## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re:<br><br>Prime Core Technologies Inc., *et al.*,[1]<br><br>                  Debtors. | Chapter 11<br><br>Case No. 23-11161 (JKS)<br><br>(Jointly Administered) |

### <u>AMENDED AFFIDAVIT OF SERVICE</u>

I, James Nguyen-Phan, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

Commencing on September 22, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **<u>Exhibit A</u>**, and via first-class mail on four hundred and one (401) confidential parties not included herein:

- **Notice of Bar Dates for Filing Proofs of Claim** (Docket No. 185)

- **Notice of Bar Dates for Administrative Expense Claims** (Docket No. 186)

- **[Customized] Official Form 410 Proof of Claim Form** (attached hereto as **<u>Exhibit B</u>**)

- **Instructions for Proof of Claim** (attached hereto as **<u>Exhibit C</u>**)

Furthermore, commencing on September 22, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via electronic mail on the service list attached hereto as **<u>Exhibit D</u>**, and via electronic mail on 5,187,300 confidential parties not included herein:

- **Notice of Bar Dates for Filing Proofs of Claim** (Docket No. 185)

- **Notice of Bar Dates for Administrative Expense Claims** (Docket No. 186)

- **Official Form 410 Proof of Claim Form** (attached hereto as **<u>Exhibit B</u>**)

- **Instructions for Proof of Claim** (attached hereto as **<u>Exhibit C</u>**)

[SPACE LEFT INTENTIONALLY BLANK]

---

[1] The debtors in these chapter 11 cases, along with the last four digits of each debtor's federal tax identification number are: Prime Core Technologies Inc. (5317); Prime Trust, LLC (6823); Prime IRA, LLC (8436); and Prime Digital LLC (4528). Prime Trust, LLC's service address is 10845 Griffith Peak Dr., #03-153, Las Vegas, NV 89135.

Furthermore, commencing on September 27, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit E**, and via first-class mail on seventy-nine thousand, three hundred eighty-nine (79,389) confidential parties not included herein:

- **Notice of Chapter 11 Bankruptcy Case** (Docket No. 46)

- **Notice of Bar Dates for Filing Proofs of Claim** (Docket No. 185)

- **Notice of Bar Dates for Administrative Expense Claims** (Docket No. 186)

- **[Customized] Official Form 410 Proof of Claim Form** (attached hereto as **Exhibit B**)

- **Instructions for Proof of Claim** (attached hereto as **Exhibit C**)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: October 20, 2023

_James Nguyen-Phan_
_____
James Nguyen-Phan

State of Colorado        )
                         ) SS.
County of Denver         )

Subscribed and sworn before me this 20th day of October 2023 by James Nguyen-Phan.

_Kerrie Lynne Darby_
_____
(Notary's official signature)

KERRIE LYNNE DARBY
NOTARY PUBLIC
STATE OF COLORADO
NOTARY ID 20234021580
MY COMMISSION EXPIRES JUN. 8, 2027

# **Exhibit A**



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 131 Shiloh LLC | | 131 Shiloh St | | Pittsburgh | PA | 15211 | |
| 15th Round LLC | | 3630 San Fernando Rd. | | Glendale | CA | 91204 | |
| 1775122 Ontario Inc. | | 2 Dublaine Ave | | Toronto | ON | M5M 2R7 | Canada |
| 1787 Financial Corporation Inc. | | 155 Gibbs Street | | Rockville | MD | 20850 | |
| 1787 Financial Corporation Inc. | | 2231 Crystal City Drive #1000 | | Arlington | VA | 22202 | |
| 1821 Drinks Inc | | 3911 Concord Pike #8030 SMB #10619 | | Wilmington | DE | 19803 | |
| 1900 Thomas Avenue North LLC | | 1005 W Franklin Ave | | Minneapolis | MN | 55405 | |
| 1908 Fund19 LLC | | 750 Hammond Drive | | Atlanta | GA | 30328 | |
| 1908Blend18 LLC | | 750 Hammond Drive | | Atlanta | GA | 30328 | |
| 1908Bsi17 LLC | | 750 Hammond Drive | | Sandy Springs | GA | 30328 | |
| 1908Ccp17 LLC | | 750 Hammond Drive | | Sandy Springs | GA | 30328 | |
| 1908Lsi19 LLC | | 750 Hammond Drive | | Atlanta | GA | 30328 | |
| 1908Nsi18 LLC | | 750 Hammond Drive | | Atlanta | GA | 30328 | |
| 1908Rgc17 LLC | | 750 Hammond Drive | | Sandy Springs | GA | 30328 | |
| 1983283 Ontario Inc. dba Secure Digital Markets | Attn: Mostafa Al-Mashita and Catherine Millineos | 626 King St W | | Toronto | ON | M5V 1M5 | Canada |
| 1Konto | Attn: Edwin Handschuh | 16192 Coastal Hwy | | Lewes | DE | 19958 | |
| 1Password | | 4711 Yonge St 10 Fl | | Toronto | ON | M2N 6K8 | Canada |
| 1st StREIT Office Inc. | | 11601 Wilshire Blvd. | | Los Angeles | CA | 90025 | |
| 1st West Background Check | | 88 Inverness Circle East | Suite L107 | Englewood | CO | 80112 | |
| 1Up Golf Development Group Inc. | | 377 Point Windemere Place | | Oceanside | CA | 92057 | |
| 1World Online Inc. | | 541 Jefferson Avenue | | Redwood City | CA | 94063 | |
| 20/20 GeneSystems Inc. | | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| 20/20 GeneSystems Inc. | | 9430 Key West Ave. | | Rockville | MD | 20850 | |
| 2124 Brewing Company LLC | | 8321 Ohio River Boulevard | | Emsworth | PA | 15202 | |
| 222 Loyola Investors QOF LLC | | 333 W Franklin St | | Tupelo | MS | 38804 | |
| 24/7 Labs Corporation | | 6107 Memorial Hwy | | Tampa | FL | 33615 | |
| 2424 Chicago Ave S LLC | | 1005 W Franklin Avenue, Suite 6 | | Minneapolis | MN | 55405 | |
| 2517 Golden Valley Road LLC | | 1005 W Franklin Ave | | Minneapolis | MN | 55405 | |
| 2601 Golden Valley Road LLC | | 1005 W Franklin Ave | | Minneapolis | MN | 55405 | |
| 29201 Aurora Road LLC | | 4922 E 49th St. | | Cleveland | OH | 44125 | |
| 29-26 Northern Boulevard Investment, LLC | | 149 East 23rd Street | | New York | NY | 10159 | |
| 2nd Semester Consignment Shop | | 19325 South Lakeshore Blvd | | Euclid | OH | 44119 | |
| 2sisters2sons Co | | 835 Homewood Dr | | Pittsburgh | PA | 15215 | |
| 2XL Swagger Brands Inc. | | 100 Congress Ave. Suite 2000 | | Austin | TX | 78701 | |
| 2XPLR Inc. | | 725 S Figueroa St | | Los Angeles | CA | 90017 | |
| 30dB Inc. | | 494 Aspen Meadows Road | | Nederland | CO | 80466 | |
| 360 ONLY Novelty Co. | | 2210 Pasadena Drive | | Austin | TX | 78757 | |
| 364 West 10th Street Inc. | | 16299 Foothill Blvd | | Fontana | CA | 92335 | |
| 3924 Halldale Ave LLC | | 811 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| 3Bm LLC | | 137 Ulysses St | | Pittsburgh | PA | 15211 | |
| 420 Real Estate LLC | | 1700 Post Oak Blvd | | Houston | TX | 77056 | |
| 43-45 Mott Street Investment, LLC | | 149 East 23rd Street | | New York | NY | 10159 | |
| 457 Minna Investors LLC | | 1020 Kearny Street | | San Francisco | CA | 94133 | |
| 4BiddenKnowledge Inc. | | 2645 Executive Park Drive | | Weston | FL | 33331 | |
| 4-Scored Inc. | | 4901 NW 17th Way | | Fort Lauderdale | FL | 33309 | |
| 4Sight HEVA Opportunity Zone Fund LLC | | 1655 Flatbush Avenue | | Brooklyn | NY | 11210 | |
| 5 Bender Place Fund LLC | | 261 Madison Ave | | New York | NY | 10016 | |
| 5 Generation Bakers | | 1100 Chartiers Avenue | | McKees Rocks | PA | 15136 | |
| 500 N 3rd St LLC | | 500 N 3rd St | | Reading | PA | 19601 | |
| 55 South Main Investment LLC | | 101 Federal Street | | Boston | MA | 02110 | |
| 602 Hannah St LLC | | 518 Ogden Ave | | Clearfield | PA | 16830 | |
| 6D Bytes Inc. | | 440 N Wolfe RD M/S 215 | | Sunnyvale | CA | 94085 | |
| 70 Million Resources Inc. | | 145 South Fairfax Avenue | | Los Angeles | CA | 90036 | |
| 7810 Boeing Ave LLC | | 7416 Westlawn Avenue | | Los Angeles | CA | 90045 | |
| 8 Myles LLC | | 1369 New York Ave NE | | Washington | DC | 22206 | |
| 81-c Inc. | | 1760 N Jog Road, Suite 150 | | West Palm Beach | FL | 33411 | |
| 8649 Freeway Drive | | 4922 East 49th Street | | Cleveland | OH | 44125 | |
| 9107 13th Ave S LLC | | 1005 W Franklin Avenue, Suite 6 | | Minneapolis | MN | 55405 | |
| 911Tracker Inc | | 1646 Elderberry Way | | San Jose | CA | 95125-4507 | |
| 99 Scott Avenue Investment, LLC | | 149 East 23rd Street | | New York | NY | 10010 | |
| A a Cassaro Plumbing | | 4327 West Sunset Road | | Las Vegas | NV | 89118 | |
| A Blue Egg Corporation | | 230 Park Avenue | | New York | NY | 10169 | |
| A Boring Life Inc | | 29830 Southeast Wheeler Road | | Boring | OR | 97009 | |
| A Fresh Wind Catering LLC | | 507 Oak Hill Avenue | | Youngstown | OH | 44502 | |
| A7FL Inc | | 9631 Stones River Park Way | | Boca Raton | FL | 33428 | |
| AAA Precision Plumbing | | 2470 North Decatur Boulevard | | Las Vegas | NV | 89108 | |
| Aashna Inc. | | 2598 E Sunrise Blvd | | Fort Lauderdale | FL | 33304 | |
| Aavrani Inc. | | 139 Fulton Street | | New York | NY | 10038 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 1 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Abeille Beauty LLC | | 1060 Sloan Ln | | Coal Center | PA | 15423 | |
| ABH Holdco Inc. | | 49 immigration st. suite 204 | | Charleston | SC | 29403 | |
| ABH Holdco Incorporated | | 49 Immigration St. Suite 204 | | Charleston | SC | 29403 | |
| Abjuration Brewing LLC | | 644 Broadway Ave | | McKees Rocks | PA | 15136 | |
| Abletek Inc. | | Kanupriya, B Wing 701 | | Kamothe, Navi Mumbai | | 410209 | India |
| ABR Global Inc. | | 1623 Central Ave | | Cheyenne | WY | 82001 | |
| Absinthia‚Äôs Bottled Spirits LLC | | 1962 Leimert Blvd | | Oakland | CA | 94602 | |
| Abstract Tube Inc. | | 82 Chittenden Ave | | Columbus | OH | 43201 | |
| ACAMS | | 80 SW 8 St | Suite 2300 | Miami | FL | 33130 | |
| Accel Pharma LLC | | 853 Camino Del Mar Suite 201 | | Del Mar | CA | 92014 | |
| Access Network Labs Inc. | | 85 Broad Street | | New York | NY | 10004 | |
| Acciyo Inc. | | 8605 Santa Monica Boulevard | | West Hollywood | CA | 90069 | |
| Accountemps | | P.O.Box 743295 | | Los Angeles | CA | 90074-3295 | |
| Acre Mezcal Holding Corp. | | 11601 Wilshire Blvd. Suite 2480 | | Los Angeles | CA | 90025 | |
| Acrion Group INC | | 108 East 96th Street | | New York | NY | 10128 | |
| Acrospire Brewing LLC | | 1650 Butler Plank Rd | | Glenshaw | PA | 15116 | |
| Across Movie LLC | | 1204 Harpeth Lake Court | | Nashville | TN | 37221 | |
| Actipulse Neuroscience Inc. | | 210 Broadway | | Cambridge | MA | 02139 | |
| Acuant, Inc. | | 6080 Center Drive Suite 850 | | LOS ANGELES | CA | 90045 | |
| Ad Astra Media LLC | | 900 Riverside Drive | | Newport News | VA | 23606 | |
| Ad Sana Corporation | | 4501 McCann Road | | Longview | TX | 75605 | |
| Ad Sana Corporation | | 4501 McCann Road | | Longview | TX | 75604 | |
| Adams Fourth Holdings LLC | | 322 East Adams Street | | Springfield | IL | 62701 | |
| Adl 2 LLC | | 444 1st Street Suite C | | Los Altos | CA | 94022 | |
| Adl 5 LLC | | 444 1st Street Suite C | | Los Altos | CA | 94022 | |
| Adl 9 LLC | | 655 Castro St. | | Mountain View | CA | 94041 | |
| Adobe | | 345 Park Ave. | | San Jose | CA | 95110 | |
| Adobe Electric, Inc. | | 4360 West Tompkins Avenue | | Las Vegas | NV | 89103 | |
| Adv3nture Inc. | | 321 S. Beverly Dr., Suite M | | Los Angeles | CA | 90212 | |
| Adv3Nture Inc. | | 6003 Phinney Ave N | | Seattle | WA | 98103 | |
| Advanced Development of Additive Manufacturing Inc. | | 9 W Broad St, Suite 320H | | Stamford | CT | 06902 | |
| Advanced Robotics Corp. | | 177 E Colorado Blvd | | Pasadena | CA | 91105 | |
| Adventure 2 Learning Inc. | | 700 Northern Blvd, Bush Brown Hall #110 | | Brookville | NY | 11548 | |
| Adventurous Entertainment LLC | | 6427 Milner Blvd | | Orlando | FL | 32809 | |
| Advisors Equity LLC | | 5965 Ashford Lane | | Naples | FL | 34110 | |
| AdWallet Inc. | | 12231 Academy Road NE | | Albuquerque | NM | 87111 | |
| AdWallet Inc. | | 28 Cedar Hill Place NE | | Albuquerque | NM | 87122 | |
| Aeroponics Integrated Systems Inc. | | 24322 Carlton Ct | | Laguna Niguel | CA | 92677 | |
| AEXLAB Inc. | | 44 W Flagler St., Suite 600 | | Miami | FL | 33130 | |
| AEXLAB Inc. | | 60 SW 13 Street | | Miami | FL | 33130 | |
| Affordable Community Energy Services Company | | 180 N. Michigan Avenue | | Chicago | IL | 60601 | |
| Affordable Housing Community Fund 6, LLC | | 112 NW 2nd Street | | Cedaredge | CO | 81413 | |
| Agile Thought | | 222 West Las Colinas Blvd | | Irving | TX | 75039 | |
| AGILE THOUGHT LLC | | 222 W Las Colinas Boulevard – Urban Towers Suite 1650 E | | Irving | TX | 75039 | |
| Agile Thought LLC | | 222 West Las Colinas Boulevard | | Irving | TX | 75039 | |
| AgriFORCE Growing Systems Ltd. | | #500 ‚Äì 1112 West Pender Street | | Vancouver | BC | V6E 2S1 | Canada |
| AgTechLogic Inc. | | 1910 South Stapley Drive Suite 221 | | Mesa | AZ | 85204 | |
| AgWiki Inc. | | 19 North Main, Suite B | | Perryville | MO | 63775 | |
| AHP Servicing LLC | | 440 S LaSalle St | | Chicago | IL | 60605 | |
| AI Incube Inc. | | 315 Montgomery St. 10th Floor | | San Francisco | CA | 94104 | |
| AI4Sec Inc | | 907 Ranch Road 620 South | | Lakeway | TX | 78734 | |
| AirChicago Holdings Inc. | | 2400 E. Main Street | | St. Charles | IL | 60174 | |
| Aird & Berlis LLP | | 181 Bay Street | Suite 1800 | Toronto | ON | M5J 2T9 | Canada |
| Airemos Corp | | 55 New Orleans Rd. Suite 206 | | Hilton Head Island | SC | 29928 | |
| Airgility Inc. | | 5145 Campus Drive, Suite 1132 | | College Park | MD | 20742 | |
| Airing Fund a Series of Alpha Funders Investments LLC | | 4212 McCamey Dr | | Matthews | NC | 28104 | |
| Airo Capital Management Inc. | | 1801 Gold Mine Rd | | Brookeville | MD | 20833 | |
| Airto Inc. | | 435 W 31st St, New York, NY 10001 | | Manhattan | NY | 10001 | |
| Ajilon | | 10151 Deerwood Park Boulevard | | Jacksonville | FL | 32256 | |
| AKA Spirits Inc | | 83 Old Farm Road | | Weston | CT | 06883 | |
| Akibah Health Corporation | | 5410 Duesenberg Drive | | San Jose | CA | 95123 | |
| Akttyva Therapeutics Inc. | | 1375 Bridge Rd | | Eastham | MA | 02642 | |
| Akua Life PBC | | 420 Kent Ave | | Brooklyn | NY | 11249 | |
| Alabama Securities Commission | | PO Box 304700 | | Montgomery | AL | 36130-4700 | |
| Alaska Department of Commerce, Community & Economic Development | Division of Banking and Securities | 500 W. Seventh Ave. Suite 1850 | | Anchorage | AK | 99501 | |
| Albuquerque Boulevard Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 2 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Aleada Consulting | | 1000 Rolling Woods Way | | Concord | CA | 94521 | |
| Alelo Inc. | | 5200 W Century Blvd. Suite 290 | | Los Angeles | CA | 90045 | |
| Alfadan Inc. | | 3350 SW 139 Ave | | Miramar | FL | 33027 | |
| Alianza Financial INC | Attn: Daniel Cival and Enmanuel de Freitas | 422 Richards St, Suite 170 | | Vancouver | BC | | Canada |
| Alianza Financial Inc. | Attn: Daniel Cival and Enmanuel de Freitas | 422 Richards St, Ste 170 | | Vancouver | BC | | Canada |
| Alkane Truck Company Inc. | | 1053 London Street | | Myrtle Beach | SC | 29577 | |
| All_ebt Foundation | | 3016 East Colorado Boulevard | | Pasadena | CA | 91107 | |
| Allegheny Casualty Company | | One Newark Center, 20th Floor | | Newark | NJ | 07102 | |
| Allegheny Digital | | 110 Godfrey Landing | | Leechburg | PA | 15656 | |
| Allegiancy Inc. | | 1100 Boulders Parkway | | Richmond | VA | 23225 | |
| Allen Pines Investors LLC | | 128-A Courthouse Square | | Oxford | MS | 38655 | |
| Alliance Test Issuer | | Ocean Ave | | Honolulu | HI | 962224 | |
| Allibelle Foods Inc | | 767A Bergen Street | | Brooklyn | NY | 11238 | |
| Allsec Technologies Limited | | 6303 Commerce Dr. Suite 175 | | Irving | TX | 75063 | |
| Allsec Technologies Limited | | 6303 Commerce Drive | Suite 175 | Irving | TX | 75063 | |
| Allsectech, Inc. | Attn: Aviral Dhirendra | 46C, Velachery Main Road | | Velachery Chennai | | 600042 | India |
| Alpha Node Limited | Attn: Matt De Souza | 70 Queens Road Central | | Hong Kong | HKG | | China |
| Alpha Node Limited | Attn: Matt De Souza | One Alpha, 70 Queens Road | | Hong Kong | | | Hong Kong, HKG |
| Alpha Node Limited, One Alpha | Attn: Matt De Souza | 70 Queens Road Central | | Hong Kong | | | Hong Kong |
| Alpha Surety | | 650 S. Shackleford Rd, Suite 325 | | Little Rock | AR | 72211 | |
| Alpha'a inc | | 157 Columbus Avenue | | New York | NY | 10023 | |
| AlphaFlow Inc. | | 2269 Chestnut Street | | San Francisco | CA | 94123 | |
| AlphaFlow Inc. | | 564 Market Street | | San Francisco | CA | 94104 | |
| Alpine X Inc. | | 1308 Vincent Place | | McLean | VA | 22101 | |
| Alternative Securities Markets Group Fixed Income Mortgage Fund I, LLC | | 4050 Glencoe Avenue | | Marina Del Rey | CA | 90292 | |
| Alto Solutions Inc. | | 500 11th Avenue North | | Nashville | TN | 37203 | |
| Alvin Hood | Greg Hood | 2020 nw 24th street | | Miami | Fl | 33142 | |
| Amanda Ortega | Attn: Jarrod Rickard | 10161 W Park Run Dr Ste 150 | | Las Vegas | NV | 89145 | |
| Amazon Gold LLC | | 9001 E San Victor Drive | | Scottsdale | AZ | 85258 | |
| Amazon Web Services, Inc. | | 410 Terry Avenue North | | Seattle | WA | 98109 | |
| Ambling Investments II LLC | | 333 W Franklin St | | Tupelo | MS | 38804 | |
| Ambling Investments III LLC | | 333 W Franklin St | | Tupelo | MS | 38804 | |
| American Bankers Association | | 1120 Connecticut Avenue Northwest | Suite 600 | Washington | DC | 20036 | |
| American Energy Partners Inc. | | PO Box 443 | | Allentown | PA | 18105 | |
| American Homeowner Preservation 2015A+ LLC | | 440 S LaSalle | | Chicago | IL | 60605 | |
| American Merit Album One LLC | | 3518 Farm to Market Road 323 | | Palestine | TX | 75801 | |
| American Provenance II Inc. | | 2585 Wisconsin 92 Trunk | | Mount Horeb | WI | 53572 | |
| American Stories Entertainment Inc | | 1350 County Road 1 | | Dunedin | FL | 34697 | |
| American Ultimate Disc League LLC | | 101 Curry Avenue, Unit 516 | | Royal Oak | MI | 48067 | |
| American Vanity LLC | | 16350 Ventura Blvd | | Encino | CA | 91436 | |
| Amnion Life LLC | | 2660 San Miguel Dr | | Newport Beach | CA | 92660 | |
| Ampere Electric Cars Inc. | | 395 Santa Monica Place | | Santa Monica | CA | 90401 | |
| Ample Foods Inc. | | 181 2nd Street | | San Francisco | CA | 94105 | |
| Ample Foods Inc. | | 55 Rodgers Street | | San Francisco | CA | 94103 | |
| Amplio.ai Inc | | 43877 Paramount Place | | Chantilly | VA | 20152 | |
| An Angry Boy Inc. | | 88 Greenwich St. Suite 2702 | | New York | NY | 10006 | |
| Anatomic Global Inc. | | 1407 Foothill Boulevard | | La Verne | CA | 91750 | |
| Anbon EB5 Holding L.P. | | 3609 Main Street | | Flushing | NY | 11354 | |
| AnChain.AI | | 75 East Santa Clara Street | STE 900 | san jose | CA | 95113 | |
| Anchor Digital Inc. | | 2915 Marsh Breeze Lane | | Mt. Pleasant | SC | 29466 | |
| Anchorage Digital Bank N.A | | 101 S. Reid Street | Suite 329 | Sioux Falls | SD | 57103 | |
| AnchorCoin LLC | c/o Holley Driggs | Attn: Nicholas J. Santoro & Frank A. Ellis III & F. Thomas Edwards | 300 South Fourth Street, Suite 1600 | Las Vegas | NV | 89101 | |
| AnchorCoin LLC | c/o Troutman Pepper Hamilton Sanders LLP | Attn: David M. Fournier & Evelyn J. Meltzer & Marcy J. McLaughlin Smith | Hercules Plaza, Suite 5100, 1313 N. Market Street | Wilmington | DE | 19801 | |
| Ancient Essentials Inc. | | 1205 Executive Drive | | Kinston | NC | 28501 | |
| Ancoris | | Lilly Hill House | Lilly Hill Road | Bracknell | Berkshire | RG12 2SJ | United Kingdom |
| Andrew Arroyo Real Estate Inc. | | 12636 High Bluff Drive | | San Diego | CA | 92130 | |
| Andrew Case dba The Gothm Consulting Agency LLC | | 15 Jackson Street Apt 3a | | Brooklyn | NY | 11211 | |
| Andrew Wilkinson Golf Inc. | | 7422 Quay Ct | | Tampa | FL | 33607 | |
| Andromeda Interfaces Inc. | | 3402 Piazza D Oro Way | | Oceanside | CA | 92056 | |
| Angelie LLC | | 905 Viewpoint Drive | | San Marcos | CA | 92078 | |
| angelMD Inc. | | 505 Broadway E. | | Seattle | WA | 98102 | |
| angelMD Syndicate LLC - Aluminum Series V | | 1123 Ladera Way | | Belmont | CA | 94002 | |
| angelMD Syndicate LLC - Aluminum Series V | | 500 Yale Ave N. | | Seattle | WA | 98109 | |
| angelMD Syndicate LLC - Aluminum Series VI | | 3513 Brighton Blvd. | | Denver | CO | 80216 | |
| angelMD Syndicate LLC - Berkelium Series I | | 1123 Ladera Way | | Belmont | CA | 94002 | |
| angelMD Syndicate LLC - Beryllium Series I | | 500 Yale Ave N | | Seattle | WA | 98109 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 3 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| angelMD Syndicate LLC - Bismuth Series II | | 1123 Ladera Way | | Belmont | CA | 94002 | |
| angelMD Syndicate LLC - Bohrium Series II | | 500 Yale Ave N | | Seattle | WA | 98109 | |
| angelMD Syndicate LLC - Bohrium Series III | | 3513 Brighton Blvd | | Denver | CA | 80216 | |
| angelMD Syndicate LLC - Boron Series II | | 500 Yale Ave N | | Seattle | WA | 98109 | |
| AngelMD Syndicate LLC - Boron Series III | | 3513 Brighton Blvd | | Denver | CO | 80216 | |
| angelMD Syndicate LLC - Cadmium Series I | | 500 Yale Ave N. | | Seattle | WA | 98109 | |
| AngelMD Syndicate LLC - Calcium Series I | | 500 Yale Ave N. | | Seattle | WA | 98109 | |
| AngelMD Syndicate LLC - Calcium Series II | | 500 Yale Ave N. | | Seattle | WA | 98109 | |
| angelMD Syndicate LLC - Californium Series I | | 500 Yale Ave N | | Seattle | WA | 98109 | |
| angelMD Syndicate LLC - Carbon Series I | | 500 Yale Ave N | | Seattle | WA | 98109 | |
| AngelMD Syndicate LLC - Carbon Series II | | 500 Yale Ave N | | Seattle | WA | 98109 | |
| angelMD Syndicate LLC - Cerium Series I | | 500 Yale Ave N | | Seattle | WA | 98109 | |
| AngelMD Syndicate LLC - Cesium Series I | | 500 Yale Ave N | | Seattle | WA | 98109 | |
| angelMD Syndicate LLC - Chlorine Series I | | 500 Yale Ave N | | Seattle | WA | 98109 | |
| AngelMD Syndicate LLC - Chromium Series I | | 500 Yale Ave N | | Seattle | WA | 98109 | |
| angelMD Syndicate LLC - Cobalt Series I | | 500 Yale Ave N | | Seattle | WA | 98109 | |
| AngelMD Syndicate LLC - Copper Series I | | 500 Yale Ave N | | Seattle | WA | 98109 | |
| angelMD Syndicate LLC ‚Äì Argon Series I | | 500 Yale Ave N | | Seattle | WA | 98109 | |
| Animal Life Sciences Inc. | | 2323 South Voss Road | | Houston | TX | 77057 | |
| Animal Sun LLC | | 3640 Barham Boulevard | | Los Angeles | CA | 90068 | |
| AnJeDa Fitness Inc. | | 1104 S Hayworth Ave | | Los Angeles | CA | 90035 | |
| Ankura, dba Chartwell | | 301 Virginia Avenue | | Fairmont | WV | 26554 | |
| Ant Bicycle Inc. | | 1 Broadway | | Cambridge | MA | 02142 | |
| Anthem | | 700 Broadway | | Denver | CO | 80273 | |
| Anthem Blue Cross and Blue Shield | Attn: Nikki Tamayo | 700 Broadway | | Denver | CO | 80273 | |
| anyone Media Network Inc | | 26100 Newport Rd A12, | | Menifee | CA | 92584 | |
| Aon Risk Services Northeast, Inc | | One Liberty Plaza | | New York | NY | 10006 | |
| Apelab Inc. | | 5200 W Century Blvd. | | Los Angeles | CA | 90045 | |
| Apex Farms Corp. | | 501 Silverside RD. | | Wilmington | DE | 19809 | |
| APF Foundation Company | | 71 Fort Street | | Grand Cayman | Cayman Islands | KY1-1106 | Cayman Islands |
| Aphelion Aerospace Inc. | | 5815 W 6th Ave Unit 2D | | Lakewood | CO | 80214 | |
| AphriHelios Global LLC | | 6701 Democracy Blvd | | Bethesda | MD | 20817 | |
| APIHUB, Inc. dba Clearbit | | 548 Market Street, Suite 95879 | | San Francisco | CA | 94104 | |
| APM Music | | 6255 Sunset Boulevard | Suite 900 | Hollywood | CA | 90028 | |
| Apotheka Systems Inc. | | 468 N Camden Dr #200 | | beverly hills | CA | 90210 | |
| Apothio LLC | | 74 South Bellerive Drive | | Peru | IN | 46970 | |
| Apparent Energy Inc. | | 295 East Main St | | Ashland | OR | 97520 | |
| Appnovation USA Inc. | | 200 Madison Avenue | Suite 2100 | New York | NY | 10016 | |
| Apptrium, Inc. dba Invent.us | | 1000 N West St, Ste 1200 | | Wilmington | DE | 19801 | |
| Appvested | | 6532 Point Comfort Ln | | Charlotte | NC | 28226 | |
| APT Systems Inc dba Apt Systems Inc. a Delaware Company - Spera | Attn: Glenda Dowie | 505 Montgomery St, Floor 11 | | San Francisco | CA | 94111 | |
| APT Systems Inc. | Attn: Glenda Dowie | 505 Montgomery Street | | | | | |
| Aptera Motors Corp | | 5825 Oberlin Dr. | | San Diego | CA | 92121 | |
| Apto Payments, Inc | | 717 Market Street | | San Francisco | CA | 94103 | |
| Aqua Vault Inc. | | 20533 Biscayne Blvd, Ste. 4947 | | Aventura | FL | 33180 | |
| Aqua Vault Inc. | | 20533 Biscayne Blvd, Ste. 4947 | | Miami | FL | 33180 | |
| Aquipor Technologies Inc. | | 4118 E. 33rd Ave. | | Spokane | WA | 99223 | |
| Arc Footwear Corp. | | 1460 Broadway | | New York | NY | 10036 | |
| Arch Real Estate Holdings Corp. | | 12550 Biscayne Blvd Ste 110 | | Miami | FL | 33181 | |
| Archblock (TrustToken, Inc), TrueCoin | Attn: Alex de Lorraine | 325 9th Street | | San Francisco | CA | 94103 | |
| Archibald & Wens Inc. | | 130 S. Indian River Driver, Ste #202-237 | | New York | NY | 10011 | |
| Arcimoto Inc. | | 544 Blair Blvd. | | Eugene | OR | 97402 | |
| Arena Technology LLC | | 222 Yamato Road | | Boca Raton | FL | 33341 | |
| Arete Incident Response dba Arete Advisors, LLC | Attn: John Morrissey | 1500 Gateway Boulevard, Ste 202 | | Boynton Beach | FL | 33426 | |
| Arete Incident Response/Arete Advisors, LLC | Attn: John Morrissey | 1500 Gateway Boulevard #Ste 202 | | Boynton Beach | FL | 33426-7233 | |
| Argex Beverages Inc. | | 2 Brandermill Dr | | Henderson | NV | 89052 | |
| Arizona Department of Financial Institutions | | 100 N. 15th Avenue | Suite 261 | Phoenix | AZ | 85007 | |
| Arizona Department of Revenue | | 1600 West Monroe Street | | Phoenix | AZ | 85007 | |
| Arizona Department of Revenue | Attn: Customer Care | PO Box 29086 | | Phoenix | AZ | 85038 | |
| Arizona Securities Division | | 1300 West Washington Street | Third Floor | Phoenix | AZ | 85007 | |
| Arkansas Secretary of State | | 500 Woodlane St, State Capitol, Suite 256 | | Little Rock | AR | 72201 | |
| Arkansas Securities Department | | 1 Commerce Way | Suite 402 | Little Rock | AR | 72202 | |
| ArkHAUS Inc | | 675 Hudson Street | | New York | NY | 10014 | |
| Arlene Inc. | | 2808 Concordia Drive | | Erie | PA | 16506 | |
| Armed Forces Brewing Company Inc. | | 1420 Catlyn Place | | Annapolis | MD | 21401 | |
| Arnold & Porter Kay Scholer LLP | | 601 Massachusetts Avenue, NW | | Washington | DC | 20001 | |
| Aron Capital Partners Fund II LP | | 444 1st Street Suite C | | Los Altos | CA | 94022 | |
| Aron Developers Inc. | | 655 Castro St. | | Mountain View | CA | 94041 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 4 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Aron Developers LLC | | 444 1st Street Suite C | | Los Altos | CA | 94022 | |
| Around Labs Inc. | | 758 Green Street | | San Francisco | CA | 94133 | |
| Artichoke LLC | | 1111 Light Street | | Baltimore | MD | 21230 | |
| Artisan North LLC | | 1005 W. Franklin Avenue | | Minneapolis | MN | 55405 | |
| Artisanal Distillates LLC | | 131 Waverly Ave. Apt. 1F | | Brooklyn | NY | 11205 | |
| ArtMap Inc. | | P.O. Box 2206 | | Edwards | CO | 81632 | |
| Arygin Corporation | | 13155 Noel Rd | | Dallas | TX | 75240 | |
| As a Matter of Fact LLC | | 450 Al Henderson Blvd | | Savannah | GA | 31419 | |
| Asaak Financial Services Limited | | 6399 Christie Avenue | | Emeryville | CA | 94608 | |
| Asana | | 633 Folsom St., Suite 100 | | San Francisco | CA | 94107 | |
| Asana, Inc. | | 1550 Bryant St. | Suite 200 | San Francisco | CA | 94103 | |
| Asarasi Inc. | | 282 Katonah Avenue | | Katonah | NY | 10536 | |
| ASC Medical 14 Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| ASC Medical 8 Buildings LLC | | 1402 Macy Drive | | Roswell | GA | 30076 | |
| Ascent AeroSystems Inc. | | 100 Research Drive | | Wilmington | MA | 01887 | |
| Aspen REIT Inc. | | 96 Spring Street | | New York | NY | 10012 | |
| Assembly Studio, LLC | | 221 East 18th Street | Suite 3J | Brooklyn | NY | 11226 | |
| Assetcoin Capital Fund LLC | | 1309 Coffeen Ave | | Sheridan | WY | 82801 | |
| Assure Health Corporation | | 4500 North State Road 7 | | Lauderdale Lakes | FL | 33319 | |
| ASTOUND | | 5675 East Ann Road | Suite 101 | Las Vegas | NV | 89115 | |
| Astrid Santa Ana | | 23 Milano | | Ciudad López Mateos | | 52945 | Mexico |
| Atalo Holdings Inc. | | 4274 Colby Road | | Winchester | KY | 40391 | |
| Atari Game Partners Corp. | | 286 Madison Avenue, 8th Floor | | New York | NY | 10017 | |
| ATHR Beauty Co | | 299 South Main Street | | Salt Lake City | UT | 84111 | |
| Atlanta Dental Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Atlas Real Estate Investment Group Inc. | | 10226 Regent St | | Los Angeles | CA | 90034 | |
| Atlassian | | 341 George Street | | Sydney | NSW | 2000 | Australia |
| Atlis Motor Vehicle Inc. | | 7259 East Posada Ave | | Mesa | AZ | 85212 | |
| Atlis Motor Vehicles Inc | | 1828 N Higley Rd | | Mesa | AZ | 85205 | |
| Atlis Motor Vehicles Inc | | 7259 East Posada Ave | | Mesa | AZ | 85212 | |
| Atmos Home Inc. | | 13761 Weatherstone Dr. | | Spring Hill | FL | 34609 | |
| Atmos Home Inc. | | 2308 Circuit Way | | Brooksville | FL | 34604 | |
| AtomBeam Technologies Inc. | | 1036 Country Club Dr, Suite 200 | | Moraga | CA | 94556 | |
| AtomicO8 Inc. | | 7612 Vicky Ave. | | West Hills | CA | 91304 | |
| Atoyac's Lawn Services | | 5181 Titanium Court | | Las Vegas | NV | 89120 | |
| Attorney General for the State of Nevada | Attn: Aaron D. Ford & Michael Detmer | 555 E. Washington Avenue, Suite 3900 | | Las Vegas | NV | 89101 | |
| AU10TIX | | Bahnhofstrasse 45 | | ZURICH | | 8098 | Switzerland |
| AU10TIX | Attn: Ron Atzmon | 32 Spyrou Kyprianou Ave., 2nd Floor | | Nicosia | | CY-1075 | Cyprus |
| AU10TIX Limited | Attn: Ron Atzmon | 32 Spyrou Kyprianou Ave., 2nd Floor | | Nicosia | | CY-1075 | Cyprus |
| AU10TIX Limited | Attn: Ron Atzmon | 5B Hanagar, Hod Hasharon St. | | | | | Israel |
| AU10TIX Ltd. | Attn: Ron Atzmon | 5B Hanagar Street | | Hod-Hasharon | Israel | 4527708 | Israel |
| AU10TIX Ltd. | Attn: Ron Atzmon | 5B Hanagar Street | | Hod-Hasharon | Israel | 4527708 | Israel |
| Audink Inc | | 925B Peachtree St NE | | Atlanta | GA | 30309 | |
| Audio Cardio Inc. | | 1846 9th St. | | Santa Monica | CA | 90404 | |
| Audition Showdown Inc. | | 40 King Street West | | Toronto | ON | M5H 3Y2 | Canada |
| Audius Token | Attn: Christina Rowland | 548 Market Street | | San Francisco | CA | 94104-5401 | |
| Audius Token | Attn: Christina Rowland | 548 Market Street | | San Francisco | CA | 94104 | |
| Augeo | Attn: Danny Kristal | 2561 W Territorial Rd | | Saint Paul | MN | 5514-1500 | |
| Ault Real Estate Fund LLC | | 201 Shipyard Way | | Newport Beach | CA | 92663 | |
| Aurora BioPharma Inc | | Harvard Square One Mifflin Place | | Cambridge | FL | 02138 | |
| Aurora Sky Events LLC | | 1504 Aurora Ave N | | Seattle | WA | 98109 | |
| Austin Flipsters Portfolio 1 LLC | | 3901 South Lamar Boulevard | | Austin | TX | 78704 | |
| Authenticiti Inc | | 18 Bartol Street | | San Francisco | CA | 94133 | |
| Avenify Corporation | | 12020 Sunrise Valley Drive | | Reston | VA | 20191 | |
| Avery Trace Investors LLC | | 128A Courthouse Square | | Oxford | MS | 38655 | |
| Aviana Holdings Inc. | | 6555 Sanger Rd | | Orlando | FL | 32827 | |
| Avimesa Corporation | | 3725 Mission Blvd. | | San Diego | CA | 92109 | |
| Avoke Inc | | 1259 41st Street | | Brooklyn | NY | 11218 | |
| AVY Entertainment Inc. | | 6020 Lido Lane | | Long Beach | CA | 90803 | |
| AWOL Outdoors Inc d/b/a Camp365 | | 7640 Washington Avenue South | | Eden Prairie | MN | 55344 | |
| AWS | | 10 Terry Ave North | | Seattle | WA | 98109-5210 | |
| AXE A.I. Technologies LLC | | 435 Metro Place South | | Dublin | OH | 43017 | |
| Axis Equity Partners | | 2100 Main Street | | Irvine | CA | 92614 | |
| Axis Insurance Company | | 111 South Wacker Drive, Suite 3500 | | Chicago | IL | 60606 | |
| Axle AI Inc. | | 38 Fenway | | Boston | MA | 02215 | |
| Ayoba Inc. | | 7432 Alban Station Boulevard | | Springfield | VA | 22150 | |
| Azure | Attn: Microsoft Azure | 1 Microsoft Way | | Redmond | CA | 98052 | |
| BA Markets 1 LLC | | 853 Camino Del Mar | | Del Mar | CA | 92014 | |
| Babcock Searle Inc | | 1124 Jeffrey Drive | | Crofton | MD | 21114 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Back Alley Brewing Company | | 3223 Latonia Ave | | Pittsburgh | PA | 15216 | |
| Back Development LLC | | 5121 W 161st Street | | Brookpark | OH | 44142 | |
| Back Porch Homes LLC | | 3585 Main Street | | Riverside | CA | 92501 | |
| Backstage Capital LLC | | 1550 N El Centro Ave | | Los Angeles | CA | 90028 | |
| Backstage Umbrella LLC | | 1550 North El Centro Avenue | | Los Angeles | CA | 90028 | |
| Backyard Soda Co Inc. | | 31180 Cinnamonwood | | Evergreen | CO | 80439 | |
| Bad Assembly, Inc. | | 8605 Santa Monica Blvd | #89090 | West Hollywood | CA | 90069 | |
| Baja United Imports Inc. | | 3183 Airway Ave | | Irvine | CA | 92626 | |
| Baja United Imports Inc. | | 3183-C Airway Avenue | | Costa Mesa | CA | 92626 | |
| Baker & McKenzie LLP | | Two Embarcadero Center, 11th Floor | | San Francisco | CA | 94111-3909 | |
| Bakery On The Square | | 34 Public Square | | Andover | OH | 44003 | |
| Balloonr Inc. | | 111 New Montgomery Street | | San Francisco | CA | 94105 | |
| BAM Trading Services Inc. | Attn: Christopher Blodgett and Katrina Fava | 1 Letterman Dr., Suite C3-800 | | San Francisco | CA | 94129 | |
| Bamboo Ecologic Corporation | | 11023 Gatewood Drive, Ste 103 | | Bradenton | FL | 34211 | |
| Bamboo Ecologic Corporation | | 9030 58th Drive East, Suite 102 | | Bradenton | FL | 34202 | |
| Bamko LLC | | 11620 Wilshire Blvd | Suite 610 | Los Angeles | CA | 90025 | |
| Banaia Inc. | | 1010 Wilshire Boulevard | | Los Angeles | CA | 90017 | |
| BandwagonFanClub Inc. | | 400 Birnie Street | | Greenville | SC | 29611 | |
| Bang Fitness Project | | 2480 E 146th St | | Carmel | IN | 46033 | |
| banq | | 330 South Rampart Boulevard | Suite 270 | Las Vegas | NV | 89145 | |
| Banq Inc | | 330 S. Rampart Blvd | | Las Vegas | NV | 89145 | |
| Bao Brewhouse LLC | | 2632 Blake St, APT 204 | | Denver | CO | 80205 | |
| Baobab Clothing Inc | | 25 West 132nd Street | | New York | NY | 10037 | |
| Baqua Inc. | | 325 W Main Street | | Lexington | KY | 40507 | |
| Baqua Incorporated | | 325 W Main St Suite 300 | | Lexington | KY | 40507 | |
| Barcalo Living & Commerce LLC | | 257 Lafayette Avenue | | Buffalo | NY | 14213 | |
| Bargible Inc. | | 383 Bay shore Ave | | Long Beach | CA | 90803 | |
| Barrana Corp. | | 13823 w. bell rd | | Surprise | AZ | 85374 | |
| Barterr Inc. | | 101 N Brand Blvd | | glendale | CA | 91203 | |
| Basedrive LLC | | 656 Orchard Avenue | | Montecito | CA | 93108 | |
| Batch LLC | | 230 West Main Street | | Saxonburg | PA | 16056 | |
| Battle Approved Motors Inc. | | 2801 E. Camelback Road, Suite 200 | | Phoenix | AZ | 85016 | |
| Bayani Pay I A Series of Republic Deal Room Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| Bayou Sand Investors LLC | | 10862 Bossier Drive | | Alpharetta | GA | 30022 | |
| Bayside SFR Fund I LLC | | 1387 Wexford Drive | | Palm Harbor | FL | 34683 | |
| Bazooka Jane Inc. dba Trusst Brands | | 6600 Hamilton Avenue | | Pittsburgh | PA | 15206 | |
| Bdg Investment LLC | | 1210 NW 4th street | | Homestead | FL | 33030 | |
| Beacons AI Inc. | | 625 8th Street | | San Francisco | CA | 94103 | |
| Beanstox Inc. | | 75 State Street, Suite 100 | | Boston | MA | 02109 | |
| Bear Lake Series LLC 1004 Duckhorn | | 2608 Pinto Lane | | Las Vegas | NV | 89107 | |
| Bear Lake Series LLC Rainbow #2105 | | 2608 Pinto Lane | | Las Vegas | NV | 89107 | |
| BeautyKind Holdings Inc. | | 6101 W. Centinela Ave | | Culver City | CA | 90230 | |
| Bee Mortgage App Inc. | | 13568 Lobo Ct | | Jacksonville | FL | 32224 | |
| BEERMKR Inc. | | 4949 Broadway St, Unit 110 | | Boulder | CO | 80304 | |
| BelleIQ Inc. | | 440 Park Avenue South | | New York | NY | 10016 | |
| Bellhop Technologies Inc. | | 137 West 25th Street | | New York | NY | 10001 | |
| Bellion Spirits Inc. | | 1 Harmon Plaza | | Secaucus | NJ | 07094 | |
| Benson Watch Company LLC | | 10202 Deep Creek Ct. | | Clinton | MD | 20735 | |
| Berkeley | Attn: Jennifer Bollinger | 757 Third Ave. | 10th Floor | New York | NY | 10017 | |
| Berrett-Koehler Group Inc. | | 1333 Broadway | | Oakland | CA | 94612 | |
| Better Family Inc | | 20093 E.Pennsylvania Ave, Ste 3 | | Dunnellon | FL | 34432 | |
| Better Neighborhoods LLC | | 261 E. Sherri Dr | | Gilbert | AZ | 85296 | |
| Better World Refill Shop LLC | | 1713 Northview Rd | | Rocky River | OH | 44116 | |
| Better World Spirits Inc | | 155 W Market St | | York | PA | 17401 | |
| Betterpath Inc. | | 447 Front Street | | Brooklyn | NY | 11201 | |
| BF Global US Investors SP | | Willow House, Cricket Square | | Grand Cayman | Cayman Islands | KY1-1001 | Cayman Islands |
| BFA NYC LLC | | 20 w 20th | suite  700 | new york | NY | 10011 | |
| BHC Oakdale LLC | | 105 Clinton Ave | | Oakdale | PA | 15071 | |
| Bhp20 LLC | | 269 South Beverly Drive | | Beverly Hills | CA | 90212 | |
| Big Bison Logistics, LLC | | 7742 Spalding Drive | | Norcross | GA | 30092 | |
| Big Creek Investors LLC | | 128A Courthouse Square | | Oxford | MS | 38655 | |
| Big Derby Distilling Company | | 1250 Alaskan Way | | Seattle | WA | 98101 | |
| Big Kahuna Pineapple Drink Company LLC | | 12610 Triskett Rd. M19 | | Cleveland | OH | 44111 | |
| BioClonetics Immunotherapeutics Inc. | | 1756 Bison Meadow Lane | | Heath | TX | 75032 | |
| BioCurity Pharmaceuticals Inc. | | 110 Front Street, Suite 300 | | Jupiter | FL | 33477 | |
| BioHealthonomics Inc. | | 810 California Avenue | | Santa Monica | CA | 90403 | |
| BioLargo Water Investment Group Inc. | | 14921 Chestnut St | | Westminster | CA | 92683 | |
| Biologx Inc. | | 2802 Flintrock Trace | | Austin | TX | 78738 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 6 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Bioniclogic Inc | | 1750 14th Street, Unit D | | Santa Monica | CA | 90404 | |
| Biopact Cellular Transport Inc | | 13477 Fitzhugh Road | | Austin | TX | 78736 | |
| Biopropulsion LLC | | PO Box 14741 | | Portland | OR | 97293-0741 | |
| Bioscience Americas | | 2122 East Highland, AVE | | Phoenix | AZ | 85016 | |
| Biotech Restorations Holdings LLC | | 137 Cross Creek Road #137 | | Denver | NC | 26037 | |
| Bitcasas Capital Trust 1 | | 2787 Moorpark Ave | | San Jose | CA | 95128 | |
| Bitcoin Solutions, Inc. | Attn: Noel Billingsly and Edward Gieske | 43 Leopard Rd, Ste 200 | | Paoli | PA | 19301 | |
| Bitfence | | 525K E Market St | | Leesburg | VA | 20176 | |
| BitGo | | 2443 Ash ST | | Palo Alto | CA | 94306 | |
| Bitgreen Inc. | | 7750 Okeechobee Blvd | | West Palm Beach | FL | 33411 | |
| BitPlus Ltd | | 2080 Birch Bluff Drive | | Okemos | MI | 48864 | |
| Bitspawn Technologies Inc. | | 85  Queens Wharf Rd | | Toronto | ON | M5V0J9 | Canada |
| Bittrex | Attn: Daniel Cohen and Luke Tessaro | 701 5th Ave., Suite 4200 | | Seattle | WA | 98104 | |
| Bittrex | Attn: Daniel Cohen and Luke Tessaro | 701 5th Ave., Suite 4200 | | Seattle | WA | 8104 | |
| Bitybean llc | | 823 Ferry Road, Suite 207 | | Charlotte | VT | 05445 | |
| Bitzumi Inc. | | 55 5th Ave | | New York | NY | 10003 | |
| BIX Real Inc | | 1825 Ponce De Leon Blvd | | Coral Gables | FL | 33134 | |
| BKR International KB | Attn: Todor Ivanov | 7805 Telegraph Rd #300 | | Minneapolis | MN | 55438-3413 | |
| BKR International KB | Attn: Todor Ivanov | Svetsarvagen 15 2tr | | Solna Stockholm | | SE-171 41 | Sweden |
| BKR International KB | Todor Ivanov | c/o Solna Business Park, Svetsarvagen 15 2tr | | Solna, | Stockholm | SE-171 41 | Sweden |
| Black Cat Market LLC | | 5131 Beech Rd | | Murrysville | PA | 15668 | |
| Black Crab Catering Inc | | 2800 Euclid Ave | | Cleveland | OH | 44115 | |
| Black Diamond Acquisition Partners LLC | | 1610 Wynkoop Street | | Denver | CO | 80202 | |
| BlackHeart Bike Company | | 2633 Lincoln Blvd #1212 | | Santa Monica | CA | 90405 | |
| BlaqClouds Inc | | 555 W5th St | | Los Angeles | CA | 90017 | |
| Blended Sense Inc | | 11732 Saddle Rock Dr. | | Austin | TX | 78725 | |
| Blochaus | | 1700 W. Irving Park Rd. | Ste 307 | Chicago | IL | 60613 | |
| Block.io | Attn: Jeffrey Hinshaw | 95 3rd St #2 | | San Francisco | CA | 94103-3103 | |
| Block.io | Attn: Jeffrey Hinshaw | 95 3rd St #2 | | San Francisco | CA | 94103 | |
| Block.io | Attn: Jeffrey Hinshaw | 95 3rd St #2 | | San Francisco | CA | | |
| Blockchain Association | | 1701 Rhode Island Ave NW | | Washington | DC | 20036 | |
| Blockchain Association Inc. | Attn: Allie Page | 1155 F. St, NW, Suite 300 | | Washington | DC | 20004 | |
| Blockchain Institute of Technology Inc. | | 400 NW 26th. St. | | Miami | FL | 33127 | |
| Blockdaemon Ltd | | 10 Inge Lehmanns Gade | | Aarhus | | 8000 | Denmark |
| Blockflix LLC | | 130 Neil Avenue | | Helena | MT | 59601 | |
| BlockPark Technologies Inc. | | 304 S. Jones Blvd | | Las Vegas | NV | 89107 | |
| BlockQuake Funding Ltd. | | 4 George St. Mareva House N-3937 | | Nassau | NP | N-3937 | Bahamas |
| Blockstack PBC | | 101 W. 23rd Street | | New York | NY | 10011 | |
| BlockWorks Advisors LLC | | 21 Swan Lane | | Andover | MA | 01810 | |
| Bloomberg L.P. | | 731 Lexington Avenue | | New York | NV | 89145 | |
| Bloomery Investment Holdings LLC | | 16357 Charles Town Road | | Charles Town | WV | 25414 | |
| Blossoms Events & Catering LLC | | 311 Frankle St | | Baltimore | MD | 21225 | |
| BluCollr LLC. | | 29 Harkin Ln. | | Hicksville | NY | 11801 | |
| Blue Agave Importers LLLP | | 1020 15th Street, Suite 14A | | Denver | CO | 80202 | |
| Blue Cord Farms Inc. | | 2061 Le Mans Dr | | Carrollton | TX | 75006 | |
| Blue Heron Catering Inc. | | 2601 Blanding Ave, C528 | | Alameda | CA | 94501 | |
| Blue Marble Energy Corporation | | 5840 Expressway | | Missoula | MT | 59808 | |
| Blue Paint, LLC | | 1654 Escalante Way | | Burlingame | CA | 94010 | |
| Blue Sparrow LLC | | 538 California Ave | | Pittsburgh | PA | 15202 | |
| Blue World Voyages LLC | | 142 Sans Souci Drive | | Coral Gables | FL | 33133 | |
| BlueJay Mobile Health Inc | | 4460 Rosewood Dr | | Pleasanton | CA | 94588 | |
| BlueSky Energy US Inc. | | 875 Kootenai Cut Off Rd. | | Ponderay | ID | 83852 | |
| Bluurp inc. | | 704 Bush st | | San Francisco | CA | 94108 | |
| BMO | Attn: Adam Tarr | 111 West Monroe, PO Box 755 | | Chicago | IL | 60690 | |
| BMO Harris Bank, N.A. | | PO Box 755 | | Chicago | IL | 60690 | |
| Bnk To The Future Amber US SP | | 10008, Willow House, Cricket Square | | Grand Cayman | Cayman Islands | KY1-1001 | Cayman Islands |
| Bnk To The Future Amon US SP | | 10008, Willow House, Cricket Square | | Grand Cayman | Cayman Island | KY1-1001 | Cayman Islands |
| Bnk To The Future Aqua Digital US SP a Segregated Portfolio of Bnk To The Future Capital SPC | | 10008, Willow House, Cricket Square, | | Grand Cayman | Cayman Island | KY1-1001 | Cayman Islands |
| Bnk To The Future Baanx US SP a Segregated Portfolio of Bnk To The Future Capital SPC | | 10008, Willow House | | Cricket Square | Cayman Islands | KY1-1001 | Cayman Islands |
| Bnk To The Future Bitwage US SP | | 10008, Willow House, Cricket Square | | Grand Cayman | Cayman Islands | KY1-1001 | Cayman Islands |
| Bnk To The Future Celsius US SP a Segregated Portfolio of Bnk To The Future Capital SPC | | 10008, Willow House | | Cricket Square | Cayman Islands | KY1-1001 | Cayman Islands |
| Bnk To The Future Chronicled 3 US SP | | 10008, Willow House, Cricket Square | | Grand Cayman | Cayman Islands | KY1-1001 | Cayman Islands |
| Bnk To The Future First Digital US SP a Segragated Portfolio of Bnk To The Future Capital SPC | | 10008, Willow House, Cricket Square, | | Grand Cayman | Cayman Islands | KY1-1001 | Cayman Islands |
| Bnk To The Future FV Bank US SP | | 10008, Willow House, Cricket Square | | Grand Cayman | Cayman Islands | KY1-1001 | Cayman Islands |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 7 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Bnk To The Future Layer1 US SP a Segregated Portfolio of Bnk To The Future Capital SPC | | 10008, Willow House | | Cricket Square | Cayman Islands | KY1-1001 | Cayman Islands |
| Bnk To The Future Ohanae US SP | | 10008, Willow House, Cricket Square | | Grand Cayman | Cayman Islands | KY1-1001 | Cayman Islands |
| Bnk To The Future Recap US SP | | 10008, Willow House, Cricket Square | | Grand Cayman | Cayman Islands | KY1-1001 | Cayman Islands |
| Bnk To The Future Robinhood US SP a Segregated Portfolio of Bnk To The Future Capital SPC | | Post Office Box 10008, Willow House | | Cricket Square | Cayman Islands | KY1-1001 | Cayman Islands |
| BNY Mellon Broker- Dealer Services | | 6023 Airport Road | 132-0200 | Oriskany | NY | 13424 | |
| Bo Knows Design LLC | | 2267 South Rainbow Boulevard | | Las Vegas | NV | 89146 | |
| Bobbie Baby Inc | | 809 Scott Street | | San Francisco | CA | 94117 | |
| Boku International Inc. | | 987 West Ojai Avenue | | Ojai | CA | 93023 | |
| Bold | Attn: Zachary Pardey | 9450 SW Gemini Dr, PMB 73556 | | Beaverton | OR | 97008 | |
| Bolt Mobility Corporation | | 2901 Florida Ave, Suite 840 | | Miami | FL | 33133 | |
| BomBoard LLC | | 884 S. Janesville Street, Suite E | | Whitewater | WI | 53190 | |
| Bonsai Village LLC | | 5250 S Huron Way | | Littleton | CO | 80120 | |
| Book & Main Inc. | | 222 West Merchandise Mart Plaza | | Chicago | IL | 60654 | |
| BookSniffer Inc. | | 600 W. 6th Street, Ste. 400 | | Fort Worth | TX | 76102 | |
| Boon VR LLC | | 404 Bryant Street | | San Francisco | CA | 94107 | |
| Borough Five Slate One LLC | | 7 Navy Pier Ct Unit 4064 | | Staten Island | NY | 10304 | |
| Bosonic, Inc. | Attn: Rosario Ingargiola | 535 Mission St | #14 | San Francisco | CA | 94105 | |
| Bot Image Inc. | | 9840 S 140th St, Ste 8 | | Omaha | NE | 68138 | |
| Bounty0x Inc. | | 86 Fleet Place | | Brooklyn | NY | 11201 | |
| Boutique Hotel Investors 8b LLC | | 321 S. Boston, Suite 200 | | Tulsa | OK | 74103 | |
| Box Entertainment Inc. | | 4850 Competition Drive | | Bettendorf | IA | 52722 | |
| Boxabl | | 5345 E. N. Belt Road | | North Las Vegas | NV | 89115 | |
| Boxabl Inc | | 5345 E North Belt Rd | | Las Vegas | NV | 89115 | |
| Boxabl INC | | 5345 E. N. Belt Road | | North Las Vegas | NV | 89115 | |
| Boxabl Inc | | 6120 N Hollywood Blvd | | Las Vegas | NV | 89115 | |
| Boxabl Inc. | | 6120 N. Hollywood Blvd. #104 | | Las Vegas | NV | 89115 | |
| BOXX Corp | | 18160 Cottonwood Rd. #229 | | Sunriver | OR | 97707 | |
| Brain Scientific Inc | | 67 35 St | | Brooklyn | NY | 11232 | |
| Brain Scientific Inc | | 67 35 str | | Brooklyn | NY | 11232 | |
| Brainard Strategy Inc. | | 153 South Sierra Avenue | PO Box 745 | Solana Beach | CA | 92075 | |
| BrainCheck Inc | | 2450 Holcombe Blvd | | Houston | TX | 77021 | |
| Brakes To Go Inc. | | 5214 Burleson Road, Suite 209 | | Austin | TX | 78744 | |
| Brandcasters Inc. | | 26632 Towne Center Dr | | Foothill Ranch | CA | 92610 | |
| Brane Inc | | 6900 N Dallas Pkwy Suite 600 | | Plano | TX | 75024 | |
| Brass Clothing LLC | | 423 West Broadway | | Boston | MA | 02127 | |
| Brave 2nd Software International, SEZC | | 512 2nd Street, 2nd Floor | | San Francisco | CA | 94107-4136 | |
| BravoZero REIT | | 5530 Corbin Avenue | | Tarzana | CA | 91356 | |
| Breaking Normal Inc. | | 3808 Tower View Ct | | Austin | TX | 78723 | |
| Breezy Swimwear Inc. | | 8762 SW 133rd ST. | | Miami | FL | 33176 | |
| Brent Beeman | | 302 S Amherst St | | Perryton | TX | 79070 | |
| BrewDog USA Inc | | 96 Gender Rd | | Canal Winchester | OH | 43110 | |
| Brex | | 405 Howard Street | Suite 200 | Salt Lake City | UT | 84101 | |
| Brex | | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | |
| Brian Giniewski LLC | | 210 Locust St, Apt 14E | | Philadelphia | PA | 19106 | |
| Brian‚Äôs Search The Movie, LLC | | 4817 W Jonathan Rd | | Highland | UT | 84003 | |
| Bright Locker Inc. | | 12731 Research Blvd. Suite A102 | | Austin | TX | 78759 | |
| Bright Point Solutions, LLC | | 1204 Village Market Place | Suite 240 | Morrisville | NC | 27560 | |
| Brightday Technologies Inc. | | 1217 Fell Street | | San Francisco | CA | 94117 | |
| bringpro Inc. | | 5151 California Street | | Irvine | CA | 92617 | |
| Brix Student Housing REIT Inc. | | 3090 Bristol St. | | Costa Mesa | CA | 92626 | |
| BROLAC LLC | | 1541 Brickell Avenue | | Miami | FL | 33129 | |
| Bronzebuck LLC D/B/A Bux180 | | 8283 N Hayden Rd | | Scottsdale | AZ | 85258 | |
| Bruno Albouze Inc. | | 3275 Ibis St | | San Diego | CA | 92103 | |
| BTC Media, LLC | | 438 Houston Street | Suite 257 | Nashville | TN | 37203 | |
| Bublish Inc. | | 1007 Johnnie Dodds Blvd., Suite 125 | | Mount Pleasant | SC | 29464 | |
| Bucket Technologies Inc | | 17777 Center Court Drive North | | Cerritos | CA | 90703 | |
| Buckley LLP | | 2001 M Street Northwest | Ste. 500 | Washington | DC | 20036 | |
| Budd Lake New Jersey L.P | | 211 East 43rd Street | | New York | NY | 10017 | |
| Buff | | 10775 Double R Blvd., Ste 888 | | Reno | NV | 89521 | |
| Buff Bake Inc. | | 811 South Grand Avenue | | Santa Ana | CA | 92705 | |
| Buffd Inc. | | 1248 S Van Ness Ave | | San Francisco | CA | 94110 | |
| Building Economic Advancement Network Corporation | | 101 Oak Park Ct | | Belle Chasse | LA | 70037 | |
| BuildStream Technologies Inc | | 29 Norman Avenue | | Brooklyn | NY | 11222 | |
| Buy Back Baton Rouge LLC | | 1116 S. 14th Street | | Baton Rouge | LA | 70802 | |
| Buy Insta Slim Inc. | | 17662 Armstrong Ave. | | Irvine | CA | 92614 | |
| Buying Collective Holdings Incorporated | | 1450 South Blackhawk Boulevard | | Mt. Pleasant | UT | 84647 | |
| Bx Spaces LLC | | 203 Harrison Place | | Brooklyn | NY | 11237 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 8 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BYS Daily Inc | | 8045 Fareholm Drive | | Los Angeles | CA | 90046 | |
| C P Rocketry Inc. | | 1400 Adams St | | Hoboken | NJ | 07030 | |
| C. Meyers Feldman & Co | | 5031 Cerromar Drive | | Naples | FL | 34112 | |
| C. Meyers Feldman & Company | | 5031 Cerromar Drive | | Naples | FL | 34112 | |
| C-4 Investors LLC | | 22653 Pacific Coast Highway | | Malibu | CA | 90265 | |
| Cabinet Health P.B.C. | | 30 Florida Ave Nw | | Washington | DC | 20001 | |
| CAD Trailer Designs Inc. | | 20665 Osborne Road | | Lakeville | IN | 46536 | |
| Caddell Prep Inc. | | 91 Guyon Ave | | Staten Island | NY | 10306 | |
| Cadi Inc. | | 2032 Convent Place | | Nashville | TN | 37212 | |
| Cafe Rose | | 5135 New Rd | | Austintown | OH | 44515 | |
| Cahill Gordon & Reindel LLP | | 32 Old Slip | | New York | NY | 10005 | |
| Cake Cabin LLC | | 15988 Mock Rd | | Berlin Center | OH | 44401 | |
| Caleigh & Clover Inc. | | 1111 Chestnut Street | | Burbank | CA | 91506 | |
| California Tacos Inc. | | 400 S. Ridge Ave. | | Middletown | DE | 19709 | |
| California Tequila Inc | | 30012 Aventura, Suite A | | Rancho Santa Margarita | CA | 92688 | |
| California Tequila Inc. | | 30012 Aventura, Suite A | | Rancho Santa Margarita | CA | 92688 | |
| Called Higher Studios Inc. | | 231 Public Square, Suite 300, PMB-41 | | Franklin | TN | 37064 | |
| Called Higher Studios Inc. | | 9042 Berry Farms Xing | | Franklin | TN | 37064 | |
| Calm | | 77 Geary Street, 3rd Floor | | San Francisco | CA | 94108 | |
| Caltier Fund I LP | | 5965 Village Way Ste 105 - 142 | | San Diego | CA | 92130 | |
| Camino Kombucha Co. | | 3525 I Street | | Philadelphia | PA | 19134 | |
| Camp Delaware Brewing Co LLC | | 40 S Sandusky St | | Delaware | OH | 43015 | |
| Campagna Motors USA Inc | | 1320 State Route 9 | | Champlain | NY | 12919 | |
| Canard Clay Investors LLC | | 128-A Courthouse Square | | Oxford | MS | 38655 | |
| Cancer Fund I LLC | | 4144 North 44th Street | | Phoenix | AZ | 85018 | |
| Canfield Business Interiors LLC | | 402 W 9th Street | | Sioux Falls | SD | 57104 | |
| Cannabinoid Biosciences Inc. | | 3699 Wilshire Blvd. | | Los Angeles | CA | 90010 | |
| Cannabox Inc. | | 2801 E. Camelback Rd. STE 200 PMB 33 | | Phoenix | AZ | 85004 | |
| Cannabox LLC | | 2801 E Camelback Rd | | Phoenix | AZ | 85003 | |
| CannaKorp Inc. | | 74  Maple Street | | Stoneham | MA | 02180 | |
| CAPFUNDR Hamilton Multifamily Fund LLC | | 120 E 23rd Street 5th Floor | | New York | NY | 10010 | |
| CAPFUNDR REIT Value Fund I LLC | | 120 E 23rd Street | | New York | NY | 10010 | |
| Capital Circle QSR LLC | | 520 Lake Cook Road | | Deerfield | IL | 60015 | |
| Capital Pipeline Inc. | | 365 E. Palm Ln. | | Phoenix | AZ | 85004 | |
| Capsll Inc. | | 2010 Wilma Rudolph Rd | | Austin | TX | 78748 | |
| Capsul Inc. | | 840 Apollo St | | El Segundo | CA | 90275 | |
| CapWest Income LLC | | 2009 E. Windmill Ln | | Las Vegas | NV | 89123 | |
| Caramba | Attn: Christopher Dannen | 43 NW 23rd St | | Miami | FL | 33127-4407 | |
| CardBoard Live Inc. | | 1706 Bent Tree Ct. | | Charlottesville | VA | 22902 | |
| CardFrenzy Management Group LLC | | 1020 Cedar Ave | | St Charles | IL | 60174 | |
| Care Angel Inc. | | 78 SW 7th Street, Suite 500 | | Miami | FL | 33130 | |
| Care2Care International LLC | | 70 Meadow Road | | Portsmouth | NH | 03801 | |
| CareToU Inc | | 6400 E Cholla st | | scottsdale | AZ | 85254 | |
| CareToU Inc. | | 6400 E Cholla St | | Scottsdale | AZ | 85254 | |
| Carnot Compression Inc. | | 5610 Scotts Valley Drive, Ste. B513 | | Scotts Valley | CA | 95066 | |
| Carpenter Louisville Kentucky L.P. | | 211 East 43rd Street | | New York | NY | 10022 | |
| CarStart Inc | | 3824 Cedar Springs Rd #305 | | Dallas | TX | 75219 | |
| Cartagena CTG Holdings LLC | | 1400 Village Square Blvd | | Tallahassee | FL | 32312-1231 | |
| Carter's BBQ LLC | | 20850 S Lakeshore Blvd | | Euclid | OH | 44123 | |
| Casa Brasil LLC | | 5904 Bryant St | | Pittsburgh | PA | 15206 | |
| Cash Flow Capital Key West LLC | | 209 N College Ave | | Fort Collins | CO | 80524 | |
| Casoro Capital Real Estate Fund I LP | | 11149 Research Blvd | | Austin | TX | 78759 | |
| Castellum.AI Corporation | | 99 Wall Street, #1377 | | New York | NY | 10005 | |
| Castellum.AI Corporation | | 99 Wall Street, Suite 1377 | | New York | NY | 10005 | |
| Casual Films | | Building 77, Suite #902 | 141 Flushing Ave | Brooklyn | NY | 11205 | |
| Catamorphic Co. dba LaunchDarkly | | 1999 Harrison Street | Suite 1100 | Oakland | CA | 94612 | |
| CBL Worldwide II Inc. | | 925 W. Baseline Rd. | | Tempe | AZ | 85283 | |
| CCS Las Vegas Janitorial Inc. | | PO Box 845115 | | Los Angeles | CA | 90084-5115 | |
| CCS Presentation Systems | | 2870 South Jones Boulevard | #3 | Las Vegas | NV | 89146 | |
| CDW | | P.O. Box 75723 | | Chicago | IL | 60675 | |
| CDW Direct, LLC | | 200 N Milwaukee Avenue | | Vernon Hills | IL | 60061 | |
| CE Communitas LLC | | 9999 Kummer Rd | | Allison Park | PA | 15101 | |
| Celigo | | 1820 Gateway Drive, Suite 260 | | San Mateo | CA | 95054 | |
| Cen Inc. | | 8070 La Jolla Shores Drive | | La Jolla | CA | 92037 | |
| Center for Emerging Risk Research | Attn: Daniel Kestenholz | Schwanderstr. 80 | | Schwanden b. Brienz Bern | | 3855 | Switzerland |
| Center for Emerging Risk Research | Attn: Ruairi Donnelly | Innere Margarethenstrasse 5 | | Basel | | CH-4051 | Switzerland |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 9 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Centerline Biomedical Inc. | | 10000 Cedar Avenue | | Cleveland | OH | 44106 | |
| Centri Business Consulting, LLC | | 651 Township Line Road | #1663 | Blue Bell | PA | 19422 | |
| Centric Wear Inc. | | 1619 N La Brea Avenue Unit 225 | | Los Angeles | CA | 90028 | |
| CentriCrude Services Inc. | | 4240 Duncan Ave | | St. Louis | MO | 63110 | |
| Century Oaks Partners LLC | | 8014 Cumming Hwy | | Ball Ground | GA | 30116 | |
| Centurylink | | PO Box 4918 | | Monroe | LA | 71211-4918 | |
| Centurylink | | PO Box 52187 | | Phoenix | AZ | 85072-2187 | |
| CEO Space International Inc. | | 1324 Seven Springs Blvd #343 | | New Port Richey | FL | 34655 | |
| Ceres Greens LLC | | 21 Metro Way | | Barre | VT | 05641 | |
| CertifiedTrue Inc | | 220 Mineola Boulevard Ste 10 | | Mineola | NY | 11501 | |
| Cerveceria Gran Arrecife Maya USA Corp | | 3500 South Dupont Highway | | Dover | DE | 19901 | |
| CF1 Reglagene Partners LLC | | 4144 North 44th Street | | Phoenix | AZ | 85108 | |
| CFBB Pictures LLC | | 2642 Stratford Drive | | Greensboro | NC | 27408 | |
| Chaco Flaco Drinks LLC | | 999 E Baseline Rd | | Tempe | AZ | 85283 | |
| Chainalysis | | 228 Park Ave | S 23474 | New York | NY | 10003 | |
| ChalkBites Inc. | | 5200 30th St SW | | Davenport | IA | 52802-3039 | |
| ChallengeHop Inc. | | 205 Hudson Street | | New York | NY | 10013 | |
| Champion Lender Inc. | | 2214 Windcrest Lake Circle | | Orlando | FL | 32824 | |
| Champions Health and Racquet Club Corp | | 8850 Santa Rosa Road | | Atascadora | CA | 93422 | |
| Change Digital Commerce Inc. | Attn: Daniel Lipshitz | 1158 Tower Lane | | Bensenville | IL | 60109 | |
| Change Digital Commerce Inc. | Attn: Daniel Lipshitz | 1158 Tower Lane | | Bensenville | IL | 60106 | |
| Chapel Road Participation LLC | | 261 Madison Ave 9th floor | | New York | NY | 10016 | |
| Charron Favreau S.P.C. | | 4682 Calle Bolero, Unit B | | Camarillo | CA | 93012 | |
| ChaseArt LLC | | 222 Yamato Rd, Ste106-198 | | Boca Raton | FL | 33341 | |
| Chasm Labs LLC | Attn: Alice Lambo | 1011 S Hamilton Rd, Suite 316 | | Chapel Hill | NC | 27517 | |
| Chasm Labs LLC | Attn: Mike Kolzet | 1011 S Hamilton RD, Ste 316 | | Chapel Hill | NC | 27514 | |
| Chateau Marcel Inc. | | 833 Broadway | | New York | NY | 10003 | |
| Check I'm Here | | 801 3rd Street South | | Saint Petersburg | FL | 33701 | |
| Check I'm Here Florida Fund, LLC | | 6601 Memorial Highway Suite 310 | | Tampa | FL | 33615 | |
| Cheers Health Inc. | | 1334 Brittmoore Rd (Suite 1003) | | Houston | TX | 77043 | |
| Cherry Valley Community Farm Inc. | | 518 Joffre Cherry Valley Rd | | Burgettstown | PA | 15021 | |
| Chicas Tacos Holdings Inc | | 745 Merchant St | | Los Angeles | CA | 90021 | |
| Chicken Waffle Inc. | | 4600 Seton Center pkwy, APT 426 | | Austin | TX | 78759 | |
| Chick'nCone.Ñé Franchise LLC | | 241 N 4th Street | | Bangor | PA | 18013 | |
| Chimani Inc. | | 2 June Berry Court | | Yarmouth | ME | 04096 | |
| Choose Health Services LLC | | 500 West 5th Street | | Austin | TX | 78701 | |
| Chores R Us LLC | | 222 W Merchandise Mart Plaza suite1212, Chicago, IL 60654 | | Chicago | IL | 60654 | |
| CHRGR Inc. | | 142 West 57th Street | | New York | NY | 10003 | |
| CHUBB | | PO BOX 382001 | | PITTSBURGH | PA | 15250-8001 | |
| CIFRAPAY, UNIPESSOAL LDA | Attn: Mike H | 3101 Park Blvd., 01-103-DD01 | | Palo Alto | CA | 94306 | |
| Circumvent Pharmaceuticals Inc. | | 4640 SW Macadam Ave. | | Portland | OR | 87239 | |
| Cisco Systems Inc | | 444 Townsend Street | | San Francisco | CA | 94107 | |
| Cision US, Inc. | | 130 East Randolph Street, 7th FL | | Chicago | IL | 60601 | |
| Cissonius Corporation | | 93 S 16th St | | Pittsburgh | PA | 15203 | |
| CitiClean Services | | 7995 Blue Diamond Road, Suite 102-102 | | Las Vegas | NV | 89178 | |
| Citiesense Inc. | | 335 Madison Avenue | | New York | NY | 10017 | |
| Citizen Health Project Inc. | | 6641 Hwy 98 Suite 200 | | Hattiesburg | MS | 39402 | |
| Citizens Holdings LLC | | 521 East 12th Street | | New York | NY | 10009 | |
| City of Aurora | | 15151 E Alameda Pkwy | | Aurora | CO | 80012 | |
| City of Las Vegas | | Department of Planning, Business Licensing | PO Box 748028 | Los Angeles | CA | 90074-8028 | |
| Cityfreighter Inc. | | 414 Olive Street | | Santa Barbara | CA | 93101 | |
| CityFunders 259-261 Schenectady Avenue Investment LLC | | 149 East 23rd Street | | New York | NY | 10010 | |
| Cityzenith Holdings Inc | | 2506 N Clark St | | Chicago | IL | 60614 | |
| Cityzenith Holdings Inc | | 2506 North Clark St. #235 | | Chicago | IL | 60614 | |
| Cityzenith Holdings Inc. | | 2506 North Clark Street | | Chicago | IL | 60614 | |
| Clarion River Organics | | 824 Whitmer Rd | | Sligo | PA | 16255 | |
| Clark County, Nevada, District Attorney | | 200 Lewis Ave | | Las Vegas | NV | 89101 | |
| Clark County, Nevada, Police Department | | 400 S. Martin L. King Boulevard | | Las Vegas | NV | 89106 | |
| Clark Range Investors LLC | | 128-A Courthouse Square | | Oxford | MS | 38655 | |
| Claro Analytics Inc. | | 200 Innovative Way | | Nashua | NH | 03062 | |
| CLEANBAY CLEANERS LLC | | 310 E WARM SPRINGS ROAD | SUITE C | Las Vegas | NV | 89119 | |
| CleanCapital | | 816 Connecticut Ave NW | | Washington | DC | 20006 | |
| Clear Genius Inc. | | 103 Koch Rd. | | Corte Madera | CA | 94925 | |
| Clear Junction Limited | Attn: Teresa Cameron | 307 Euston Rd | | London | | | United Kingdom |
| Clear Springs Resort LLC | | 1366 E 15th Street | | Edmond | OK | 73013 | |
| Clearbit | | 548 Market Street, Suite 95879 | | San Francisco | CA | 94104 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 10 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CLEARWATER DISTILLING COMPANY LLC dba "Clear Water" | | 564 W 700 S, Suite 401 | | Pleasant Grove | UT | 84062 | |
| Clee Wellness LLC dba Provenance Meals | | 301 Columbia Street | | Brooklyn | NY | 11231 | |
| Clegg Ventures Inc. | | 1557 West Innovation Way | | Lehi | UT | 84043 | |
| CleverPet Inc. | | 302 Washington Street | | San Diego | CA | 92116 | |
| Clickflow inc | | 713 W Duarte Rd G 887 | | Arcadia | CA | 91007 | |
| Clocr Inc. | | 10101 Dianella Lane | | Austin | TX | 78759 | |
| CloseM Inc | | 120 Madeira Street Northeast | | Albuquerque | NM | 87108 | |
| Cloud Computing Solutions Group Inc. | | 1212 Dream Bridge Dr | | Las Vegas | NV | 89144 | |
| Cloud Cover Media Inc. | | 1634 18th St. | | Santa Monica | CA | 90404 | |
| Cloudastructure Inc. | | 150 SE 2nd Ave | | San Mateo | FL | 33131 | |
| Cloudastructure Inc. | | 585 Broadway Street | | Redwood City | CA | 94063 | |
| CloudCommerce Inc. | | 321 6th St | | San Antonio | TX | 78215 | |
| CloudCommerce Inc. | | 321 Sixth Street | | San Antonio | TX | 78215 | |
| Cloudflare | | 101 Townsend Street | | San Francisco | CA | 94107 | |
| Cloudflare | | Mail Code: 5267 | P.O. Box 660367 | Dallas | TX | 75266-0367 | |
| Cloudflare | Attn: Nate Asp | 101 Townsend St. | | San Francisco | CA | 94107 | |
| CNS Pharmaceuticals Inc. | | 2100 West Loop South Freeway | | Houston | TX | 77056 | |
| Coast | Attn: Tim Howard | 4005 West Reno Ave., Suite F | | Las Vegas | NV | 89118 | |
| Coast | Attn: Tim Howard | 5111 Maufrais Lane | | Austin | TX | 78744 | |
| Coast Software LLC | Attn: Timothy Howard | 4005 West Reno Avenue, Suite F | | Las Vegas | NV | 89118 | |
| Coding Autism LLC | | 20096 Knollwood Dr | | Saratoga | CA | 95070 | |
| CoEfficient Labs, Inc. | | 312 Arizona Avenue | | Santa Monica | CA | 90401 | |
| COI Energy Services Inc. | | 802 East Whiting Street | | Tampa | FL | 33602 | |
| Coinbits Business | Attn: Maher Janajri | 1551 Crabapple Ln | | Plainfield | NJ | 07060 | |
| Coinbits Business | Attn: Maher Janajri | 1551 Crabapple Ln | | Plainfield | NJ | 7060 | |
| Coinbits Inc. | c/o TALG, NV, Ltd. | Attn: Ismail Amin & Marian L. Massey & Matthew S. Vesterdahl & Nathaniel T. Collins & Jaklin Guyumjyan | 5852 S. Durango Dr., Suite 105 | Las Vegas | NV | 89113 | |
| Coinbits, Inc. | c/o Meyers, Roman, Friedberg & Lewis LPA | Attn: David M Newumann | 28601 Chagrin Blvd., Suite 600 | Cleveland | OH | 44122 | |
| CoinDesk Inc | | 250 Park Avenue South | 5th Floor | New York | NY | 10003 | |
| Coin-Energy Inc | | 5525 Chelsea Ave | | La Jolla | CA | 92037 | |
| Coin-Energy Inc | | 5535 Chelsea Ave | | La Jolla | CA | 92037 | |
| CoinFLEX US LLC | Attn: Mark Lamb | 22 Caine Rd | | | | | Hong Kong |
| Coinfront Inc. | Attn: Ashraf Shoukr | 8596 Ria Formosa Way | | Elk Grove | CA | 95757 | |
| Coinseed Inc. | | 251 Little Falls Dr | | Wilmington | DE | 19808 | |
| CoinSmart Financial Inc. | Attn: Jeremy Koven | 1075 Bay St | | Toronto | ON | M5B 2B2 | Canada |
| Coinvest Labs LLC | | 1424 Charlotte Way | | Carrollton | TX | 75007 | |
| CoLabs Int'l Corp. | | 18593 Main Street | | Huntington Beach | CA | 92648 | |
| CollectiveSun | | 4685 Convoy Street, Suite #210-3 | | San Diego | CA | 92111 | |
| CollectiveSun LLC | | 4685 Convoy Street, Suite #210-3 | | San Diego | CA | 92111 | |
| College Coaching Network Inc. | | 12936 Craig ave | | Grandview | MO | 64030 | |
| Colorado Department of Banking | | 1560 Broadway | Suite 975 | Denver | CO | 80202 | |
| Colorado Department of Revenue | | Colorado Department of Revenue | | Denver | CO | 80261-0004 | |
| Colorado Division of Securities | | 1560 Broadway | Suite 900 | Denver | CO | 80202 | |
| Colorado Manure Hauling Corp | | 10245 County Road 74-82 | | Peyton | CO | 80831 | |
| Colorado River Basin Fund LP | | 1449 Wynkoop St | | Denver | CO | 80202 | |
| Colorado Sake Co. | | 3559 Larimer Street | | Denver | CO | 80205 | |
| COLORS Worldwide Inc. | | 5757 W Century Blvd Suite 816 | | Los Angeles | CA | 90045 | |
| Commerce Ventures III, L.P. | Attn: Dan Rosen | 604 Mission Street, Unit 600 | | San Francisco | CA | 94105 | |
| Commissioner of Taxation and Finance* | | 328 State Street | | Schenectady | NY | 12305 | |
| Commodity Futures Trading Commission | | 1155 21st Street NW | | Washington | DC | 20581 | |
| Community Builders Capital | | 703 Cedar Lane | | Teaneck | NJ | 07666 | |
| COMMUNITYx Inc. | | 99 Vista Montana | | San Jose | CA | 95134 | |
| Como Audio Inc | | 21 Drydock Avenue | | Boston | MA | 02210 | |
| CompanionCBD Inc. | | 14870 N Northsight Blvd | | Scottsdale | AZ | 85260 | |
| Compass Bank and Trust | Attn: Garlina Raquena and Steve Videla | 4 Castle Street, First Floor | | Roseau | 109 | | Commonwealth of Dominica |
| Compass Minning, Inc. | Attn: Jameson Nunney | 111 Congress Ave, Suite 500 | | Austin | TX | 78701-4076 | |
| Compass Payment Solutions LLC | Attn: Steven Videla | 3055 NW 107th Ave. | | Doral | FL | 33172 | |
| Compelling Cases, Inc. | | 3868 Campo Court | | Boulder | CO | 80301 | |
| Compliance Alliance, Inc. | | PO Box 162407 | | Austin | TX | 78716 | |
| Compliance Alliance, Inc. | Darlia Forgarty | 203 W 10th Street | | Austin | TX | 78701 | |
| Compostable Inc. | | 313 Grand Blvd | | Venice | CA | 90291 | |
| Compound Manhattan Residential LLC | | 510 Fifth Avenue | | New York | NY | 10036 | |
| Compound NYC HQ2 LLC | | 510 5th Avenue | | New York | NY | 10036 | |
| Compound Projects LLC | | 335 Madison Avenue | | New York | NY | 10017 | |
| Compound Projects LLC Series #44 East | | 335 Madison Avenue | | New York | NY | 10017 | |
| Compound Projects LLC Series #Flatiron | | 335 Madison Avenue | | New York | NY | 10017 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 11 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Compound Projects LLC Series #Illume | | 335 Madison Avenue | | New York | NY | 10017 | |
| Compound Projects LLC Series #Reach | | 20 Clinton Street | | New York | NY | 10002 | |
| Comsero Inc. | | 2150 Market Street | | Denver | CO | 80205 | |
| Conceivex Inc. | | 180 North LaSalle Street, | | chicago | IL | 60601 | |
| CoNetrix Security, LLC | | 5225 South Loop 289 | Ste 207 | Lubbock | TX | 79424 | |
| Connecticut Department of Banking | Consumer Credit Division | 260 Constitution Plaza | | Hartford | CT | 06103-1800 | |
| Connecticut Department of Revenue Services | | 450 Columbus Blvd | | Hartford | CT | 06103 | |
| Connecticut Securities & Business Investments Division | | 260 Constitution Plaza | | Hartford | CT | 06106-1800 | |
| Connection Publishing LLC | | 163 W. Lomond View Dr. | | North Ogden | UT | 84414 | |
| Connector LLC | | 10 Davol Square | | Providence | RI | 02903 | |
| ConsenSys AG dba Decrypt | | Gartenstrasse 6 | | | | 6300 Zug | Switzerland |
| CONST LLC | DUY HUYNH | 21800 Opportunity Way | | Riverside | CA | 92507 | |
| Const LLC v. Prime Trust | c/o Greenberg Glusker Fields Claman & Machtinger LLP | Attn: Jonathan Shenson & Lori Werderitch | 2049 Century Park East Suite 2600 | Los Angeles | CA | 90067-9006 | |
| Consumer Cooperative Group Inc | | 5900 Balcones Dr | | Austin | TX | 78731 | |
| Consumer Cooperative Group Inc. | | 6713 Amesbury Lane | | Rowlett | TX | 75089 | |
| Consumer Financial Protection Bureau | | 1700 G Street NW | | Washington | DC | 20552 | |
| Contenders Clothing Inc. | | 4040 Pioneer Avenue Suite 205 | | Las Vegas | NV | 89102 | |
| Content Launch Solutions Inc. | | 16935 West Bernardo Drive | | San Diego | CA | 92127 | |
| Continental Broward Florida L.P. | | 211 East 43rd Street | | New York | NY | 10017 | |
| Conviction Fitness Inc. | | 930 Via Mil Cumbres | | Solana Beach | CA | 92075 | |
| Cookie Club of America Inc. | | 910 Del Dios Road | | Escondido | CA | 92029 | |
| Cooley LLP | | 3 Embarcadero Center | 20th Floor | San Francisco | CA | 94111 | |
| CopyPro Inc. | | 3435 Ocean Park Blvd | | santa monica | CA | 90405 | |
| Core State Holdings Corp. | | 30 N Gould St | | Sheridan | WY | 82801 | |
| Cornerstone Global Management, Inc. | Attn: David Schwartz | 7105 Peach Ct #209 | | Brentwood | TN | 37027-3221 | |
| Corro LLC | | Cricket Square | | Grand Cayman | Cayman Islands | KY1-1111 | Cayman Islands |
| Cortex Automation Inc | | 791 Tremont St | | Boston | MA | 02118 | |
| Cosmic Shielding Corporation | | 395 Central Park Place Northeast | | Atlanta | GA | 30312 | |
| Counsel to the Debtors | c/o McDermott Will & Emery LLP | Attn: Darren Azman & Joseph B. Evans | One Vanderbilt Avenue | New York | NY | 10017 | |
| Counsel to the Debtors | c/o McDermott Will & Emery LLP | Attn: Gregg Steinman | 333 SE 2nd Avenue, Suite 5400 | Miami | FL | 33131 | |
| Counsel to the Debtors | c/o McDermott Will & Emery LLP | Attn: Maris J. Kandestin | 1000 N. West Street, Suite 1400 | Wilmington | DE | 19801 | |
| CountertopSmart Inc. | | 5103 Hedgewood Drive | | Austin | TX | 78745 | |
| CoverUS Inc. | | Brooklyn Navy Yard | | Brooklyn | NY | 11201 | |
| Covira Surgical Inc. | | 3333 Green Bay Road Office L-404 | | North Chicago | IL | 60064 | |
| COX | | PO Box 1259 | | Oaks | PA | 19456 | |
| Cox Business | | PO Box 53262 | | Phoenix | AZ | 85072-3262 | |
| Coyuchi Inc. | | 1400 Tennessee Street | | San Francisco | CA | 94107 | |
| CPR Wrap Inc. | | 957 Lower Mill Road | | Hixson | TN | 37343 | |
| Craft on Draught LLC | | 4054 24th St | | San Francisco | CA | 94114 | |
| Craftspace Inc. | | 1608 Queen Street | | Wilmington | NC | 28401 | |
| Crawford Door Sales  of Nevada LTD | | 6225 South Valley View Boulevard | Suite D | Las Vegas | NV | 89118 | |
| Cray Pay Inc. | | 2509 S Power Rd | | Mesa | AZ | 85209 | |
| CRE Diversified Income Fund LLC | | 100 Crescent Ct | | Dallas | TX | 75201 | |
| Creamy Coconuts LLC | | 28304 Armour Street | | Hayward | CA | 94545 | |
| Creative Coffee & Supply | | 309 Smithfield Street | | Pittsburgh | PA | 15222 | |
| Creditcoin Network | | 122 Mary Street | | George Town | Grand Cayman | KY1-1206 | Cayman Islands |
| Crescent Save LLC | Attn: Grant Roscoe | 220 S 17th St #200 | | Lincoln | NE | 68508 | |
| Cresent Save LLC | Attn: Grant Roscoe | Cresent Financial Inc., 220 South 17th Street #200 | | Lincoln | NE | 68508-1811 | |
| CricClubs Inc | | 342 North Water Street | | Milwaukee | WI | 53202 | |
| Crooru Corporation | | 59 fieldhouse | | Ladera Ranch | CA | 92694 | |
| Crop One BoxFarm 2 | | 111 Sutter St. Ste 1975 | | San Francisco | CA | 94104 | |
| Cross River Bank | | 2115 Linwood Avenue | | Fort Lee | NJ | 07024 | |
| Cross River Bank | | 885 Teaneck Road | | Teaneck | NJ | 07666 | |
| CrossTown Fitness 3 LLC | | 1031 W. Madison St | | Willowbrook | IL | 60607 | |
| Crowd Engine, Inc. | | 4770 South 900 East | 200 | Salt Lake City | UT | 84117 | |
| CrowdChayne | | 1120 Old Country Rd | | Plainview | NY | 11803 | |
| CrowdCoverage Inc. | | 3010 Scenic Valley Way | | Henderson | NV | 89052 | |
| Crowdfind Inc. | | 3636 South Iron Street | | Chicago | IL | 60609 | |
| Crowdfunz 1166 E Jersey St LLC | | 60 Cuttermill Rd | | Great Neck | NY | 11021 | |
| Crowdfunz 140-42 Sanford Ave LLC | | 60 Cuttermill Rd | | Great Neck | NY | 11021 | |
| Crowdfunz 1683 W 7th St LLC | | 60 Cuttermill Rd | | Great Neck | NY | 11021 | |
| Crowdfunz 1683 W 7th St LLC | | 60 Cuttermill Rd | | New York | NY | 11021 | |
| Crowdfunz 2243 Jackson Ave LLC | | 60 Cuttermill Rd | | Great Neck | NY | 11021 | |
| Crowdfunz 3417 103th St LLC | | 60 Cuttermill Rd | | Great Neck | NY | 11021 | |
| Crowdfunz 424 West 52 St LLC | | 60 Cuttermill Rd | | Great Neck | NY | 11021 | |
| Crowdfunz 45-43 158 St LLC | | 60 Cuttermill Rd | | Great Neck | NY | 11021 | |
| Crowdfunz 610 LLC | | 60 Cutter Mill Rd | | Great Neck | NY | 11021 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 12 of 58



# Exhibit A
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Crowdfunz 611 LLC | | 60 Cuttermill Rd | | Great Neck | NY | 11021 | |
| Crowdfunz 612 LLC | | 60 Cuttermill Rd | | Great Neck | NY | 11021 | |
| Crowdfunz 62-08 8th Ave LLC | | 60 Cuttermill Rd | | Great Neck | NY | 11021 | |
| Crowdfunz 804 LLC | | 60 Cutter Mill Rd | | Great Neck | NY | 11021 | |
| Crowell Moring | | 1001 Pennsylvania Avenue NW | | Washington | DC | 20004 | |
| Crowns & Hops Inc | | 309 E Hillcrest Blvd, #121 | | Inglewood | CA | 90301 | |
| Crunchbase | | 564 Market Street, Suite 500 | | San Francisco | CA | 94104-5415 | |
| Cryptid LLC | | 130 Bay Ridge Parkway | | Brooklyn | NY | 11209 | |
| Crypto Asset Rating Inc. | | 103 Mundy Ave | | Edison | NJ | 08820 | |
| Cumberland Gap Investors LLC | | 128-A Courthouse Square | | Oxford | MS | 38655 | |
| Curaite Inc | | 929 Colorado Ave | | Santa Monica | CA | 90401 | |
| Curastory Inc. | | 284 Humboldt Street | | Brooklyn | NY | 11206 | |
| Curatif Inc. | | 6372 Tasajillo Trail | | Austin | TX | 78739 | |
| Cure53 | | Bielefelder Str. 14 | | Berlin | DE-BE | 10709 | Germany |
| Curley, Hurtgen & Johnsrud LLP | | 2000 Market Street | Suite 2850 | Philadelphia | PA | 19103 | |
| Curv | | 488 Madison Avenue | | New York | NY | 10022 | |
| Custom Social Inc. | | 3160 College Ave, Suite 203 | | Berkeley | CA | 94705 | |
| CV-Ecp Investments I LLC | | 2090 N Kolb Rd | | Tucson | AZ | 85715 | |
| CWE Manager LLC | | 11121 Carmel Commons Blvd | | Charlotte | NC | 28226 | |
| Cyber Consumer Club Corporation | | 2220 Shaw Circle | | Las Vegas | NV | 89117 | |
| Cyber-Dive Corp. | | 4140 E Baseline Road Suite 101 | | Mesa | AZ | 85206 | |
| CyberSecOp LLC | Attn: Jeffrey Walker | 5 Hillandale Ave. | | Stamford | CT | 06902 | |
| CycleBoard Inc. | | 2925 College Ave. Unit B2 | | Costa Mesa | CA | 92626 | |
| CYDigital Inc | | 12815 Cross Creek Lane | | Herndon | VA | 20171 | |
| CyH.COM LLC dba Cherrish | | 6014 E Mercer Way | | Mercer Island | WA | 98040 | |
| Cypfer Corp. | Attn: Daniella H. and Jason S.T. Kotler | 895 Don Mills Rd, Two Morneau Shepell Ctr | | Toronto | ON | M3B 1P4 | Canada |
| Cypfer Corp. | Attn: Daniella H. and Jason S.T. Kotler | 895 Don Mills Rd, Two Morneau Shepell Ctr | | Toronto | | M3B 1P4 | Canada |
| Cypfer Corp. | Attn: Jason Kotler | 895 Don Mills Road, Two Morneau Shepell Centre, Suite 900 | | Toronto | ON | M3C 1W3 | Canada |
| Cyrus The Great Production Company Inc | | 21515 Hawthorn Blvd., #204 | | Torrance | CA | 90503 | |
| D2J3 LLC | | 1201 Springwood Ave | | Asbury Park | NJ | 07712 | |
| Dablr Inc | | 273 belle vue lane | | Sugar Grove | IL | 60554 | |
| Dan Clark Audio Inc | | 3366 Kurtz St, Suite 200 | | San Diego | CA | 92110 | |
| Daniel Barravecchia dba A-List Pool Maintenance & Repairs LLC | | 4420 Fenton Lane | | North Las Vegas | NV | 89032 | |
| Daniel Dubois CPA & Company | | #6B Liberty | Ste. 130 | Aliso Viejo | CA | 92656 | |
| Dapper Boi Inc. | | 8680 Miralani Drive, STE 104 | | San Diego | CA | 92126 | |
| Dapper Labs Inc. | Attn: Mickey Maher | 600 Great Northern Way | | Vancouver | BC | V5T 1L8 | Canada |
| Dapper Labs Inc. | Attn: Sam Gharegozlou | 600 Great Northern Way | | Vancouver | BC | V5T 0H8 | Canada |
| Darbly Entertainment Inc | | 7800 Amelia Rd | | Houston | TX | 77055 | |
| Dare-Houston LLC | | 23890 Copper Hill Drive #316 | | Valencia | CA | 91354 | |
| Dashing Corporation | | 4742 Liberty Road South | | Salem | OR | 97302 | |
| Data Gran Inc. | | 924 Falling Water Road | | Weston | FL | 33326 | |
| Databricks, Inc. | | 160 Spear Street | Floor 13 | San Francisco | CA | 94105 | |
| Datadog | | 620 8th Avenue Floor 45 | | New York | NY | 10018-1741 | |
| Datadog, Inc. | Attn: Andrew Baldwin | 620 8th Avenue, 45th Floor | | New York | NY | 10018-1741 | |
| Datasite | | 733 S. Marquette Ave, Suite 600 | | Minneapolis | MN | 55402 | |
| Datasite LLC | Attn: Leif Simpson | The Baker Center | 733 S. Marquette Ave, Suite 600 | Minneapolis | MN | 55402 | |
| DatChat Inc. | | 65 Church St | | New Brunswick | NJ | 08901 | |
| DATG group llc | | 50 Avenue A | | New York | NY | 10009 | |
| Datt Ventures, Inc, dba Budget Blinds | | 828 South Highline Place | | Sioux Falls | SD | 57110 | |
| Davis Clay Investors LLC | | 128-A Courthouse Square | | Oxford | MS | 38655 | |
| Daxbot Inc. | | 517 N 19th St | | Philomath | OR | 97370 | |
| Daynight Capital Inc | c/o Pollux Finance, Attn: Marcus Copello | 221 North Broad Street | | Middletown | DE | 19709 | |
| Daynight Capital Inc | Attn: Marcos Copello | 221 North Broad Street | | Middletown | DE | 19709-1070 | |
| dba Meno Designs | | 1108 Tam O'Shanter Dr. | | Las Vegas | NV | 89109 | |
| DC Office of Tax and Revenue | | 1101 4th St SW  #270 | | Washington | DC | 20024 | |
| DCare Inc | | 2147 University Ave W | | St Paul | MN | 55114 | |
| Deal Room Republic I A Series of Republic Master Fund LP | | 6510 Millrock Dr | | Salt Lake City | UT | 84121 | |
| Decasonic | Attn: Paul Hsu | 1625 North Market Boulevard #n | | Sacramento | CA | 95834 | |
| Decasonic Prime Trust, a series of Decasonic Opportunity Fund, LLC | Paul Hsu | 8 The Green, Suite A | | Dover | DE | 19901 | |
| Deel | | 425 1st street, | Unit 1502 | San Francsico | CA | 94105 | |
| Deel Inc. | | 425 1st St | | San Francisco | CA | 94105 | |
| Deel, Inc. | | 425 1st | | San Francisco | CA | 94107 | |
| Defy Security | | 375 Southpointe Boulevard | | Canonsburg | PA | 15317 | |
| Defy Security, LLC | Attn: Jeremy Gilbert | 375 Southpointe Blvd, Ste 210 | | Canonsburg | PA | 15317 | |
| Delaware Investor Protection Unit | | 820 North French Street | 5th Floor | Wilmington | DE | 19801 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 13 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Delaware Office of the State Bank Commissioner | | 1110 Forrest Avenue | | Dover | DE | 19904 | |
| Delaware Secretary of State | Division of Corporations | Franchise Tax | PO Box 898 | Dover | DE | 19903 | |
| Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | Dover | DE | 19904 | |
| Delee Corp. | | 1211 San Dario Ave #2068 | | Laredo | TX | 78040 | |
| Delee Corp. | | 1211 San Dario Avenue | | Laredo | TX | 78040 | |
| Delta Housing 30X LLC | | 1013 Sussex Tpke | | Randolph | NJ | 07869 | |
| Delta Sand Investors LLC | | 18167 E. Petroleum Drive | | Baton Rouge | LA | 70809 | |
| Deluxe | | PO Box 4656 | | Carol Stream | IL | 60197 | |
| Denim.LA Inc. | | 8899 Beverly Blvd | | West Hollywood | CA | 90048 | |
| DenimLA Inc | | 8899 Beverly Blvd Suite 600 | | West Hollywood | CA | 90048 | |
| Department of Justice | | 950 Pennsylvania Ave., NW | | Washington | DC | 20530 | |
| Department of the Treasury | | Internal Revenue Service | | Ogden | UT | 84201-0039 | |
| Department of Treasury - Internal Revenue Service | | PO Box 7346 | | Philiadelphia | PA | 19101-7346 | |
| Dermal Photonics Corporation | | 100 Corporate Place, Ste 303 | | Peabody | MA | 01960 | |
| DeRosa Capital 11 LLC | | 354 South Broad Street | | Trenton | NJ | 08608 | |
| Desert Cannalytix Inc | | 4596 Eureka St | | Las Vegas | NV | 89103 | |
| Desolation Holdings LLC, Bittrex, Inc., Bittrex Malta Holdings Ltd., and Bittrex Malta Ltd. | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Patricia B. Tomasco & Daniel Holzman & Alain Jaquet & Razmig Izakelian & Joanna Caytas | 51 Madison Avenue, 22nd Floor | New York | NY | 10010 | |
| Desolation Holdings LLC, Bittrex, Inc., Bittrex Malta Holdings Ltd., and Bittrex Malta Ltd. | c/o Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady & Kenneth J. Enos | Rodney Square 1000 North King Street | Wilmington | DE | 19801 | |
| Detonation Space Inc. | | 8605 Santa Monica Blvd | | West Hollywood | CA | 90069 | |
| Detroit Brow LLC | | 21477 Bridge St | | Southfield | MI | 48033 | |
| Deuce Drone Inc. | | 358 St. Louis Street | | Mobile | AL | 36602 | |
| dexFreight Inc. | | 1401 Sawgrass Corporate Pkwy | | Sunrise | FL | 33323 | |
| dexFreight Inc. | Attn: Carlos Hernandez and Hector Hernandez | 1411 Sawgrass Corporate Pkwy, Suite B100 | | Sunrise | FL | 33323 | |
| DF Growth REIT II LLC | | 750 B St., Ste 1930 | | San Diego | CA | 92101 | |
| DF Growth REIT LLC | | 600 W Broadway Street | | San Diego | CA | 92127 | |
| DHG Partners LLC | | 1137 South Braddock Ave | | Pittsburgh | PA | 15218 | |
| Didactic Inc. | | 10900 Research Boulevard | | Austin | TX | 78759 | |
| Diggs Boys LLC | | 302 Devon Ct | | North Wales | PA | 19454 | |
| DigiBuild Software Inc. | | 1910 Tower Lane | | New Lenox | IL | 60451 | |
| DigieBot Technologies Inc. | | 11175 E Western Sunset DR | | Dewey | AZ | 86327 | |
| Digita Asset Redemption | Attn: Matthew Leidlein | 228 Park Avenue South | | New York | NY | 10003-1502 | |
| Digital ARC Investments SPV LLC | | 1732A Marsh Road, | | Wilmington | DE | 19810 | |
| Digital Asset Redemption | Attn: Matthew Leidlein | 228 Park Avenue South | | New York | NY | 10003-1502 | |
| Digital Direct IR Inc. | | 61-21 183 Street | | Fresh Meadows | NY | 11365-2114 | |
| Digital Donations Technologies Inc. | | 68 South Service Road | | Melville | NY | 11747 | |
| Digital Dream Labs Inc. | | 100 South Commons | | Pittsburgh | PA | 15212 | |
| Digital Dream Labs LLC | | 100 South Commons | | Pittsburgh | PA | 15212 | |
| Digital Frontier Marketing LLC dba Digital Currency Growth | | 1449 Wetherington Way | | Palm Harbor | FL | 34683 | |
| Digital Goals Inc. | | 2232 Dell Range Boulevard | | Cheyenne | WY | 82009 | |
| Digital Mountain | | 4633 Old Ironsides Drive | Suite 401 | Santa Clara | CA | 95054 | |
| Digital Mountain, Inc. | Attn: Julie Lewis and Jessica Love | 4633 Old Ironsides Drive, Suite 401 | | Santa Clara | CA | 95054 | |
| Digital Power Lending LLC | | 201 Shipyard Way | | Newport Beach | CA | 92663 | |
| Diligent Corporation | | 1111 19th Street NW | 9th Floor | Washington | DC | 20036 | |
| Dine Inc. | | 1717 E Cary St | | Richmond | VA | 23223 | |
| Dispatch Goods Inc. | | 4045 Cabrillo Street | | San Francisco | CA | 94121 | |
| Distressed Realty Fund 2 | | 3960 Howard Hughes Parkway | | Las Vegas | NV | 89169 | |
| Distributed Nature Inc | | 518 S. Route 31 | | McHenry | IL | 60050 | |
| District of Columbia Department of Insurance, Securities and Banking Bureau | | 1050 First Street NE | Suite 801 | Washington | DC | 20002 | |
| Distrust, LLC | | 2085 East Bayshore Road | 51687 | Palo Alto | CA | 94303 | |
| Diversant, LLC | | 331 Newman Springs Road Bldg 3 Floor 2 | | Red Bank | NJ | 07701 | |
| DiversyFund Balboa LLC | | 600 W Broadway Suite 1420 | | San Diego | CA | 92101 | |
| DiversyFund Granito LLC | | 600 W Broadway | | San Diego | CA | 84010 | |
| DiversyFund Growth Fund LLC | | 600 W. Broadway #1420 | | San Diego | CA | 92101 | |
| DiversyFund Inc. | | 600 W Broadway | | San Diego | CA | 92101 | |
| DiversyFund Inc. | | 750 B St., Ste 1930 | | San Diego | CA | 92101 | |
| DiversyFund Income Fund LLC | | 600 W Broadway Suite 1420 | | San Diego | CA | 92101 | |
| DiversyFund Income Fund LLC | | 750 B St, Suite 1930 | | San Diego | CA | 92101 | |
| DiversyFund Monterey LLC | | 600 West Broadway | | San Diego | CA | 92101 | |
| Diversyfund Park Blvd LLC | | 600 W Broadway | | San Diego | CA | 92101 | |
| DIVINIA Water Inc. | | 149 Chestnut St. | | Idaho Falls | ID | 83402 | |
| DIY Card Security Corporation | | 2657 Windmill Pkwy | | Henderson | NV | 89074 | |
| DJ Gym Westchester LLC | | 208 East Hartsdale Avenue | | Hartsdale | NY | 10530 | |
| Dlyte LLC | | 9301 Wilshire Blvd | | Beverly Hills | CA | 90210 | |
| DMG Blockchain Solutions, Inc. | Attn: Steven Eliscu | 4193 104 St. | | Delta | BC | V4K 3N3 | Canada |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 14 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| DNV Business Assurance USA Inc | | PO Box 74008806 | | Chicago | IL | 60674 | |
| DNX7 Foods LLC | | 120 S Houghton Rd | | Tucson | AZ | 85748 | |
| DocuSign Inc. | | P.O. Box 735445 | Ste 1000 | Dallas | TX | 75373-5445 | |
| Dollaride Inc | | 370 Jay Street | | Brooklyn | NY | 11201 | |
| Dome Audio Inc. | | 47 US Highway 46 | | Hackettstown | NJ | 07840 | |
| Dominion Hospitality-Earth City L.L.C. | | 1401 South Brentwood Boulevard | | St. Louis | MO | 63144 | |
| Doorage Inc | | 751 Lively Boulevard | | Elk Grove Village | IL | 60007 | |
| Dope Coffee Company LLC | | 4110 Peabody Ct. | | Decatur | GA | 30034 | |
| Doroni Aerospace Inc. | | 11555 Heron Bay Blvd. suite 200 | | Coral Springs | FL | 33076 | |
| Dotgreen Community Inc. | | 700 Larkspur Landing Circle | | Larkspur | CA | 94939 | |
| Dotted Line LLC | | 21 Paseo Primero, Rancho | | Santa Margarita | CA | 92688 | |
| Down to Cook Inc. | | 1416 Devonshire Dr | | El Cerrito | CA | 94530 | |
| Dposit | Attn: Pavel Sytau and Nikita Pushnov | 309 - 1177 HORNBY STREET | | VANCOUVER | BC | | Canada |
| Dposit | Attn: Pavel Sytau and Nikita Pushnov | 309-1177 Horny St. | | Vancouver | BC | | Canada |
| DPW Holdings Inc. | | 201 Shipyard Way | | Newport Beach | CA | 92663 | |
| Draganfly Inc. | | 2108 St. George Ave. | | Saskatoon | SK | S7M0K7 | Canada |
| DreamFunded Real Estate Inc. | | 388 Market Street | | San Francisco | CA | 94111 | |
| Driftwood Oven LLC | | 3615 Butler St | | Pittsburgh | PA | 15201 | |
| Drink LMNT INC | | 1150 Central Ave. | | Naples | FL | 34102 | |
| Drink Monday Inc. | | 5245 Avenida Encinas | | Carlsbad | CA | 92008 | |
| Drink Sapore Inc. | | 4768 Park Granada | | Calabasas | CA | 91302 | |
| Drone Delivery Systems Corp dba AirBox Technologies | | 7729 Pocoshock Blvd | | Richmond | VA | 23235 | |
| Drop Technologies Inc. | | 1418 Abbot Kinney Blvd | | Venice | CA | 90921 | |
| Dropin Investment Fund I LLC | | 13303 Intermountain Road | | Redding | CA | 96003 | |
| Drystar Disrupt Fund | | 501 Union Street | | Nashville | TN | 37219 | |
| Dryvebox Inc. | | 439 43rd Avenue | | San Francisco | CA | 94121 | |
| DSC Hospitality LLC | | 1515 W. Lafayette St, Suite 201 | | Detroit | MI | 48216 | |
| Duane Morris LLP | | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | |
| Dubuc Motors | | 1370 Willow Rd | | Menlo Park | CA | 94025 | |
| Duby LLC | | 1155 N. Sherman Street | | Denver | CO | 80203 | |
| Dude Apparel Brand LLC | | 740 Front Street | | Hempstead | NY | 11550 | |
| Dugan Sales and Service | | 1116 West 41st Street | | Sioux Falls | SD | 57105 | |
| Duis Primo Corporation | | 1533 Nealstone Way | | Raleigh | NC | 27614 | |
| Duke Robotics Inc. | | 515 E Las Olas Boulevard | | Fort Lauderdale | FL | 33301 | |
| Duo LLC | | 930 Via Mil Cumbres | | Solana Beach | CA | 92075 | |
| Dupe-29-26 Northern Boulevard LLC | | 149 East 23rd Street | | New York | NY | 10159 | |
| DUPE-43-45 Mott Street.LLC | | 149 East 23rd Street | | New York | NY | 10159 | |
| Durango Gold Corporation | | 1 East Liberty St. | | Reno | NV | 89501 | |
| DV Chain, LLC | Attn: Legal and Garrett See | 425 S Financial Pl: 28th Floor | | Chicago | IL | 60605 | |
| Dwealth LLC | | 12063 Hadley Falls Court | | Houston | TX | 77067 | |
| DWR Contract | | PO Box 786385 | 251 Park Ave S | New York | NY | 10010 | |
| DX Consulting Corporation | | 2367 East Kentucky Avenue | | Denver | CO | 80209 | |
| E*Hedge Group Inc. | | 1001 4th Ave | | Seattle | WA | 98154 | |
| E.i Ventures Inc. | | 1215 S Kihei Rd | | Kihei | HI | 96753 | |
| Eagle Natural Resources | | 6010 W Spring Creek Parkway | | Plano | TX | 75024 | |
| Eagle OZ Fund II LP | | 401 N Michigan Ave Ste 1200 | | Chicago | IL | 60611 | |
| Eagle Protect PBC | | 3079 Harrison Avenue | | South Lake Tahoe | CA | 96150 | |
| Eagle River Asset Protection Tr | Attn: Scott Purcell | 2608 Pinto Lane | | Las Vegas | NV | 89107 | |
| Eagles Nest LLC | | 2608 PINTO LANE | | LAS VEGAS | NV | 89107 | |
| Earthwise Sorbents Inc. | | 305 Airport Road, Suite 6 | | Oceanside | CA | 92058 | |
| East West Technologies | Attn: Evan Winter | 1013 Centre Road Suite 403-B | | Wilmington | | 19805 | |
| East West Technologies | Attn: Evan Winter | 1013 Centre Road, Suite 403-B | | Wilmington | DE | 19805 | |
| Easy Email Solutions Inc. | | 403-2333 Dundas St. W. | | Toranto | ON | M6R 3A6 | Canada |
| Eclipse Diagnostics Inc. | | ‚ÄåWeWork Pacific Design Center | | ‚ÄåLos Angeles | CA | ‚Äå90069 | |
| Eclipse Diagnostics Inc. | | 750 N. San Vicente Blvd | | Los Angeles | CA | 90069 | |
| Eclipse Theater Las Vegas LP | | 11700 W. Charleston Blvd | | Las Vegas | NV | 89135 | |
| ECM Brickworks LLC | | 1159 Mcvey Avenue | | Lake Oswego | OR | 97034 | |
| ECM Opportunity Fund LLC | | 1159 Mcvey Avenue | | Lake Oswego | OR | 97034 | |
| Eco Gen Pest Control | Attn: Phil Rinehart | 330 S Rampart Blvd Ste 260 | | Las Vegas | NV | 89145 | |
| Eco, Inc | Attn: Nishi Gupta | 2261 Market St #4348 | | San Francisco | CA | 94114 | |
| Ecogen Pest Control | Attn: Phillip M. Rinehart | 3280 W. Hacienda Ave, Suite 211 | | Las Vegas | NV | 89118 | |
| Ecoventz Inc. | | 412 N Main St | | Buffalo | WY | 82834 | |
| Ecxtech Inc. | | 80 W. 1st St. | | Reno | NV | 89501 | |
| Eden GeoPower Inc. | | 444 Somerville Ave | | Somerville | MA | 02143 | |
| EdenLedger Inc. (dba FanVestor) | | 2055 Lombard Street | | San Francisco | CA | 94147 | |
| EdenLedger Inc. d/b/a FanVestor | | 2055 Lombard St., #470217 | | San Francisco | CA | 94147 | |
| Edge Tech Labs | | 2221 South Clark Street | | Arlington | VA | 22202 | |
| Edgewater Park New Jersey L.P | | 211 East 43rd Street | | New York | NY | 10017 | |
| Edible Garden AG Incorporated | | 283 County Road 519 | | Belvidere | NJ | 07823 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 15 of 58



# Exhibit A
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Edify.ai Inc | | 669 South West Temple | | Salt Lake City | UT | 84101 | |
| EdTrainingCenter Florida Fund LLC | | 6601 Memorial Highway Suite 315 | | Tampa | FL | 33615 | |
| Edwards v. Prime Trust | c/o The Phillips Law Offices, LLC | Attn: Phillips, Kill Lynn | 6301 Ivy Lane Suite 700 | Greenbelt | MD | 20770 | |
| Edyza Inc. | | 5251 California Ave Ste 210 | | Irvine | CA | 92620 | |
| Egnyte, Inc . | | 1350 West Middlefield Road | | Mountain View | CA | 94043 | |
| EI.Ventures | | 1215 S. Kihei Rd. | | Kihei | HI | 96753 | |
| EI.Ventures Inc. | | 1215 S. Kihei Rd. | | Kihei | HI | 96753 | |
| Eide Bailly LLP | | 4310 17 Ave S | | Fargo | ND | 58103 | |
| EI Tinieblo International Inc. | | 1 Wildwood Road | | Laconia | NH | 03246 | |
| Electric Solidus Inc. dba Swan Bitcoin | Attn: Cory Klippsten | 26565 Agoura Rd. Ste.200 | | Calabasas | CA | 91302 | |
| ElectroniXiQ Inc. | | 88 North Avondale Rd. | | Avondale Estates | GA | 30002 | |
| Elegance Brands Inc. | | 9100 Wilshire Blvd | | Beverly Hills | CA | 90212 | |
| Elemeno Health Inc. | | 2910 Ford St., Suite D | | Oakland | CA | 94601 | |
| Elemeno Health Inc. | | 2910 Ford Street | | Oakland | CA | 94601 | |
| Elephant Craft Inc. | | 26741 Portola Pkwy. Ste. 1E #632 | | Foothill Ranch | CA | 92610 | |
| Elevate Nutrition Inc. | | 777 Westchester Ave, STE 101 | | White Plains | NY | 10604 | |
| Elevation Fund 8 LLC | | 4675 MacArthur Court | | Newport Beach | CA | 92660 | |
| Eli Electric Vehicles Inc. | | 525 S Hewitt St | | Los Angeles | CA | 90013 | |
| Elio Motors Inc. | | 2942 North 24th Street Suite 114-700 | | Phoenix | AZ | 85016 | |
| Eliport Inc. | | Carrer de Roc Boronat, 117 | | Barcelona | CA | 08018 | |
| Elite Crowdfund Holdings LLC | | 2675 Paces Ferry Road SE | | Alpharetta | GA | 30004 | |
| Ella & Oak LLC | | 2124 NW High Lakes Loop | | Bend | OR | 97703 | |
| Elliptic Inc | | 1732 1st Ave #23346 | | New York | NY | 10128 | |
| Ellison Eyewear Inc. | | 314 W. Institute Place | | Chicago | IL | 60610 | |
| Emanuel County Partners LLC | | 8014 Cumming Hwy | | Canton | GA | 30115 | |
| Ember Fund Inc. | | 6060 Center Drive | | Los Angeles | CA | 90045 | |
| Emberly Logistics LLC | | 345 Rockaway Turnpike | | Lawrence | NY | 11559 | |
| EME Squared LLC | | 2026 westmont ave | | Pittsburgh | PA | 15210 | |
| Emerald Health Pharmaceuticals Inc. | | 5910 Pacific Center Blvd. | | San Diego | CA | 92121 | |
| Emerson Place Apartments LLC | | 8400 East Prentice Avenue | | Greenwood Village | CO | 80111 | |
| Emotion Mining Company Inc. | | 10 Allen Road | | Wellesley | MA | 02481 | |
| Empire Regional Center LLC | | 13620 38th Avenue | | Flushing | NY | 11354 | |
| Empowering Technology Solutions LLC | | 8275 N 2200 East Rd | | Downs | IL | 61736 | |
| Empowering Technology Solutions, LLC | Attn: Brian Arredondo | 2425 E Oquendo Rd | | Las Vegas | NV | 89120 | |
| Emrod Inc. | | 40 Kenwyn Street | | Parnell | Auckland | 1052 | New Zealand |
| Emurgo | Attn: Ken Kodama, Vineeth Bhuvanagiri, & Swee Kheng | 83 Clemenceau Avenue SGP. Unit #02-110 | | | | | Singapore |
| Emurgo | Attn: Vineeth Bhuvanagiri | 83 Clemenceau Avenue SGP. Unit #02-110 | | | | | |
| ENACT Systems Inc. | | 6200 Stoneridge Mall Road Ste 300 | | Pleasanton | CA | 94588 | |
| Encrypgen Inc. | | 3502 Bimini Lane | | Coconut Creek | FL | 33066 | |
| ENDVEST Partners 11 LLC. | | 85 Broad Street | | New York | NY | 10004 | |
| Endvest Partners 12 LLC | | 85 Broad St | | New York | NY | 10004 | |
| Endvest Partners 12 LLC | | 85 Broad Street | | New York | NY | 10004 | |
| Energy Lite Pte. Ltd. | | 6 Raffles Quay #11-07 | | Singapore | central_singapore _community_ development_council | 48580 | Singapore |
| Energycite Inc. | | 204 West Spear Street | | Carson City | NV | 89703 | |
| Enervolt | | 295 E. Main St. Suite 17 | | Ashland | OR | 97501 | |
| Engine Yard Enterprises, Inc | | 401 Congress Ave, Suite 2650 | | Dallas | TX | 78701 | |
| Engine Yard Enterprises, Inc | | PO Box 671224 | | Dallas | TX | 75267-1224 | |
| Enginuity Power Systems Inc. | | 730 S Washington Street | | Alexandria | VA | 22314 | |
| Eniware LLC | | 7920 Norfolk Ave | | Bethesda | MD | 20814 | |
| Enteros | | 19925 Stevens Creek Blvd St100 | STE 210 | Cupertino | CA | 95014 | |
| Enterprise Spirits LLC | | 215 North Ave | | Millvale | PA | 15209 | |
| Envel Inc. | | 75 State Street, Suite 100 | | Boston | MA | 02109 | |
| Envoy | | 14005 Live Oak Avenue | 22007 | Irwindale | CA | 91706 | |
| Epec Holdings Inc. (f/k/a Epec Biofuels Inc.) | | 1776 Pine Island Rd. | | Plantation | FL | 33322 | |
| EpigenCare Inc. | | 110 Bi County Blvd. | | Farmingdale | NY | 11735 | |
| epiic 1.6 West Valley Alphawave 5 L.P. | | 800 Third Avenue | | new york | NY | 10022 | |
| epiic 1.8 View North Carolina Blue Campus 5 L.P. | | 800 Third Avenue 37th Floor | | New York | NY | 10022 | |
| Epilog Imaging Systems Inc. | | 75 E. Santa Clara Street, Suite 600 | | San Jose | CA | 95003 | |
| Epiphany Ventures Inc. | | 6555 Sugar Road | | Orlando | FL | 32827 | |
| Epoch Financial Group Inc. | | 2001 Market Street | | Philadelphia | PA | 19103 | |
| EPPIC Funding LLC Series 2380 NW 79 ST | | 1825 NW Corporate Blvd | | Boca Raton | FL | 33431 | |
| Eppic Funding LLC Series 2905 NW 2 St | | 1825 NW Corporate Blvd | | Boca Raton | FL | 33431 | |
| Eppic Funding LLC Series 3300 N SURF RD | | 1825 NW Corporate Blvd | | Boca Raton | FL | 33431 | |
| Eppic Funding LLC Series 3379 3305 2800 3300 NI Holdings | | 1825 NW Corporate Blvd | | Boca Raton | FL | 33431 | |
| Eppic Funding LLC Series 5705 W 14 AVE | | 1825 NW Corporate Blvd | | Boca Raton | FL | 33431 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 16 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| EQH-Leavenworth LLC | | 1401 South Brentwood Boulevard | | St. Louis | MO | 63144 | |
| EqualityMD LLC | | 1342 Flynn Road | | Richmond | VA | 23225 | |
| Equity Administrative Services, Inc. | Attn: Legal Department and Matthew Gardner | 3 Equity Way | | Westlake | OH | 44145-1052 | |
| Equity Administrative Services, Inc. | Attn: Legal Department and Matthew Gardner | 4 Equity Way | | Westlake | OH | 44145-1053 | |
| Equity Trust Company | | 1 Equity Way | | Westlake | OH | 44145 | |
| Equity Trust Company | | PO Box 451219 | | Westlake | OH | 44145 | |
| Equity Trust Company | Attn: Legal Department | 1 Equity Way | | Westlake | OH | 44145-1050 | |
| Equity Trust Company | Attn: Legal Department and Matthew Gardner | 3 Equity Way | | Westlake OH 44145-1052 | | | |
| Erc Homebuilders 1 Inc. | | 2738 Falkenburg Road | | Riverview | FL | 33578 | |
| Erc Homebuilders Inc. | | 2738 Falkenburg Road | | Riverview | FL | 33578 | |
| ERI - Economic Research Institute | | 111 Academy Drive | suite 270 | Irvine | CA | 92617 | |
| Erndo Inc. | | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| ESal Holdings Inc. | | 1938 Harney St, Suite 255 | | Laramie | WY | 82072 | |
| EscoBoss Inc. | | 127 S Brand blvd #220 | | glendale | CA | 91204 | |
| Eskapr L.L.C. | | 1140 3rd St NE | | Washington | DC | 20002 | |
| E-Sports Ventures Inc. | | 206 Waterman Street | | Providence | RI | 02906-4301 | |
| Esportz Entertainment Corp. | | 18004 Sky Park Circle, Suite 120 | | Irvine | CA | 92614 | |
| Espre Technologies Inc. | | 1775 Tysons Blvd | | Tysons | VA | 22102 | |
| Estructuras Financieras Regionales S.A | Attn: Evelyn Kowalchuk and Gabriel Baglivo | Paraguay 346 piso 14 | | Ciudad de Buenos Aires | Buenos Aires | 1057 | Argentina |
| Estructuras Financieras Regionales S.A | Attn: Evelyn Kowalchuk and Gabriel Baglivo | Paraguay 346 piso 14 | | Ciudad de Buenos Aires | | 1057 | Argentina |
| EvaBot | | 1610 Quesada Avenue | | San Francisco | CA | 94124 | |
| Eve Fund 1 | | 1901 Avenue of the Stars | | Los Angeles | CA | 90067 | |
| Event Hollow Inc. | | 812 Ibis Drive | | Oakley | CA | 94561 | |
| Eventcombo Inc. | | 121 Newark Avenue 5th Floor | | Jersey City | NJ | 07302 | |
| Everybody Water Inc. | | 132 Chief Justice Cushing Highway, Ste70 | | Cohasset | MA | 02025 | |
| Everytable PBC | | 1101 West 23rd Street | | Los Angeles | CA | 90007 | |
| Evolution at Sea Inc. | | 1203 Poinsettia Dr. | | West Hollywood | CA | 90046 | |
| Evolution Development Group Inc. | | 626 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Evolution Devices Inc. | | 2150 Shattuck Avenue | | Berkeley | CA | 94704 | |
| Exelis Group LLC | | 9466 Vista Hill Lane | | Lone Tree | CO | 80124 | |
| Exit 6 LLC | | 1000 N. West St | | Wilmington | DE | 19801 | |
| Exo-Space Inc | | 484 E. California Blvd. #10 | | Pasadena | CA | 91106 | |
| Exovolar Industries Corp. | | 600 Palisade Ave. Suite 213 | | Union City | NJ | 07087 | |
| Exploride Inc | | 1111 Light Street, Betamore | | Baltimore | MD | 21030 | |
| Exposed Digital Consulting LLC | | 858 Countryside Court Southeast | | Marietta | GA | 30067 | |
| Eyedaptic Inc. | | 23421 South Pointe Drive | | Laguna Hills | CA | 92653 | |
| Eysz Inc. | | 107 Sandringham Road | | Piedmont | CA | 94611 | |
| EZ-Coco LLC | | 412 N Main St. | | Buffalo | WY | 82834 | |
| Facility Protection Group LLC | | 6304 Benjamin Road | Suite 500 | Tampa | FL | 33634 | |
| Fairlight Consulting | | 4262 Blue Diamond Rd #102-254 | | Las Vegas | NV | 89139 | |
| Falah Capital Inc. | | 107 Spring St. | | Seattle | WA | 98104 | |
| Falling Water Investors LLC | | 128-A Courthouse Square | | Oxford | MS | 38655 | |
| Fallon, Bixby, Cheng & Lee, Inc. | | 130 Battery Street | Suite 550 | San Francisco | CA | 94111 | |
| Fama Inc. | | 13010 Morris Road | | Alpharetta | GA | 30534 | |
| Familify Corp | | 8 The Green | | Dover | DE | 19901 | |
| Fanalyze Inc | | 972 Rockdale Drive | | San Jose | CA | 95129 | |
| Fanbase Social Media Inc. | | 976 Jefferson St. NW | | Atlanta | GA | 30318 | |
| Fanchise League Company LLC - FCF Team 1 LLC | | 2629 Manhattan Avenue | | Hermosa Beach | CA | 90254 | |
| Fanchise League Company LLC - FCF Team 2 LLC | | 2629 Manhattan Avenue | | Hermosa Beach | CA | 90254 | |
| Fanchise League Company LLC - FCF Team 3 LLC | | 2629 Manhattan Avenue | | Hermosa Beach | CA | 90254 | |
| Fanchise League Company LLC - FCF Team 4 LLC | | 2629 Manhattan Avenue | | Hermosa Beach | CA | 90254 | |
| FanCompete LLC | | 12347 Ross Creek Drive | | Kamas | UT | 84036 | |
| FanFair Technologies Ltd. | | 468 North Camden Drive | | Beverly Hills | CA | 90210 | |
| Farm from a Box Inc. | | 101 The Embarcadero | | San Francisco | CA | 94105 | |
| Farm to Bottle Beverages LLC | | 428 South Main St | | Davidson | NC | 28036 | |
| Farm.One Inc. | | 15 William Street | | New York | NY | 10005 | |
| Farmfundr LLC | | 13498 15th ave | | Hanford | CA | 93230FF | |
| Fashwire Inc. | | 3308 West McGraw Street | | Seattle | WA | 98199 | |
| FAVER Inc. | | 1881 W Traverse Parkway, Suite E #447 | | Lehi | UT | 84043 | |
| Fb Riverside I LLC | | 4667 MacArthur Blvd | | Newport Beach | CA | 92660 | |
| FCS Funding 1, LLC | | 11121 Carmel Commons Boulevard | | Charlotte | NC | 28226 | |
| FCS Funding, LLC | | 11121 Carmel Commons Boulevard | | Charlotte | NC | Charlotte | |
| Fedbix Solutions | | 478 | | Las Angeles | CA | 98005 | |
| Federal Trade Commission | | 600 Pennsylvania Avenue, NW | | Washington | DC | 20580 | |
| FedEx | | PO Box 7221 | | Pasadena | CA | 91109-7321 | |
| Fenwick & West LLP | | P.O. BOX 742814 | | Los Angeles | CA | 90074-2814 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 17 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| festivalPass LLC | | 1305 Town Creek Dr, No 5 | | Austin | TX | 78741 | |
| Festive Beverages LLC | | 1743 Independence Blvd. | | Sarasota | FL | 34234 | |
| FetchFind LLC | | 1428 N Western Ave | | Chicago | IL | 60622 | |
| FF 2U Laundry LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Apexedge Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Bambino Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF ChalkTalk Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Chattr Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Clientbook Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Fireside Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Flexbase Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF flexEngage Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Grow Credit Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF GSM Fund 2 LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Harness Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF HealthSnap Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Intecrowd Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Kliken Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF MyPorter Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF NOCAP Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF NODE40 Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF OthrSource Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Proof Network Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Quanthub Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Rewst Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Satisfi Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF SecureCo Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Simplebet Fund 2 LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF SimpleBet Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF SimpleNight Fund LLC | | 1311 North West Shore Blvd | | Tampa | FL | 33607 | |
| FF SPV Fund 1 LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF SPV Fund 2 LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF SPV Fund 3 LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF SPV Fund 4 LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Stylust Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Supply Wisdom Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Theoris Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF TrashButler Fund 2 LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF TSO Life Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Vizetto Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF VuPulse Fund LLC | | 1311 North West Shore Blvd | | Tampa | FL | 33607 | |
| FF XGen Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Ybot Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| Fiat Ventures Copper I A Series of Republic Deal Room Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| FIBA UC-Care Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| Fidelifacts | | 114 Old Country Rd, Ste 652 | | Mineola | NY | 11501 | |
| Fidelity Information Services, LLC | Rob Lee | 601 Riverside Avenue, T-12 | | Jacksonville | FL | 32204 | |
| FidoTV Channel Inc | | 43 Bantala Place | | Castle Rock | CO | 80108 | |
| Fifth Third Bank | | PO Box 631456 | | Cincinnati | OH | 45263-1456 | |
| Fig Publishing Inc. | | 156 2nd Street | | San Francisco | CA | 94105 | |
| Fig Publishing Inc. | | 156 2nd Street | | San Francisco | CA | 94107 | |
| Fig Publishing Inc. | | 335 Madison Ave | | New York | NY | 10017 | |
| Fig Publishing Inc. | | 335 Madison Avenue | | New York | NY | 10075 | |
| Fig Publishing Inc. | | 450 Sansome St. | | San Francisco | CA | 94111 | |
| Fig Publishing Inc. | | 4949 SW Macadam Ave | | Portland | OR | 97239 | |
| Fig Publishing Inc. | | 599 3rd St. | | San Francisco | CA | 94107 | |
| Fig Small Batch LLC | | 599 3rd St. | | San Francisco | CA | 94107 | |
| Fig Small Batch LLC | | 599 Third St. | | San Francisco | CA | 94107 | |
| Fig WL3 LLC | | 599 3rd Street | | San Francisco | CA | 94107 | |
| Fiintoo 1 US Epiic 1 LP | | 800 3 ave | | new york | NY | 10022 | |
| Fiintoo 9 U.S. L.P. | | 211 East 43rd Street | | New York | NY | 10017 | |
| Filmio Inc. | | 5825 Oberlin Drive | | San Diego | CA | 92121 | |
| Fin VC Horizons II, LP - Series VIII | Logan Allin | 473 Jackson Street, Suite 300 | | San Francisco | CA | 94111 | |
| Financial Freedom Investments LLC | | 1803 Wintergreen Ave | | District Heights | MD | 20747 | |
| Financial Institutions Division | Attn: Aaron D Ford & Michael Detmer | 555 E. Washington Avenue, Suite 3900 | | Las Vegas | NV | 89101 | |
| finfora Inc | | 175 SW 7th Street | | Miami | FL | 33130 | |
| Finicity | | 434 West Ascension Way | Suite 200 | Murray | UT | 84123 | |
| Finovation Systems, LLC | | 3455 Peachtree Road NE, 5th floor | | Atlanta | GA | 30326 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 18 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Fire Grounds Coffee Co LLC | | 1300 S Polk St | | Dallas | TX | 75224 | |
| Fire Grounds Coffee Co LLC | | 1300 S Polk Ste 138 | | Dallas | TX | 75224 | |
| Fireblock | | 221 River Street, 9th Floor | | Hoboken | NJ | 07030 | |
| Fireblocks | Attn: Marlon Figueroa | 441 9th Ave, 15 Floor | | New York | NY | 10001 | |
| Fireblocks Inc. | | 221 River Street, 9th Floor | | Hoboken | NJ | 7030 | |
| Fireblocks Inc. | | 500 7th Avenue | | New York | NY | 10018 | |
| Fireblocks LTD | Attn: Marlon Figueroa | 441 9th Ave., 15th Floor | | New York | NY | 10001 | |
| FireBot Inc. | | 8816 Hampton Station Ct | | Lorton | VA | 22079 | |
| FirePro | | PO Box 620876 | | Las Vegas | NV | 89162 | |
| First Choice Coffee Services | | 6295 S. Pearl St., Ste. #500 | | Las Vegas | NV | 89120 | |
| First Choice Coffee Services | | 6295 S. Pearl St., Suite 500 | | Las Vegas | NV | 89120 | |
| First Choice Coffee Services | | 7525 Colbert Dr Ste 104 | | Reno | NV | 89511 | |
| First Class Vending & Coffee Services | | 3990 W Naples Dr | | Las Vegas | NV | 89103 | |
| FirstPayment USA Inc. | Attn: Alexandre Decarie | 6543 South Las Vegas Boulevard | | Las Vegas | NV | 89119 | |
| Fishbrain I A Series of Republic Deal Room Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| Fisher & Phillips LLP | | 1075 Peachtree Street Northeast | Suite 3500 | Atlanta | GA | 30309 | |
| Fisher Wallace Inc | | brooklyn | | Brooklyn | NY | 10028 | |
| Fisher Wallace Laboratories Inc. | | 515 Madison Avenue | | New York | NY | 10022 | |
| Fitbux Inc. | | 3832 Gildas Path | | Pflugerville | TX | 78660 | |
| FixTman, LLC | | 7504 Dolan Falls | | McKinney | TX | 75071 | |
| Flash Scientific Technology Inc. | | 335 Anna Ave | | Palmetto | GA | 30268 | |
| FlashFund 1 LLC | | 15260 Ventura Blvd | | Sherman Oaks | CA | 91403 | |
| FlashFund 11 LLC (Senseye Inc.) | | 15260 Ventura Blvd | | Sherman Oaks | CA | 91403 | |
| FlashFund 14 LLC | | 15260 Ventura Blvd | | Sherman Oaks | CA | 91403 | |
| FlashFund 15 LLC | | 15260 Ventura Blvd | | Sherman Oaks | CA | 91403 | |
| FlashFund 3 LLC | | 15260 Ventura Blvd | | Sherman Oaks | CA | 91403 | |
| FlashFund 5 LLC | | 15260 Ventura Blvd | | Sherman Oaks | CA | 91403 | |
| FlashFund 7 LLC | | 15260 Ventura Blvd | | Sherman Oaks | CA | 91403 | |
| FlashFund 8 LLC | | 15260 Ventura Blvd | | Sherman Oaks | CA | 91403 | |
| FlashFund 9 LLC | | 15260 Ventura Blvd | | Sherman Oaks | CA | 91403 | |
| FlashFunders Inc. | | 1538 20th Street | | Santa Monica | CA | 90404 | |
| Flashpub Inc | | 3077B Clairemont Dr | | San Diego | CA | 92117 | |
| Flat Out of Heels LLC | | 1521 Alton Road, 592 | | Miami Beach | FL | 33139 | |
| Flatland LLC | | 4157 Tall Timber Dr. NW | | Walker | MI | 49534 | |
| FLATLAY Inc. | | 555 West 5th Street | | Los Angeles | CA | 90013 | |
| Fleeting Inc | | 78 John Miller Way Kearny | | New Jersey | NJ | 07032 | |
| Fleming Island Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Flexable LLC | | 4307 Murray Avenue | | Pittsburgh | PA | 15217 | |
| Flitways Technology Inc. | | 400 Corporate Pointe | | Culver City | CA | 90230 | |
| Flont Inc. | | 22 W 48th St | | New York | NY | 10036 | |
| FloQast | | 14721 Califa Street | | Sherman Oaks | CA | 91411 | |
| Flora Growth Corp. | | 65 Queen Street West | | Toronto | Ontario | M5H 2M5 | Canada |
| Florida Communities Revitalization Fund | | 6767 N Wickham Road | | Melbourne | FL | 32040 | |
| Florida Congress Ave Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Florida Funders Candidate Guru Fund LLC | | 1511 N. Westshore Blvd | | Tampa | FL | 33607 | |
| Florida Funders Droplit Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| Florida Funders Eventplicity Fund LLC | | 1511 N. Westshore Blvd, Suite 700 | | Tampa | FL | 33607 | |
| Florida Funders Finexio Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| Florida Funders GSM Fund LLC | | 1311 North West Shore Blvd | | Tampa | FL | 33607 | |
| Florida Funders Homee Fund 2 LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| Florida Funders Homee Fund II LLC | | 1311 N Westshore Blvd, Suite 101 | | Tampa | FL | 33607 | |
| Florida Funders Homee Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| Florida Funders Homee Fund LLC | | 1511 N Westshore Blvd, Suite 700 | | Tampa | FL | 33607 | |
| Florida Funders Jibe Health Fund LLC | | 6601 Memorial Highway Suite 315 | | Tampa | FL | 33615 | |
| Florida Funders LeaderBits Fund LLC | | 1311 N Westshore Blvd, Ste 101 | | Tampa | FL | 33607 | |
| Florida Funders Management LLC | | 1311 N Westshore Blvd Suite 101 | | Tampa | FL | 33607 | |
| Florida Funders Peerfit Fund II LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| Florida Funders Peerfit Fund II LLC | | 6601 Memorial Highway Suite 318 | | Tampa | FL | 33615 | |
| Florida Funders Peerfit Fund III LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| Florida Funders Peerfit Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| Florida Funders Peerfit Fund LLC | | 6601 Memorial Highway Suite 318 | | Tampa | FL | 33615 | |
| Florida Funders PickUp Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| Florida Funders PickUp Fund LLC | | 1311 N Westshore Blvd, Suite 101 | | Tampa | FL | 33607 | |
| Florida Funders Pik My Kid Fund LLC | | 6601 Memorial Highway Suite 318 | | Tampa | FL | 33615 | |
| Florida Funders Priatek Fund LLC | | 6601 Memorial Highway Suite 315 | | Tampa | FL | 33615 | |
| Florida Funders Raw Shorts Fund LLC | | 6601 Memorial Highway Suite 318 | | Tampa | FL | 33615 | |
| Florida Funders RepScrubs Fund LLC | | 1311 N Westshore Blvd Ste 101 | | Tampa | FL | 33607 | |
| Florida Funders TAO Connect Fund II LLC | | 1511 N Westshore Blvd, Suite 700 | | Tampa | FL | 33607 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 19 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Florida Funders TrashButler Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| Florida Office of Financial Regulation | | 200 East Gaines Street | | Tallahassee | FL | 32399-0376 | |
| Flower Turbines Inc. | | 240 Central Ave., # 1J | | Lawrence | NY | 11559 | |
| Flower Turbines Inc. | | 240 Central Ave., 1J | | Lawrence | NY | 11559 | |
| Flowerbee Group Inc | | 24725 W 12 Mile Road | | Southfield | MI | 48034 | |
| Flowh Inc | | 19814 East Caley Drive | | Centennial | CO | 80016 | |
| Fluent Federation Corp [Fluent Finance] | Attn: Kaley Partee | 26 S Rio Grande St #2072 | | Salt Lake City | UT | 84101 | |
| Fluent Finance Inc | Attn: Bradley Allgood | 26 S Rio Grande St #2072 | | Salt Lake City | UT | 84101 | |
| Fluo Labs Inc. | | 1479 Glencrest Dr. #A | | San Marcos | CA | 92078 | |
| Flux Media Inc. | | 515 Means St. | | Atlanta | GA | 30318 | |
| Fluz App Inc. | | 16 West 45th Street, 7th Floor | | New York | NY | 10036 | |
| FLX Performance Inc | | 4170 Morena Blvd, Ste D | | San Diego | CA | 92117 | |
| FM Capital | | 2329 Nostrand Ave | | Brooklyn | NY | 11210 | |
| FMO NYC Inc | | 420 Lexington Avenue | | New York | NY | 10170 | |
| Focusmate Inc | | 181 East 119th Street | | New York | NY | 10035 | |
| Fold | Attn: Tania Kimberly, Will Reeves, Wolfe Repass, and Nikki Goncalves | 318 Cherokee Avenue Southeast #107 | | Atlanta | GA | 30312 | |
| Fold, Inc. | Attn: Will Reeves | 11201 North Tatum Blvd, Suite 300, #42035 | | Phoenix | AZ | 85028 | |
| Follow-Mee Inc. | | 3499 Tenth Street | | Riverside | CA | 92501 | |
| FoodsPass Inc. | | 4533 MacArthur Blvd. Suite A-2193 | | Newport Beach | CA | 92660 | |
| Forentis Fund LP | | 26442 Beckman Court | | Murrieta | CA | 92562 | |
| Forest Devices Inc. | | 544 Miltenberger Street | | Pittsburgh | PA | 15219 | |
| Forter | | 12 E 49th St | | New York | NY | 10017 | |
| Forter | | 575 Fifth Avenue | | New York | NY | 10017 | |
| FOTV Media Networks Inc. | | 338 N. Canon Drive | | Beverly Hills | CA | 90210 | |
| Four Corners Development Group LLC | | 377 Rt 59 | | Airmont | NY | 10952 | |
| Fox & Tree Bakery LLC | | 11750 River Moss Rd | | Strongsville | OH | 44136 | |
| Fragrance of Heaven LLC | | 3501 50th Street | | Lubbock | TX | 79413 | |
| Franny's Distribution Inc | | 204 Elk Park Drive | | Asheville | NC | 28804 | |
| Franny's Manufacturing Inc | | 1300-B Patton Ave | | Asheville | NC | 28806 | |
| Franny's Manufacturing Incorporated | | 547 Elk Park Drive | | Asheville | NC | 28804 | |
| Freedom Gateway LLC | Attn: Connor Alexander | 129 Oak Park Place | | Pittsburgh | PA | 15243 | |
| Freedom Motors Inc. | | 1855 North First St. | | Dixon | CA | 95620 | |
| FreightPal Inc. | | 3940 Laurel Canyon Boulevard | | Studio City | CA | 91604 | |
| FreshMynd Inc. | | 10390 Farallone Drive | | Cupertino | CA | 95014 | |
| Fretch LLC | | 160 Riverside Boulevard | | New York | NY | 10069 | |
| FromScratchFood LLC | | 474 Demarest Ave | | Oradell | NJ | 07649 | |
| FRtoken Inc. | | 1710 Central Ave SE | | Albuquerque | NM | 87106 | |
| Fruit Street Health Public Benefit Corporation | | 85 Broad Street 18th Floor | | New York | NY | 10004 | |
| FS-ISAC Inc. | | 12120 Sunset Hills Road | Suite 500 | Reston | VA | 20190 | |
| FT1 Inc. | | 2009 Decker Avenue | | Merrick | NY | 11566 | |
| FTF Lending LLC | | 10 E 23rd St | | New York | NY | 10010 | |
| FTF Lending LLC | | 10 E 23rd St. | | New York | NY | 10010 | |
| FTF Lending LLC | | 79 Madison ave | | New York | NY | 100116 | |
| FTF Lending LLC | | 79 Madison ave | | 7th Floor | NY | 10016 | |
| FTF Lending LLC | | 79 Madison Ave | | New York | NY | 10016 | |
| FTF Lending LLC | | 79 Madison Ave | | New York | DE | 10016 | |
| FTF Lending LLC | | 79 Madison Ave | | New York | NY | 10003 | |
| FTF Lending LLC | | 79 Madison Ave | | 11130 | NY | 10016 | |
| FTI Consulting | | P.O. Box 418005 | | Boston | MA | 02241-8005 | |
| FuelGems Inc. | | 301 Congress Ave #2200 | | Austin | TX | 78701 | |
| Full Circle Brewing Co. Ltd. LLC | | 620 F Street | | Fresno | CA | 93706 | |
| Full Partner LLC | | 4845 Pearl East Circle | | Boulder | CO | 80027 | |
| Fuller Real Estate Solutions LLC | | 712 H St NE | | Washington | DC | 20002 | |
| Fuller Tubb & Bickford, PLLC | | 201 Robert S Kerr Avenue | Ste 1000 | Oklahoma City | OK | 73102 | |
| FullSkoop Inc | | 1 Market Street | | San Francisco | CA | 94105 | |
| Fund That Flip | | Madison Ave | | New York | NY | 10016 | |
| Fund That Flip Inc | | 79 Madison ave | | New York | NY | 10016 | |
| Fund That Flip Inc | | 85 E 10th St | | New York | NY | 10003 | |
| Fund That Flip Inc. | | 214 W 29th Street | | New York | NY | 10003 | |
| Fund That Flip Inc. | | 214 W 29th Street | | New York | NY | 10001 | |
| Fund That Flip Inc. | | 500 7th Ave | | New York | NY | 10018 | |
| Fund That Flip Inc. | | 79 Madison ave | | New York | NC | 10016 | |
| Fund That Flip Inc. | | 79 Madison ave | | New York | NY | 10016 | |
| Fund That Flip Inc. | | 79 Madison ave | | New York | DE | 10016 | |
| Fund That Flip, Inc. | | 85 e 10th St | | New York | NY | 10003 | |
| Fundaroo Funding LLC | | 2329 Nostrand Ave | | Brooklyn | NY | 11210 | |
| Furry Fortune The Movie LLC | | 4750 Kester Ave | | Sherman Oaks | CA | 91403 | |
| Fusch Commercial Interiors | | 6415 S Tenaya Way 145 | | Las Vegas | NV | 89113 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 20 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Fusion Properties Management Group Inc. | | 2007 Calle Jaime Rodriguez | | Mayaguez | PR | 682 | |
| Future Kick Inc | | 9 Via Santander | | San Clemente | CA | 92673 | |
| Future Labs V Inc. | | 1438 9th Street | | Santa Monica | CA | 90401 | |
| Future Labs VI Inc. | | 1438 9th Street | | Santa Monica | CA | 90401 | |
| Future Pearl Labs Inc. | | 1134 11th Street, Suite 101 | | Santa Monica | CA | 90403 | |
| FutureGen Technologies Inc. | | 20423 State Rd 7 Ste F6, 356 | | Boca Raton | FL | 33498 | |
| FXDD Trading Limited | Attn: Lyn McKay | 525 Washington Blvd. #1405 | | Jersey City | NJ | 07310 | |
| FXDD Trading Limited | Attn: Lyn McKay | 525 Washington Boulevard #1405 | | Jersey City | NJ | 07310-1646 | |
| FY I A Series of Republic Deal Room Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| G. Randall & Sons Inc | | 2069 Coast Blvd. | | Del Mar | CA | 92014 | |
| G10 Tech | | 2980 Rattlesnake Rd | | Newcastle | CA | 95658 | |
| G3C Technologies Corporation | | 233 Mt. Airy Road Suite 100 | | Basking Ridge | NJ | 07920 | |
| Gab AI Inc | | 1200 E Parmer Lane | | Austin | TX | 78753 | |
| Gab AI Inc | | 700 N State Street | | Clarks Summit | PA | 18411 | |
| Gab AI Inc | | 700 N State St | | Clarks Summit | PA | 18411 | |
| GACW Incorporated | | 3110 West Ray Road, Suite 201 | | Chandler | AZ | 85226 | |
| Gage Cannabis Co. | | 77 King Street West | | Toronto | ON | M5K0A1 | Canada |
| Gaingels Alfred Club I a Series of Republic Deal Room Master Fund LP | | 6510 Millrock Drive | | Holladay | UT | 84121 | |
| Gaingels ALICE I A Series of Republic Deal Room Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| Gaingels Alto I A Series of Republic Deal Room Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| Gaingels Begin I a series of Republic Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| Gaingels Betterfly I a series of Republic Deal Room Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| Gaingels Bicycle I A Series of Republic Deal Room Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| Gaingels Bionaut I a series of Republic Deal Room Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| Gaingels Bitwise I a series of Republic Master Fund LP | | 6510 Millrock Dr | | Salt Lake City | UT | 84121 | |
| Gaingels Booster Fuels I a series of Republic Deal Room Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| Gaingels Dots I a series of Republic Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| Gaingels Fetch Rewards I A Series of Republic Deal Room Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| Gaingels Health IQ I A Series of Republic Deal Room Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| Gaingels Iris I A series of Republic Deal Room Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| Gaingels iRocket I A Series of Republic Deal Room Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| Gaingels Jetty I a series of Republic Master Fund LP | | 6510 Millrock Dr | | Salt Lake City | UT | 84121 | |
| Gaingels Lucid I a series of Republic Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| Gaingels Materna I a series of Republic Master Fund LP | | 6510 Millrock Dr | | Salt Lake City | UT | 84121 | |
| Gaingels Maternet I a series of Republic Deal Room Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| Gaingels Maximus I A Series of Republic Deal Room Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| Gaingels Monarch I a series of Republic Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| Gaingels Morpheus I A Series of Republic Deal Room Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| Gaingels Mutable I a series of Republic Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | Salt Lake City | |
| Gaingels Narrative I a series of Republic Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| Gaingels NEXT Trucking I a Series of Republic Deal Room Master Fund LP | | 6510 Millrock Dr | | Salt Lake City | UT | 84121 | |
| Gaingels Overtime I A Series of Republic Deal Room Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| Gaingels Petra I A Series of Republic Deal Room Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| Gaingels Postscript I A Series of Republic Deal Room Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| Gaingels Prime Trust 2022 LLC | David Beatty | PO Box 927 | | Burlington | VT | 5402 | |
| Gaingels Prime Trust 2022 LLC | David Beatty | PO Box 927 | | Burlington | VT | | |
| Gaingels Raydiant I a series of Republic Deal Room Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| Gaingels Remote I A Series of Republic Deal Room Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 21 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Gaingels Resilia I a series of Republic Deal Room Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| Gaingels Sentio I a series of Republic Master Fund LP | | 6510 Millrock Dr | | Salt Lake City | UT | 84121 | |
| Gaingels Strivr Labs I a series of Republic Deal Room Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| Gaingels StyleSeat I a series of Republic Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| Gaingels Tailscale I A Series of Republic Deal Room Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| Gaingels Tally I A Series of Republic Deal Room Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| Gaingels VoiceOps I a series of Republic Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| Gaingels Wild Earth I a series of Republic Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| Gaingels Willow I a series of Republic Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| Gaingels Zocdoc I A Series of Republic Deal Room Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| Galexahomes Inc. | | 900 6th Ave South #203 | | Naples | FL | 34102 | |
| Galileo Financial Technologies, LLC | | 6510 South Millrock Dr., Suite 300 | | Salt Lake | UT | 84121 | |
| Gallery Design Studio LLC | | 54 W 40th St | | New York | NY | 10018 | |
| GameIQ Inc. | | 2173 Salk Ave., Suite 250 | | Carlsbad | CA | 92008 | |
| GameTree PBC | | Filler Address | | San Diego | CA | 92014 | |
| Gaming Revolution for International Development Inc. | | 2727 Bowling Green Drive | | Vienna | VA | 22180 | |
| GapNurse Inc. | | 9888 W. Belleview Ave. | | Littleton | CO | 80123 | |
| GarageSkins Inc. | | 2191 Meadow Place SE | | Albany | OR | 97322 | |
| Gatc Health Corp | | 2030 Main Street | | Irvine | CA | 92614 | |
| Gatecap Ventures II LP | Alfred M. Macdaniel, Jr. | 201 W. 5th St., Suite 1500 | | Austin | tx | 78701 | |
| Gateway Opportunity Fund | | 22 Luther LN | | Hannibal | MO | 63401 | |
| GC Exchange A/S | Michael Aagaard | Amager Strandvej 390 | | Kastrup | | 2770 | Denmark |
| GC&H Investments, L.P. | | 3 Embarcadero Center, 20th Floor | | San Francisco | ca | 94111 | |
| GCB Hops LLC | | 3201 39th Ave N | | Saint Petersburg | FL | 33714 | |
| GCF-National Center for Law Enforcement LLLP | | 2111 E. Highland Ave | | Phoenix | AZ | 85016 | |
| G-Cloud Ltd | | 1180 Avenue of the Americas | | New York | NY | 10036 | |
| Geek Girl Tech PBC | | 2601 Blanding Ave | | Alameda | CA | 94501 | |
| GEMSS North America Inc. | | 750 Lakeside Drive. | | Mobile | AL | 36693 | |
| GenAire Mechanical Services | | 2880 Bicentennial Parkway | Suite 100 | Henderson | NV | 89052 | |
| GenBio Inc | | 23411 Summerfield | | Aliso Viejo | CA | 92656 | |
| General Presence Inc. | | 26 Westminster Avenue Unit 4 | | Venice | CA | 90291 | |
| Generation Genius Inc. | | 14622 Ventura Blvd #2026 | | Sherman Oaks | CA | 91403 | |
| Generation Genius Incorporated | | 14622 Ventura Blvd | | Sherman Oaks | CA | 91403 | |
| GenesisAI Corporation | | 201 SE, 2nd Avenue | | Boston | MA | 33131 | |
| GenieGram | | 160 Greentree Drive, Suite 101 | | Kent County | DE | 19904 | |
| Genius Juice LLC | | 21143 Hawthorne Boulevard | | Torrance | CA | 90503 | |
| Genobank.io Inc | | 274 Brannan Street | | San Francisco | CA | 94107 | |
| Gentry Lending Group LLC | | 2905 San Gabriel St | | Austin | TX | 78705 | |
| GeoOrbital Inc. | | 17 Properzi Way, | | Somerville | MA | 02413 | |
| GeoOrbital Inc. | | One Broadway, 14th Floor | | Cambridge | MA | 02142 | |
| Geopulse Exploration Inc. | | 145 S. Fairfax Av | | Los Angeles | CA | 90036 | |
| Geopulse Explorations Inc. (d.b.a. Cannco Brands & Development Inc.) | | 6600 Sunset Blvd, 2nd Floor | | Los Angeles | CA | 90046 | |
| George Georgiades | Attn: Jason Rosell | One Sansome Street, Suite 3430 | | San Francisco | CA | 94104 | |
| Georgia Dept. of Revenue | | PO Box 740387 | | Atlanta | GA | 30374 | |
| Georgia Division of Securities and Business Regulation | | Two Martin Luther King, Jr. Drive SE | Suite 317, West Tower | Atlanta | GA | 30334 | |
| Georgia Oak Prong Investment II LLC | | 675 Ponce de Leon Ave NE | | Atlanta | GA | 30308 | |
| Georgiades & Associates LLC | | 1345 Avenue of the Americas | | New York | NY | 10105 | |
| Georiga Department of Banking and Finance | | 2990 Brandywine Road | Suite 200 | Atlanta | GA | 30341-5565 | |
| Geoship SPC | | 12255 Red Dog Rd | | Nevada City | CA | 95959 | |
| GeoSolar Technologies Inc | | 1400 16th Street | | Denver | CO | 80202 | |
| Geostellar | | 224 West King Street | | Martinsburg | WV | 25401 | |
| Gesture US Inc. | | 530 7th Avenue | | New York | NY | 10018 | |
| GET Helpful Plus LLC | | 997 Johnnie Dodd Blvd | | Mount Pleasant | SC | 29464 | |
| Get to Work Inc. | | 1074 Woodward Avenue Downtown Detroit Wayne County 1906 | | Detroit | MI | 48226 | |
| GHA Technologies | | PO Box 29661 | Dept #2090 | Phoenix | AZ | 85038 | |
| GIA CTSystems | | 700 Central Expy S | Suite 300 | Allen | TX | 75013 | |
| Gibson Dunn | | 333 South Grand Ave | | Los Angeles | CA | 90071 | |
| Giddy Apps Inc. | | 33 Irving Place | | New York | NY | 10003 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 22 of 58



Exhibit A
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Gift Jeenie USA Inc. | | Lipps Mathias Wexler Friedman LLP, 50 Fountain Plaza | | Buffalo | NY | 01402 | |
| Gift of College Inc. | | 24005 Ventura Boulevard | | Calabasas | CA | 91302 | |
| Giftwith Inc | | 8 Wight Pl | | Tenafly | NJ | 07670 | |
| Gigmor Inc. | | 844 Berkeley Street | | Santa Monica | CA | 90403 | |
| Ginjan Bros Inc. | | 800 Grand Concourse - 1 JS | | Bronx | NY | 10451 | |
| GitHub | | 88 Colin P Kelly Jr. Street | | San Francisco | CA | 94107 | |
| Github | | 88 Colin P. Kely Jr. St. | | San Francisco | CA | 94107 | |
| GK8 Ltd | | 6 Kermenitzki | | Tel-Aviv | | 6789906 | Israel |
| Glass WRX Beaufort QOF LLC | | 2694 West Oxford Loop | | Oxford | MS | 38655 | |
| Glint Pay Limited | | Kemp House, 152 - 160 City Rd, | | London | London | EC1V 2NX | Great Britain |
| GLN Holdings Inc. | | 9613 South Lake Shore Drive | | Lake Lotawana | MO | 64086 | |
| Glo Cleveland Inc. | | 2460 Lakeside Avenue | | Cleveland | OH | 44114 | |
| Global Aggregates Partners LLC | | 750 Hammond Drive | | Sandy Springs | GA | 30328 | |
| Global Cancer Technology Inc. | | 16776 Bernardo Center Dr. | | San Diego | CA | 92128 | |
| Global Cancer Technology Inc. | | 16776 Bernardo Center Drive | | San Diego | CA | 92128 | |
| Global Guardian | | 8280 Greensboro Drive | Suite 750 | McLean | VA | 22102 | |
| Global Income Coin Inc. | Attn: Jeffrey Milewski | 462 Andover St | | San Francisco | CA | 94110 | |
| Global Pharma Labs Inc. | | 433 Estudillo Ave. | | San Leandro | CA | 94577 | |
| Global Startup Ecosystem Inc. | | 10 Hudson Yards, 48th Floor | | New York | NY | 10001 | |
| Global Wordsmiths LLC | | 100 S Commons | | Pittsburgh | PA | 15212 | |
| Globalization Partners LLC | | 175 Federal Street | Floor 17 | Boston | | 2110 | |
| Globocoin 1 LLC | | 8 The Green Street | | Dover | DE | 19901 | |
| GLOW Beverages Inc. | | 9233 Charles Smith Avenue | | Rancho Cucamonga | CA | 91730 | |
| Go Buddha LLC | | 2017 Waterbury Rd | | Lakewood | OH | 44107 | |
| Go Fish Marketplace Inc. | | 1390 Market St | | San Francisco | CA | 94102 | |
| Go Opv LLC | | 7837 Villa D Este Way | | Delray Beach | FL | 33446 | |
| GoBQ Grills Inc. | | 3742 N Janssen, STE 1 | | Chicago | IL | 60613 | |
| Goffee Inc. | | 315 W 39th street, | | New York | NY | 10018 | |
| Goffee Inc. | | 315 W 39th street, suite 206 | | New York | NY | 10018 | |
| Gogotech Company Limited | | 111 S.K.V Building - Soi Sansabai, Sukhumvit 36 Road | | Bangkok | Klongton, Klongtoey, Bangkok | 10110 | Thailand |
| Golden Coast Mead Inc. | | 4089 Oceanside Blvd. Suite H | | Oceanside | CA | 92056 | |
| Golden Seed Inc. d/b/a Goldenseed | | 1300 Quail Street | | Newport Beach | CA | 92660 | |
| Golden Seed Inc. d/b/a Goldenseed | | 2894 South Coast Highway | | Laguna Beach | CA | 92651 | |
| GolfSuites 1 Inc. | | 2738 S Falkenburg Rd | | Riverview | FL | 33578 | |
| GolfSuites 1 Inc. | | 2738 Falkenburg Road | | Riverview | FL | 33578 | |
| GoMeat Services Inc. | | 991 Route 22 West, Suite 200 | | Bridgewater | NJ | 08807 | |
| Gong.io Inc | | PO Box 102866 | | PASADENA | CA | 91189 | |
| Good Chroma LLC | | 3799 Logan Ferry Rd | | Pittsburgh | PA | 15239 | |
| Good Kitchen LLC | | 9716 Rea Rd | | Charlotte | NC | 28277 | |
| GoodHire | | 303 Twin Dolphin Drive | Suite 600 | Redwood City | CA | 94065 | |
| Goodlander LLC | | 6614 Hamilton Ave | | Pittsburgh | PA | 15206 | |
| Goodwin Procter LLP | | 100 Northern Avenue | | Boston | MA | 02210 | |
| Goodwood Brewing Company LLC | | 636 East Main Street | | Louisville | KY | 40202 | |
| Google LLC | | 1600 Amphitheatre Pkwy | | Mountain View | CA | 94043 | |
| Gorge Training Facility LLC | | 543 NE Brazee | | Portland | OR | 97212 | |
| Gorilla Labs LLC | Attn: Katherine Guevara Saxton and Steven Saxton | 5137 Clareton Drive Suite 200 | | Agoura Hills, CA 91301 | | | |
| GoSun Inc. | | 1217 Ellis Street | | Cincinnati | OH | 45223 | |
| Gotham Ballers Inc. | | 225 West 34th Street 9th floor | | New York | NY | 10122 | |
| GoTYM Inc. | | 5625 Crescent Park W #116 | | Playa Vista | CA | 90094 | |
| Gouda Inc | | 27 East 21st Street | 5th Floor | New York | NY | 10010 | |
| Gowanus Industrial Participation LLC | | 261 madison Ave 9th floor | | New York | NY | 10016 | |
| Gracedbygrit Inc. | | 153 N. Highway 101, Suite #102 | | Solana Beach | CA | 92075 | |
| Grady's Cold Brew Inc. | | 819 Garrison Ave | | Bronx | NY | 10474 | |
| Grand Clay Investors LLC | | 128-A Courthouse Square | | Oxford | MS | 38655 | |
| Grand Pavilion Tampa Florida LP | | 211 East 43rd Street | | New York | NY | 10017 | |
| Grand Teton Vodka Inc. | | 1775 N Hwy 33 | | Driggs | ID | 83422 | |
| GrapeStars International Inc. | | 78 Southwest 7th Street | | Miami | FL | 33130 | |
| Graphic Armor Inc. | | 1200 N Federal Hwy | | Boca Raton | FL | 33432 | |
| Great Place to Work | | P.O. Box 92084 | | Las Vegas | NV | 89193-2084 | |
| Great Wash Park LLC | | 420 N Rampart Blvd, Suite 240 | | Las Vegas | NV | 89145 | |
| Great Wash Park LLC | | PO Box 511607 | | Los Angeles | CA | 90051 | |
| Great Wash Park LLC | | Tivoli Village | 420 S. Rampart Blvd, Suite 240 | Las Vegas | NV | 89145 | |
| GreaTFOods It's Vegan LLC | Attn: Andrea Blue | 1401 Village Way, Suite A | | Santa Ana | CA | 92705 | |
| Green Gear Cycling Inc. DBA Bike Friday | | 3364 West 11th Avenue | | Eugene | OR | 97402 | |
| Green Ghost Kitchens LLC | | 804 Town Blvd | | Atlanta | GA | 30319 | |
| Green Growth Real Estate LLC | | 1441 L St NW | | Washington | DC | 20005 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 23 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Green Leaf Investment Fund | | 340 W 42nd St. | | New York | NY | 10036 | |
| Green Sense Farms LLC | | 6525 Daniel Burnham Drive, | | Portage | IN | 46368 | |
| Green Valley Adventures LLC | | 422 North Main Street | | Manchester | CT | 06042 | |
| Greenbax (dba Zip) | | 1 Sansome St., Ste 3000 | | San Francisco | CA | 94104 | |
| Greenbax , Inc. dba Zip | | One Sansome St | Suite 3000 | San Francisco | CA | 94104 | |
| Greenberry's Coffee Roasters Inc. | | 1610 Quail Run | | Charlottesville | VA | 22911 | |
| Greenfield Groves Inc. | | 18575 Jamboree Rd | | Irvine | CA | 92612 | |
| Greenhouse Software Inc. | | 18 West 18th Street | 9th Floor | New York | NY | 10011 | |
| Greenway Pest Inc | | 1228 11th Street | | Paso Robles | CA | 93446 | |
| Greenzone Pharms LLC | | 3 Golf Center | | Hoffman Estates | IL | 60169 | |
| Greer Road Investors LLC | | 8014 Cumming Hwy. | | Canton | GA | 30115 | |
| Griffin Crowd Equity Fund LLC General Series | | 22632 Golden Springs Dr | | Diamond Bar | CA | 91765 | |
| Griffin Crowd Equity Fund LLC Sandalwood Series | | 22632 Golden Springs Dr | | Diamond Bar | CA | 91765 | |
| Griffith Hospitality LLC | | 1111 S. Laflin Street | | Chicago | IL | 60607 | |
| GRIT BXNG AT Home Inc | | 9 East 16th Street | | New York | NY | 10003 | |
| GroGuru Inc. | | 9705 Carroll Centre Road, Suite 101 | | San Diego | CA | 92126 | |
| GroundSwell SPC | | 1700 Main Street #203 | | Washougal | WA | 98671 | |
| Grove Biomedical LLC | | 282 Katonah Avenue | | Katonah | NY | 10536 | |
| Grove Security | | 6572 White Oak Road | | Lino Lakes | MN | 55038 | |
| Grow Space Orange Inc. | | 221 East Main Street | | Milford | MA | 01757 | |
| Growing Talent LLC | | 2440 Mariposa Street | | San Francisco | CA | 94110 | |
| Guidance Enterprises LLC | | 810 Dominican Dr | | Nashville | TN | 37228 | |
| Guideline INC | | 3050 South Delaware Street | #202 | San Mateo | CA | 94403 | |
| Guideline Retire (401k) | | 1412 Chapin Avenue | | Burlingame | CA | 94010 | |
| Gulf Coast Canna Meds Inc. | | 695 Central Avenue | | St. Petersburg | FL | 33701 | |
| Gumroad Inc. | | 548 Market St #41309 | | San Francisco | CA | 94104-5401 | |
| Gurock | | Gurock Software GmbH | Südliche RingstraBe 175 | Langen | | 63225 | Germany |
| GuruMD Virtual Med Inc. | | 1515 South Capital Texas Highway, Suite 105 | | Austin | TX | 78746 | |
| Gyomo Inc. | | 2214 Rock Hill Rd | | Herdon | VA | 20170 | |
| Gypsee Inc. | | 275 E Hillcrest Drive | | Thousand Oaks | CA | 91360 | |
| H & G Science Inc | | 1330 Goodrich Ave | | Saint Paul | MN | 55105 | |
| H Influencer Collective INC | | 100 S 4th Street | | Brooklyn | NY | 11249 | |
| H. Mulligan Bespoke Libations Co. | | 1013 Centre Rd. Suite 403-A | | Wilmington | DE | 19805 | |
| Hacking Labs | | 46 Digital Dr., STE. 2 | | Novato | CA | 94949 | |
| Hadaway Road Partners LLC | | 8014 Cumming Highway | | Canton | GA | 30115 | |
| Hahn Loeser & Parks LLP | | 200 Public Square | Suite 2800 | Cleveland | OH | 44114 | |
| Halo Cures Inc. | | 1611 Golden Gate Ave | | San Francisco | CA | 94115 | |
| Hammitt Inc | | 2101 Pacific Coast Hwy | | Hermosa Beach | CA | 90254 | |
| Hangley Aronchick Segal Pudlin & Schiller | | One Logan Square | 27th Floor | Philadelphia | PA | 19103-6933 | |
| Hangwith Fund 1 a Series of Alpha Funders Investments LLC | | 4212 McCamey Dr | | Matthews | NC | 28104 | |
| Happy Gifts Inc. | | 833 South Spring Street | | Los Angeles | CA | 90014 | |
| Happy Tummy Asia LLC | | 108 West 13th Street | | Wilmington | DE | 19801 | |
| HARA Flow Inc. | | 343 Soquel Avenue, #190 | | Santa Cruz | CA | 95062 | |
| Hardscoop Inc. | | 2030 Wambaw Creek Rd. #101 & 102 | | Charleston | SC | 29492 | |
| Harmony Global Foods LLC | | 115 Watchung Avenue | | Montclair | NJ | 07043-0704 | |
| Harold Boy R Pasion | | 5533 South Eastern Avenue | | Las Vegas | NV | 89119 | |
| Harvest Invest 003 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 004 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 005 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 006 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 007 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 008 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 010 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 011 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 012 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 013 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 014 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 015 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 016 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 017 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 018 | | 5049 Edwards Ranch Rd, Suite 400 | | Fort Worth | TX | 76109 | |
| Harvest Invest 019 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 020 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 021 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 022 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 023 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 024 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 025 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 24 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Harvest Invest 026 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 027 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 028 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 029 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 030 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 031 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 032 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 034 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 035 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 036 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 037 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 038 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 039 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 040 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 041 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 042 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 043 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 045 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Returns Inc | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvie Farms Distribution LLC | | 700 River Ave | | Pittsburgh | PA | 15212 | |
| Hatchd Inc. | | 3767 Clarington Ave. | | Los Angeles | CA | 90034 | |
| Have Your Cake Kitchen LLC | | 291 Union Street | | Brooklyn | NY | 11231 | |
| Hawaii Division of Business Registration | | PO Box 40100 | | Honolulu | HI | 98610 | |
| Hawaii Division of Financial Institutions | | 335 Merchant Street | | Honolulu | HI | 96813 | |
| Hawaiian Bros Inc. | | 720 Main Street | Room 221 | Kansas City | MO | 64105 | |
| Hawaiian Ola Brewing Corporation | | 74-5598 Luhia St | | Kailua Kona | HI | 96740 | |
| Hawk Networks Inc. | | 28 South Park Street | | San Francisco | CA | 94107 | |
| Hawkes Legal PC | | 621 E 550 N | | Smithfield | UT | 84335 | |
| Hayvn Global | Attn: George Malanitis | Seestrasse 93 | | Zurich | ZH | 8002 | Switzerland |
| Hayvn Global | Attn: George Melanitis | Seestrasse 93 | | Zurich | ZH | 8002 | CH |
| Hazn Inc | | 2510 Deleon Dr | | Deland | FL | 32724 | |
| HEAL Diabetes Clinics Inc. | | 15332 Antioch Street, #438 | | Pacific Palisades | CA | 90272 | |
| Health Cost IQ LLC | | 1820 East Ray Road | | Chandler | AZ | 85225 | |
| Health Hero Florida Fund, LLC | | 6601 Memorial Highway Suite 310 | | Tampa | FL | 33615 | |
| Healthcare Business Resources Inc. | | 718 Thompson Lane, Suite 108-273 | | Nashville | TN | 37204 | |
| Healthereum LLC | | 106 E Lincolnway | | Cheyenne | WY | 82001 | |
| Healthost Inc | | 475 N Federal Highway | | Fort Lauderdale | FL | 33301 | |
| Healthy Hip Hop Inc. | | 9119 East 89th Street | | Kansas City | MO | 64138 | |
| HeartBeam Inc. | | 2118 Walsh Ave | | Santa Clara | CA | 95050 | |
| Hearth & Home Specialties, InC | | 3555 W Quail Ave | Suite A | Las Vegas | NV | 89118 | |
| Heavenly Chicken & Waffles LLC | | 23720 Southfield Rd | | Southfield | MI | 48075 | |
| Helena Oil & Gas P.L.C. | | 59 strait street | | valetta | | 1434 | Malta |
| Helix Electric | | 3078 E Sunset Rd. | Suite 9 | Las Vegas | NV | 89120 | |
| Helix Fitness Inc | | 572 Freeport St., Unit A | | Boston | MA | 02122 | |
| Hello! Florida Destination Management, Inc. | | 3840 Vineland Road | Suite 200 | Orlando | FL | 32811 | |
| HelloAva INC | | 110 Wall Street | | New York | NY | 10005 | |
| HelloBaby Inc. | | 855 Brannan Street | | San Francisco | CA | 94103 | |
| Helpp Inc | | 2620 Woodberry Drive | | Glenwood Spgs | CO | 81601 | |
| Hemp CR Inc | | 500 North Rainbow | | Las Vegas | NV | 89107 | |
| Hemp Real Estate Investments Inc | | 400 West Peachtree street NW | | Atlanta | GA | 30308 | |
| Hemp Voice Inc. | | 6611 N Jefferson St | | Spokane | WA | 99208 | |
| HempAmericana Inc. | | 78 Reade St | | New York | NY | 10007 | |
| HempTech Corp. | | 10901 Roosevelt blvd | | Saint Petersburg | FL | 33716 | |
| Hemster Inc. | | 845 Market Street | | San Francisco | CA | 94103 | |
| Hen Fruit LLC | | 501 Grant St. | | Pittsburgh | PA | 15219 | |
| Here To Serve Holding Corp. | | 800 Westchester Ave | | Rye Brook | NY | 10573 | |
| Herjavec Group | | 13333 Holmes Road | | Kansas City | MO | 64145 | |
| Herjavec Group Corp | | 1177 6th Avenue | 5th Floor | New York | NY | 10036 | |
| Hermesus Investment Holdings Inc. | | 7302 Yellowstone Rd | | Cheyenne | WY | 82009 | |
| Hermesus Investments Inc. | | 1155 Camino Del Mar, Suite 133 | | Del Mar | CA | 92014 | |
| HEVO Inc. | | 147 Prince Street | | Brooklyn | NY | 11201 | |
| Hexanika Inc. | | 419 Main St Suite 200 North | | Little Rock | AR | 72114 | |
| Hey Mama Wines Inc. | | 332 Calle Escada | | Santa Rosa Beach | FL | 32459 | |
| Hideawayco LLC | | 1245 Murdoch Rd | | Pittsburgh | PA | 15217 | |
| Hidrent Inc. | | 3908 Estellene Drive | | Celina | TX | 75009 | |
| Highlands Creek Development LLC | | 750 Hammond Drive | | Atlanta | GA | 30328 | |
| Highlands View Development LLC | | 750 Hammond Drive | | Atlanta | GA | 30328 | |
| HighRes Labs Inc. | | 18517 Feliz Dr. | | Edmond | OK | 73012 | |
| Hightimes Holding Corp. | | 2110 Narcissus Ct | | Venice | CA | 90291 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 25 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Hillhouse Coffee & Lounge LLC | | 7756 E Marquise Dr | | Tucson | AZ | 85715 | |
| Hilltop Coffee LLC | | 1216 Eleanor St. | | Pittsburgh | PA | 15203 | |
| HireClub.com Inc. | | 385 29th Street | | San Francisco | CA | 94131 | |
| Hired, Inc. | | Deerwood Park Boulevard | Suite 200-400 | Jacksonville | FL | 32256 | |
| HireJoe Inc. | | 2525 Arapahoe Ave. | | Boulder | CO | 80302 | |
| Hiscox Insurance Company | Attn: Kevin Kerridge | 104 South Michigan Avenue,Suite 600 | | Chicago | IL | 60603 | |
| Histogen Inc | | 10655 Sorrento Valley Road | | San Diego | CA | 92121 | |
| Hitch Hotel Inc. | | 24852 Avenue Rockefeller | | Santa Clarita | CA | 91355 | |
| Hive Companies Inc. | | 6310 Tompkins Way | | Culver City | CA | 90232 | |
| Holbert Media Group | | 3725 Avondale Road | | Woodmere Village | OH | 44122 | |
| Home Bistro Inc. | | 4014 Chase Avenue | | Miami Beach | FL | 33140 | |
| Home Definition, Inc. | | 8025 S Cinnamon Ridge Place | | Sioux Falls | SD | 57108 | |
| Homium, Inc. | Attn: David Jette | 15260 Ventura Blvd, Ste 1040 | | Sherman Oaks | CA | 91403 | |
| Honeybadger | | 11410 Northeast 124th Street | #246 | Kirkland | WA | 98034 | |
| Honeybee Burger Inc. | | 11150 Santa Monica Blvd, Ste 600 | | Los Angeles | CA | 90025 | |
| Honeydrop Inc. | | 22660 Pacific Coast Highway, Unit 103 | | Malibu | CA | 90265 | |
| Honeyfund.com Inc. | | 2519 N McMullen Booth Rd. STE 510-260 | | Clearwater | FL | 33761 | |
| Horror Equity Fund Inc. | | 208 S. Beverly Drive, Ste 204 | | Beverly Hills | CA | 90212 | |
| House of Blues Restaurant Corp | | 3950 South Las Vegas Boulevard | | Las Vegas | NV | 89119 | |
| House of Bow LLC | | 1309 Coffeen Avenue | | Sheridan | WY | 82801 | |
| Housing Us Holdings II Inc. | | 707 Emerson Ave | | Elizabeth | NJ | 07208 | |
| HPEC Inc. | | 67 Hampton Road | | Southampton | NY | 11968 | |
| HR Direct | | 3300 Gateway Drive | | Pompano Beach | FL | 33069-9390 | |
| HT Naturals Inc. | | 6400 SW Rosewood Street | | Lake Oswego | OR | 97035 | |
| HTT Holdings LLC | | 11844 Jefferson Blvd | | Culver City | CA | 90230 | |
| Huddle Works Inc | | 7930 SW 54th Ct | | Miami | FL | 33143 | |
| Hudson Nest LLC | | 2200 victory ave #902 | | Dallas | TX | 75219 | |
| Huge Legal Technology Company Inc. | | 550 West B Street | | San Diego | CA | 92101 | |
| Hull 2019 Irrevocable Trust Custody | Attn: Richard Sidney Hull | 383 County Farm Rd | | Jefferson | GA | 30549 | |
| Humblemaker LLC | | 350 Main St, Unit A | | Seal Beach | CA | 90740 | |
| Hundy Inc. | | 111 NE 1st St, Floor 7 | | Miami | FL | 33132 | |
| Hundy Inc. | | 45 SW 9th Street, Suite 2810 | | Miami | FL | 33130 | |
| Hundy Inc. | | 78 SW 7th Street, Suite 500 | | Miami | FL | 33130 | |
| HuntPost.com Inc. | | 3465 S Gaylord Ct | | Englewood | CO | 80113 | |
| HWA International Inc | | 8363 Wolf Lake Drive | | Memphis | TN | 38133 | |
| Hydro Hash Inc. | | 320 Gold Ave, SW, Ste 620, PMB 1810 | | Albuquerque | NM | 87102 | |
| Hydro Wind Energy Inc. | | 355 Bryant Street | | San Francisco | CA | 94107 | |
| HyGen Industries Inc. | | 11693 San Vicente Blvd. Suite 445 | | Los Angeles | CA | 90049 | |
| HYLETE Inc. | | 560 Stevens Ave | | Solana Beach | CA | 92075 | |
| HYLETE Incorporated | | 560 Stevens Ave | | Solana Beach | CA | 92075 | |
| Hylio Inc. | | 1020 Agnes Road | | Richmond | TX | 77469 | |
| HyperSciences Inc | | 2311 E Main Ave, Suite 200 | | Spokane | WA | 99202 | |
| Hyper-Sub Platform Technologies Inc. | | 4661 West SR 238 | | Lake Butler | FL | 32054 | |
| IBTY LLC d/b/a Little Starship Productions | | 1155 E 35th Street | | Brooklyn | NY | 11210 | |
| Icarus Blockchain Group Inc. | | Roelstraat 22A | | Paramaribo | | 0 | Suriname |
| ICC Thresher Fund LP | | 2885 Electronics Drive | | Melbourne | FL | 32935 | |
| Ice Safety Solutions | | 47703 Fremont Blvd | | Fremont | CA | 94538 | |
| ICFB Promotions LLC | | 353 W. 48th St 4FL #PMB 450 | | New York | NY | 10036 | |
| Ichor Inc. | | 7292 Culebra Rio Circle | | Idaho Falls | ID | 83406 | |
| Iconic Growth Partners, LLC | Attn: Paul Hsu | 1568 N Milwaukee Ave, Suite 188 | | Chicago | IL | 60647 | |
| iConsumer Corp. | | 19821 NW 2nd Avenue, Suite 351 | | Miami Gardens | FL | 33169 | |
| iConsumer Corp. | | 73 Greentree Dr. | | Dover | DE | 19904 | |
| iCross Fund 3 | | 339 5th Ave | | New York | NY | 10016 | |
| iCross Fund 3 LLC | | 339 5th Ave | | New York | NY | 10016 | |
| iCross Fund 3 LLC | | 339 5th Ave, Suite 501 | | New York | NY | 10016 | |
| ID Carry Fingerprinting | | 780 E 4200 South | | Salt Lake City | UT | 84107 | |
| Idaho Department of Finance | Consumer Finance Bureau/Securities Bureau | PO Box 83720 | | Boise | ID | 83720-0031 | |
| Ideal Conceal Inc | | 4300 School Boulevard | | Monticello | MN | 55362 | |
| IdentifySensors Biologics Corp | | 20600 Chagrin Blvd. | | Shaker Heights | OH | 44122 | |
| Identity Mind Global | | 645 High Street | | Palo Alto | CA | 94301 | |
| Ideum Corp | | 15303 Ventura Blvd. | | Sherman Oaks | CA | 91403 | |
| idX Corporation, Inc. | | 2801 E Beltline Ave NE | | Grand Rapids | MI | 49525 | |
| IFP-Deja Mi B2 Syndicate | | 4803 Black Mountain Path | | Raleigh | NC | 27612 | |
| IGF Oncology LLC | | 7460 Pinehurst Road | | St. Paul | MN | 55115 | |
| II Transatlantic Inc. | | 6615 Flanders Drive | | San Diego | CA | 92121 | |
| IIntoo Albuquerque Monterra Vukota L.P. | | 800 Third Ave. | | New York | NY | 10022 | |
| IIntoo Alphawave 6 La Estella Phoenix Arizona L.P. | | 800 Third Avenue | | New York | NY | 10022 | |
| IIntoo Alphawave 6 La Estella Phoenix Arizona L.P. Reg S | | 800 Third Avenue | | New York | NY | 10022 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 26 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| IIntoo Arden San Angelo Rreaf LP | | 800 Third Ave. | | New York | NY | 10022 | |
| IIntoo Austin Nitya LP | | 800 Third Ave. | | New York | NY | 10022 | |
| IIntoo Austin Nitya LP Reg S | | 800 Third Ave. | | New York | NY | 10022 | |
| iintoo Brentwood Manor Lakewood Colorado L.P | | 211 East 43rd Street | | New York | NY | 10017 | |
| iintoo Campus Edge Georgia Blue Campus LP | | 800 Third Ave. | | New York | NY | 10022 | |
| IIntoo City View Omaha Nebraska LP | | 800 Third Avenue | | New York | NY | 10022 | |
| IIntoo Courtland Bronx New York L.P. | | 211 East 43rd Street | | New York | NY | 10017 | |
| IIntoo Eden Pointe Houston Texas LP | | 211 East 43rd Street | | New york | NY | 10017 | |
| IIntoo El Camino Nitya LP | | 800 Third Ave. | | New York | NY | 10022 | |
| IIntoo Exchange US 1 L.P | | 211 East 43rd Street | | New York | NY | 10017 | |
| IIntoo Exchange US 4 LP | | 211 East 43rd Street | | New York | NY | 10017 | |
| IIntoo Georgia Blue Campus L.P | | 800 Third Ave. | | New York | NY | 10022 | |
| IIntoo Hidden Chalet Salt Lake City Utah L.P | | 211 E 43rd St | | New York | NY | 10017 | |
| IIntoo Hyde Park Austin Texas L.P. | | 211 East 43rd Street | | New York | NY | 10017 | |
| iintoo Hyde Park Village Detroit Michigan L.P | | 800 3rd avenue | | New York | NY | 10022 | |
| iintoo Jericho Queens New York L.P | | 211 East 43rd Street | | New York | NY | 10017 | |
| IIntoo Kerrville Rreaf LP | | 800 Third Ave. | | New Yokr | NY | 10022 | |
| IIntoo Las Vegas Alphawave L.P | | 800 Third Ave. | | New York | NY | 10022 | |
| iintoo Lexington Avenue Brooklyn New York L.P. | | 211 East 43rd Street | | New York | NY | 10017 | |
| IIntoo Manhattan Ave. Bruman Realty L.P. | | 800 Third Ave. | | new york | NY | 10022 | |
| iintoo Maplewood Louisville Kentucky LP | | 800 Third Avenue | | New York | NY | 10022 | |
| IIntoo New Jersey One Wall L.P | | 800 Third Ave. | | New York | NY | 10022 | |
| IIntoo New Mexico Vukota LP | | 800 Third Ave. | | New York | NY | 10022 | |
| iintoo Northwinds St Louis TEH LP | | 800 Third Ave. | | New York | NY | 07670 | |
| iintoo Nostrand Hello Living | | 800 Third Ave. Suite 3703 | | New York | NY | 10022 | |
| iintoo Nostrand Hello Living Reg S | | 800 Third Ave. | | New York | NY | 10022 | |
| IIntoo Omaha Vukota LP | | 800 Third Ave. | | New York | NY | 10022 | |
| IINTOO OMAHA VUKOTA LP RegS | | 800 Third Ave. | | New York | NY | 10022 | |
| IIntoo Opportunity Fund L.P. | | 211 East 43rd Street | | New York | NY | 10017 | |
| IIntoo Parham Pointe Little Rock Arkansas L.P. | | 800 Third Avenue | | New York | NY | 10022 | |
| IIntoo Park Avenue Little Rock Arkansas L.P | | 451 W 260st | | New York | NY | 10471 | |
| iintoo Park Station Alphawave LP | | 800 Third Ave. | | New York | NY | 10022 | |
| iintoo Park Station Alphawave REG S | | 800 Third Ave. | | New Yokr | NY | 10022 | |
| iintoo Park Sunderland Birmingham Alabama LP | | 800 3rd avenue | | New York | NC | 10022 | |
| IIntoo Paterson One Wall L.P | | 800 Third Ave. | | New York | NY | 10022 | |
| iintoo Phoenix Debt 1 L.P | | 211 East 43rd Street | | New York | NY | 10017 | |
| iintoo Portfolio Rapid City South Dakota L.P. | | 211 East 43rd Street | | New York | NY | 10017 | |
| iintoo Portfolio Sioux Falls South Dakota L.P. | | 800 Third Avenue | | New York | NY | 10022 | |
| IIntoo Powell Street Brooklyn New York LP | | 800 Third Avenue | | New York | NY | 10022 | |
| IIntoo Prospect Georgia Blue Campus L.P | | 800 Third Ave. | | New York | NY | 10022 | |
| IINTOO PROSPECCT GEORGIA BLUE CAMPUS L.P Reg S | | 800 Third Ave. | | New York | NY | 10022 | |
| IIntoo Prospect II Georgia Blue Campus LP | | 800 3 ave | | Tel Aviv | NY | 10022 | |
| IIntoo Prospect II Georgia Blue Campus LP | | 800 Third Ave. | | New York | NY | 10022 | |
| iintoo Reserve Austin Nitya L.P | | 800 3 ave | | New York | NY | 10022 | |
| iintoo Riverdale Little Rock Arkansas L.P | | 211 East 43rd Street | | New York | NY | 10017 | |
| iintoo Ruston Annex LP | | 800 Third Ave. | | New York | NY | 10022 | |
| iintoo Ruston Annex LP Reg S | | 800 Third Ave. | | New York | NY | 10022 | |
| IIntoo Salt Lake Alfawave LP | | 800 Third ave | | new york | NY | 10022 | |
| IIntoo Shadow Creek Houston Nitya L.P. Reg S | | 800 Third Ave. | | New york | NY | 10022 | |
| IIntoo Shadow Creek Houston Nitya LP | | 800 Third Ave. | | New York | NY | 10022 | |
| IIntoo South Portfolio Chicago II LP | | 800 Third Avenue | | New York | NY | 10022 | |
| IIntoo Summit Ridge Charlotte North Carolina LP | | 800 Third Avenue | | New York | NY | 10022 | |
| iintoo Tallahassee Wendover L.P | | 260 Madison Ave | | New York, | NY | 10016 | |
| IIntoo Texas Vukota LP | | 800 Third Ave. | | New York | NY | 10022 | |
| IIntoo USNB Galveston TX LP | | 211 East 43rd Street | | New York | NY | 10017 | |
| IIntoo Villagio Di Murano Las Vegas Nevada L.P. | | 211 East 43rd Street | | New York | NY | 10017 | |
| IIntoo Westfal Portland Cooper Street LP | | 800 3 ave | | New York | NY | 10022 | |
| iintoo Woodstone Austin Nitya LP | | 800 3 ave | | New York | NY | 10022 | |
| IIntoo Wyngate Burnsville Minnesota L.P | | 211 E 43rd St | | New York | NY | 10017 | |
| Ijuze Corporation | | 2516 waukegin Rd | | Glenview | IL | 60025 | |
| IL Lending LLC | | 222 Broadway, 19th Flr | | New York | NY | 10038 | |
| Illinois Department of Financial and Professional Regulation | Division of Banking | 555 W Monroe Street | Suite 500 | Chicago | IL | 60661 | |
| Illinois Department of Revenue | | Willard Ice Building, 101 W Jefferson St | | Springfield | IL | 62629 | |
| Illinois Securities Department | | 69 West Washington Street | Suite 1220 | Chicago | IL | 60602 | |
| Illuminate Resources Group LLC | | 750 Hammond Drive | | Atlanta | GA | 30328 | |
| Illumnus Inc | | Metro Jazz, Baner | | Pune | Maharashtra | 411045 | India |
| Illusio Inc. | | 222 Via Malaga | | San Clemente | CA | 92673 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 27 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Image Protect Inc. | | 1401 N. El Camino Real | | San Clemente | CA | 92672 | |
| Imperial ROI I, LP | | 305 Spring Creek Vlg STE 448 | | Dallas | TX | 75248 | |
| Improper Goods Inc. | | 3961 N Williams Ave Suite 100 | | Portland | OR | 97227 | |
| In Force Technology Inc. | | 230 Broadway, Suite 201 | | Lynnfield | MA | 01940 | |
| Inahsi LLC | | 30W110 Butterfield Rd | | Warrenville | IL | 60555 | |
| Indeco LLC | | 11911 Freedom Drive | | Reston | VA | 20190 | |
| Indeco Union | | 11911 Freedom Dr | | Reston | VA | 20190 | |
| Indemnis Inc. | | 6250 Tuttle Place | | Anchorage | AK | 99516 | |
| Indiana Department of Financial Institutions | Consumer Credit Division | 30 South Meridian Street | Suite 300 | Indianapolis | IN | 46204 | |
| Indiana Secretary of State Securities Division | | 302 W Washington St | Room E-111 | Indianapolis | IN | 46204 | |
| Indigo Hall-Augusta Gp LLC | | 1266 W Paces Ferry 142 | | Atlanta | GA | 30327 | |
| Indy Health Holdings LLC | | 273 A W Schrock Rd | | Westerville | OH | 43081 | |
| Infinite Composites Inc | | 10738 East 55th Place | | Tulsa | OK | 74146 | |
| Infinity Heating and Cooling | | 9771 Logrondo Street | | Las Vegas | NV | 89178 | |
| InfraShares Cityzenith Capital Fund | | 555 4th Street | | San Francisco | CA | 94107 | |
| InfraShares Fund 1 LLC | | 555 4th Street | | San Francisco | CA | 94107 | |
| InfraShares Gateway Opportunity Zone Fund LLC | | 555 4th Street | | San Francisco | CA | 94107 | |
| InfraShares Vires Capital Fund 1 | | 555 4th Street | | San Francisco | CA | 94107 | |
| Infuzed Brands Inc. | | 1000 - 409 Granville Street | | Vancouver | Vancouver | V6Z 1L5 | Canada |
| InGen Dynamics Inc | | 2225 East Bayshore Road | | Palo Alto | CA | 94303 | |
| Ingenious Inc. | | 460 West 42nd Street, Apt. 55J | | New York | NY | 10036 | |
| iNitrile Inc. | | 6115 Skyline Dr. Suite C | | Houston | TX | 77057 | |
| InnaMed Inc. | | 3675 Market Street | | Philadelphia | PA | 19104 | |
| Inner 10 Capital 53, LLC | | 501 N In 35 | | Austin | TX | 78702 | |
| Inner 10 Capital Fund 51, LLC | | 4127 Massey Way | | Round Rock | TX | 78681 | |
| Inner City Opportunity Zone LLC | | 800 Village Square Crossing | | Palm Beach Gardens | FL | 33410 | |
| Innovational Funding LLC Project #16 | | 262 W 38th Suite 305 | | New York | NY | 10018 | |
| Innovational Funding LLC Project #17 | | 262 W 38th St Suite 305 | | New York | NY | 10018 | |
| Innovational Funding LLC Project #62 | | 262 W 38th St Suite 305 | | New York | NY | 10018 | |
| Innovational Funding LLC Project #63 | | 262 W 38th St Suite 305 | | New York | NY | 10018 | |
| Innovational Funding LLC Project #64 | | 262 W 38th St Suite 305 | | New York | NY | 10018 | |
| Innovational Funding LLC Project #65 | | 262 W 38th St Suite 305 | | New York | NY | 10018 | |
| Innovational Funding LLC Project #66 | | 262 W 38th Street, #305, NY, NY 10016 | | New York | NY | 10018 | |
| Innovational Funding LLC Project #67 | | 262 W 38th St, #305, New York, NY 10018 | | New York | NY | 10018 | |
| Innovational Funding LLC Project #68 | | 262 W 38th Street, #305, NY, NY 10018 | | New York | NY | 10018 | |
| Innovational Funding LLC Project #69 | | 262 W. 38th Street Suite 305New York, NY 10018 | | New York | NY | 10018 | |
| Innovational Funding LLC Project #70 | | 262 W. 38th Street Suite 305 | | New York City | NY | 10018 | |
| Innovational Funding LLC Project #71 | | 262 W. 38th Street Suite 305 | | New York | NY | 10018 | |
| Innovational Funding LLC Project #72 | | 262 W. 38th St., New York, NY 10018 | | New York City | NY | 10018 | |
| Innovational Funding LLC Project #73 | | 262 W. 38th Street, Suite 305, New York, NY 10018 | | New York City | NY | 10018 | |
| Innovational Funding LLC Project #74 | | 262 W. 38th Street, Suite 305 | | New York | NY | 10018 | |
| Innovational Funding LLC Project #76 | | 262 W. 38th Street, Suite 305 | | New York City | NY | 10018 | |
| Innovational Funding LLC Project #77 | | 262 W 38th St Suite 305 | | New York City | NY | 10018 | |
| Innovational Funding LLC Project #78 | | Ny | | New York City | NY | 10005 | |
| Innovational Funding LLC Project #79 | | Ny | | New York City | NY | 10018 | |
| Innovational Funding LLC Project #80 | | Ny | | New York City | NY | 10018 | |
| Innovational Funding LLC Project 75 | | 110 Wall Street, Suite 6042 | | New York | NY | 10005 | |
| Innovational Funding Park Ave Holdings LLC | | 262 W 38th St, Suite 305New York, NY 10018 | | New York | NY | 10018 | |
| Innovational Funding Park Ave Lender LLC | | 262 W 38th St Suite 305New York, NY 10018 | | New York | NY | 10018 | |
| Innovational Funding, LLC | | 262 W 38th St, #305 | | New York | NY | 10018 | |
| Innovational Funding, LLC Project #46 | | 262 W 38th Street, #305, NY, NY 10016 | | Jersey City | NJ | 07310 | |
| Innovational Funding, LLC Project #47 | | 262 W 38th Street, #305, NY, NY 10016 | | Jersey City | NJ | 07310 | |
| Innovational Funding, LLC Project #48 | | 262 W 38th Street, #305, NY, NY 10016 | | Jersey City | NJ | 07310 | |
| Innovational Funding, LLC Project #49 | | 262 W 38th Street, #305 | | New York | NY | 10018 | |
| Innovational Funding, LLC Project #50 | | 55 River Dr SouthApt 1708 | | Jersey City | NJ | 07310 | |
| Innovational Funding, LLC Project #51 | | 262 W 38th St, #305, New York, NY 10018 | | New York | NY | 10018 | |
| Innovational Funding, LLC Project #52 | | 262 W 38th St, #305, New York, NY 10018. | | New York | NY | 10018 | |
| Innovational Funding, LLC Project #53 | | 262 W 38th St, #305, New York, NY 10018 | | New York | NY | 07310 | |
| Innovational Funding, LLC Project #54 | | 262 W 38th St, #305 | | New York | NY | 10018 | |
| Innovational Funding, LLC Project #55 | | 262 W 38th St Suite 305 | | New York | NY | 10018 | |
| Innovational Funding, LLC Project #56 | | 262 W 38th St Suite 305 | | New York | NY | 10018 | |
| Innovational Funding, LLC Project #57 | | 262 W 38th St Suite 305 | | New York | NY | 10018 | |
| Innovational Funding, LLC Project #58 | | 262 West 38th Street Suite 305 New York, NY 10018 | | New York | NY | 10018 | |
| Innovational Funding, LLC Project #59 | | 262 West 38th Street Suite 305 New York, NY 10018 | | New York | NY | 10018 | |
| Innovational Funding, LLC Project #60 | | 262 West 38th Street Suite 305 New York, NY 10018 | | New York | NY | 10018 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 28 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Innovational Funding, LLC Project #61 | | 262 W 38th St Suite 305 | | New York | NY | 10018 | |
| Innovative Eyewear Inc. | | 66 W Flagler St. Suite 900 | | Miami | FL | 33130 | |
| Innovative Eyewear Inc. | | 8101 Biscayne Boulevard, Suite 705 | | Miami | FL | 33138 | |
| Innovative Trust Bank Holding Inc | Attn: Nathan Pierce | 1413 Ponce De Leon Ave | | San Juan | | 00909 | Puerto Rico |
| Innovest Systems LLC | | 4 Times Square | | New York | NY | 10036 | |
| Innovest Systems LLC | | PO Box 411061 | | Boston | MA | 02241-1061 | |
| Inoui LLC | | 19808 Coachmans Trace | | Cornelius | NC | 28031 | |
| Insense Ads Inc | | 120 East 23rd Street | | New York | NY | 10010 | |
| Inside.Com Inc. | | 9415 Culver Boulevard | | Culver City | CA | 90232 | |
| Insight | | 2701 E Insight Way | | Chandler | AZ | 85286 | |
| Insignia Signs, LLC | | 7310 Smoke Ranch Road Suite T | | Las Vegas | NV | 89128 | |
| InSitu Biologics Inc | | 713 E. Minnehaha Drive | | St. Paul | MN | 55106 | |
| InSitu Biologics Inc. | | 2155 Woodlane Drive | | Woodbury | MN | 55125 | |
| Inspired by Spirits LLC | | 5417 Hardt Rd | | Gibsonia | PA | 15044 | |
| InstaLend 2016 LLC | | 222 Broadway | | New York | NY | 10038 | |
| Instancy inc. | | 5615 Grandhaven Dr. | | Durham | NC | 27713 | |
| Intact Insurance | Attn: Gary Tannenbaum | 605 Highway 169 North, Suite 800 | | Plymouth | MN | 55441 | |
| Intact Services USA | | PO Box 371871 | | Pittsburgh | PA | 15250-7871 | |
| Intecrowd LLC | | 8927 Hypoluxo Road | | Lake Worth | FL | 33467 | |
| Integro Bank | | 16215 N 28th Ave | | Phoenix | AZ | 85053 | |
| Interdata Network Inc | | OMC Chambers, Wickhams Cay 1 | | Road Town | Tortola | | British Virgin Islands |
| Interdependence | | 320 W Ohio St | | Chicago | IL | 60654 | |
| Internal Revenue Service | | Box 7704 | | San Francisco | CA | 94120 | |
| Internal Revenue Service | | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| International Fingerprint, Inc. | | 6999 Dolan Drive | | Glouster | OH | 45732 | |
| International Institute for Yoga and Ayurveda LLC | | 2094 185th Street | | Fairfield | IA | 52556 | |
| Intrado  Digital Media, LLC | | 11808 Miracle Hills Drive | | Omaha | NE | 68154 | |
| IntriEnergy Inc. | | 4850 Tamiami Trail N Suite 301 | | Naples | FL | 34103 | |
| Intution Exchange | Attn: Josh Samuel | 1963 White Mounatin CT | | Antioch | CA | 94531 | |
| InventoryMeAPP Inc | | 2943 Quantum Lakes Dr | | Boynton Beach | FL | 33426 | |
| Invest Green LLC | | 16192 Coastal Highway | | Lewes | DE | 19958 | |
| Investco Epiic 1 LLC | | 800 3 ave | | New York | NY | 10022 | |
| investFeed Inc. | | 111 Nelson St. #2 | | Brooklyn | NY | 11231 | |
| Iowa Department of Revenue | | 1305 E Walnut St, 4th Floor | | Des Moines | IA | 50319 | |
| Iowa Division of Banking | | 200 E Grand Avenue | Suite 300 | Des Moines | IA | 50309-1827 | |
| Iowa Insurance Division | | 1963 Bell Avenue | Suite 100 | Des Moines | IA | 50315 | |
| iPill Inc | | 17532 Marengo Dr | | Rowland Heights | CA | 91748 | |
| Iris Social Stock App Inc. | | 1427 7th Street | | Santa Monica | CA | 90401 | |
| Iron Born LLC | | 104 Eade Ave | | Glenshaw | PA | 15116 | |
| Iron Mountain | | PO Box 601002 | | Pasadena | CA | 91189-1002 | |
| Irrigreen Inc | | 5250 W 73rd St | | Edina | MN | 55439 | |
| Irvine America Consolidation Fund I LP | | 5151 California Ave | | Irvine | CA | 92616 | |
| Israeli Prepaid LLC | | 902 SW 6th Ave | | Gainesville | FL | 32601 | |
| Issuance, Inc | | 21031 Ventura Boulevard | 1105 | Los Angeles | CA | 91364 | |
| ITFT Inc. | | 18400 Dembridge Drive | | Davidson | NC | 28036 | |
| iThrive PH Inc. | | 5415 W Cedar Lane | | Bethesda | MD | 20814 | |
| ITM Inc. | | 1120 6th Avenue | | New York | NY | 10036 | |
| Itsbyu Inc. | | 204 W. 140th Street | | New York | NY | 10030 | |
| ITW LLC | Attn: Johan Santos | 7500 NW 25th Street | | Miami | FL | 33122 | |
| ITW LLC | c/o IT Pay US | Attn: Johan Santos | | | | | |
| IU Bank | Attn: Luis Guillermo Degwitz Brillembourg | 255 Ponce de Leon Ave. | | MCS Plaza, San Juan | PR | | Puerto Rico |
| IUBank | Attn: Luis Guillermo Degwitz Brillembourg | 255 Ponce de Leon Ave. | | MCS Plaza | San Juan | | Puerto Rico |
| IUNO Corp. | | 5920 SW 86th Street | | South Miami | FL | 33143 | |
| IV Crypto Fund | c/o Infinity Ventures Crypto Fund, L.P., HKG | Attn: JT Law | | | | | |
| IV Crypto Fund dba Infinity Ventures Crypto Fund, L.P. | Attn: JT Law | International Corporation Services Ltd, 103 South Church Street Harbour Place, 2nd Floor | | George Town | Grand Cayman | KY1-1106 | Cayman Islands |
| IV Crypto Fund dba Infinity Ventures Crypto Fund, L.P. | Attn: JT Law | International Corporation Services Ltd, 103 South Church Street Harbour Place, 2nd Floor | | George Town | | KY1-1106 | Cayman Islands |
| Ivy Row at South Fund LP | | 100 Applegate Court | | Pelham | AL | 35124 | |
| IVY ROW at SOUTHERN MISS FUND LP | | 100 Applegate Court | | Pelham | AL | 35124 | |
| Ivy Row at Troy Fund LP | | 100 Applegate CT | | Pelham | AL | 35124 | |
| IX Power Clean Water Inc. | | Golden Corporate Center, 420 Corporate Circle, Suite F | | Golden | CO | 80401 | |
| Ixcela Inc. | | 135 South Road | | Bedford | MA | 01730 | |
| Izmaco Investments LLC | | 191 White Oak Bluff Rd. | | Stella | NC | 28582 | |
| IZO Spirits Inc. | | 5404 Napa Street, Suite 300 | | San Diego | CA | 92110 | |
| J.P. Morgan Asset Management Inc. | JPMorgan Institutional Fund Services | PO Box 219265 | | Kansas City | MO | 64121-9265 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 29 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| J.P. Morgan Asset Management Inc. | JPMorgan Institutional Fund Services c/o DST Systems, Inc. | 430 W 7th, Suite 219265 | | Kansas City | MO | 64105-1407 | |
| Jago Studios Inc. | | 16944 Oak View Drive | | Los Angeles | CA | 91436 | |
| James D Haldeman Dds Inc | | 6967 Bonnie Brae Lane | | Columbus | OH | 43235 | |
| James D. Haldeman, DDS, Inc. | | 170 N. Woods Blvd | | Columbus | OH | 43235 | |
| Jamestown Invest 1 LLC | | 675 Ponce De Leon Avenue, Ne | | Atlanta | GA | 30308 | |
| Janover Inc. | | 7601 N Federal Hwy, B-140 | | Boca Raton | FL | 33487 | |
| Janover Ventures LLC | | 7601 North Federal Highway | | Boca Raton | FL | 33487 | |
| Jar Goods LLC | | 80 Ridge Road | | Glen Rock | NJ | 07452 | |
| Jasperate Inc. | | 1932 Pleasant Hill Lane | | Lisle | IL | 60532 | |
| Jauvtis Engineering | | 100 N Hill Dr #23 | | Brisbane, | CA | 94005 | |
| Jawudi, Inc | Attn: Ibrahima Diallo | 3 W 123 St #6 | | New York | NY | 10027 | |
| Jawudi, Inc | Attn: Ibrahima Diallo | 675 North Avenue Northeast | | Atlanta | GA | 30354 | |
| JB-NY Distributors Inc. | | 509 Pacific Street | | Brooklyn | NY | 11217 | |
| JDWight Limited Liability Company | | 20423 State Road 7 | | Boca Raton | FL | 33498 | |
| JeGo Technologies Inc. | | 1000 Brickell Ave. Ste 715 | | Miami | FL | 33131 | |
| Jelli Finance Co. | | 4454 Cambridge Drive | | Cedar Hills | UT | 84062 | |
| Jenn Lowther & Clayton Moore | | 1021 West Hastings St., 9th Floor | | Vancouver | BC | V6C | Canada |
| JESSMAR Real Estate Opportunity Fund LLC | | 19200 Von Karman Ave | | Irvine | CA | 92612 | |
| Jet Token Inc. | | 10845 Griffith Peak Drive, Suite 200 | | Las Vegas | NV | 89135 | |
| Jet Token Incorporated | | 3422 Old Capitol Trail | | Wilmington | DE | 19808-6192 | |
| Jetbrains Americas Inc. | | 989 East Hillsdale Blvd. | Suite 200 | Foster City | CA | 94404 | |
| Jetpack Aviation | | 14218 Aetna Street | | Van Nuys | CA | 91401 | |
| Jetpack Inc. | | 2711 Centerville Road | | Wilmington | DE | 19808 | |
| jetROI Financial LLC | | 75 N Woodward Ave, | | Tallahassee | FL | 32313 | |
| Jetson AI Inc. | | 251 W 30th Street, Suite 507 | | New York | NY | 10001 | |
| Jinglz Inc. | | 10802 Lake Wynds Court | | Boynton Beach | FL | 33437 | |
| Jinjo LLC | | 16768 Glenmoor Blvd | | Macomb | MI | 48044 | |
| Join The Violution LLC | | 8022 South Rainbow Boulevard | | Las Vegas | NV | 89139 | |
| Joulez Inc | | 1100 Grand Concourse #1L | | Bronx | NY | 10456 | |
| JP Morgan Institutional Fund Services | Attn: Arye Spencer | 1111 Polaris Pkway, Flr 2D | | Columbus | OH | 43240 | |
| JP Morgan Institutional Fund Services | Attn: Arye Spencer | 1111 Polaris Pkwy | Floor 2D | Columbus | OH | 43240 | |
| JRC Enterprises LLC dba Dental Fix RX | | 322 Fairmount Drive|| | | Edgewater | MD | 21037 | |
| Judobaby Inc. | | 128 Windsor Court | | San Carlos | CA | 94070 | |
| Jumpball Apparel LLC | | 1807 University Ave | | San Diego | CA | 92103 | |
| Jumpstart Insurance Solutions Inc. | | 344 Thomas L Berkley Way | | Oakland | CA | 94612 | |
| Jumpstart Micro Inc | | 2 Rocky Point | | Carlisle | MA | 01741 | |
| Jumpstart Securities LLC | | 3455 Peachtree Road North East | 5th Floor | Atlanta | GA | 30326 | |
| Junto Bicycle Works Ltd | | 1627 N 2nd st | | Philadelphia | PA | 19122 | |
| Jwjtwo LLC | | 555 Wildwood Avenue | | Verona | PA | 15146 | |
| JWL.COM Inc. | | 23024 Conde Dr. | | Valencia | CA | 91354 | |
| K & L Gates LLP | | K&L Gates LLP | 925 Fourth Avenue, Suite 2900 | Seattle | WA | 98104 | |
| K.B.I. LLC | | 14182 Meyers Rd | | Detroit | MI | 48227 | |
| Kado Software, Inc. | Attn: Emery Andrew | 100 Summer Street, Suite 1600 | | Boston | MA | 02110 | |
| Kai and Jah Consulting LLC dba Intuition Exchange | Attn: Joshua Samuel | 1963 White Mountain | | Antioch | CA | 94531 | |
| Kammas and Company Inc | Carl Elsammak | 133 Murray Hill Blvd | | Murray Hill | NJ | 07974 | |
| Kansas City Breweries Company LLC | | 1600 Crystal Avenue | | Kansas City | MO | 64126 | |
| Kansas Department of Revenue | | 1883 W 21st St | | Wichita | KS | 67203 | |
| Kansas Office of the State Bank Commissioner | | 700 SW Jackson Street | Suite 300 | Topeka | KS | 66603-3796 | |
| Kanthaka Inc. | | 1605 9th Street | | Hempstead | TX | 77445 | |
| KapitalWise Inc. | | 43 West 23rd Street | | New York | NY | 10010 | |
| Karaganda LLC | | 2618 San Miguel Drive Suite 496 | | Newport Beach | CA | 92660 | |
| KarbonPay Inc | | 3400 N. Central Expressway #110 - 289 | | Richardson | TX | 75080 | |
| Karma Labs Inc. | | 8163 Melrose Avenue | | Los Angeles | CA | 90046 | |
| Karta | Attn: Aleksandar Radoslavov | 1007 North Orange Street, 4th Floor | | Wilmington | DE | 19801 | |
| Karta | Attn: Aleksandar Radoslavov and Anatoly Weinstein | 1007 N Orange St, 4th Floor | | Wilmington | DE | 19801-1242 | |
| Katherine Gustafson | | 229 SE 78th Ave | | Portland | OR | 97215 | |
| Kationx Corp. | | 442 Fourth Ave | | Indialantic | FL | 32903 | |
| Katten Muchin Rosenman LLP | | 525 W. Monroe St. | Ste. 1900 | Chicago | IL | 60661 | |
| KBlock Tools LLC | | 108 Timberline Ct. | | Lexington | SC | 29072 | |
| K-Chain Group Inc. | | 2500 E Colorado Blvd | | pasadena | CA | 91107 | |
| KDP Investments LLC | | 16159 Caribou St | | Fountain Valley | CA | 92708 | |
| KDub LLC | | 135 5th Ave S | | Franklin | TN | 37064 | |
| Keezel Inc. | | 20377 SW Acacia Street, 2nd Floor | | Newport Beach | CA | 92660 | |
| Kekst CNC | | 437 Madison Avenue | 37th Floor | New York | NY | 10022 | |
| Kemper Snowboards Inc. | | 515 N 680 W | | Midway | UT | 84049 | |
| Kentucky Department of Financial Institutions | | 500 Mero Street | 2SW19 | Frankfort | KY | 40601 | |
| Kenwood Crossing Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 30 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Kevin Kinkor dba Kinkor Consulting | | 1161 Cherry Street | Suite H | San Carlos | CA | 94070 | |
| Kevin Lehtinitity | Attn: Jason Rosell | One Sansome Street, Suite 3430 | | San Francisco | CA | 94104 | |
| KGEM Golf Inc. | | 2738 Falkenburg Road South | | Riverview | FL | 33578 | |
| KhemoSafe Inc. | | 66 West Flagler Street | | Miami | FL | 33130 | |
| Kibbo Inc. | | 827 Guerrero St | | San Francisco | CA | 94110 | |
| Kicks Industries Inc. | | 621 Kalamath Street | | Denver | CO | 80204 | |
| KICVentures LLC | | 350 Main Street | | Malden | MA | 02148 | |
| Kiddie Inc. | | 3525 Griffin Road | | Ft. Lauderdale | FL | 33312 | |
| Killik Hot Sauce Company LLC | | 1383 Bonnieview Ave | | Lakewood | OH | 44107 | |
| Kilo Club LLC | | 410 South Rampart Boulevard | Unit. 200 | Las Vegas | NV | 89145 | |
| Kimball Heavy | | 310 E 12th St. | Suite 1k | New York | NY | 10003 | |
| Kind Collection Inc. | | 363 Monticello Street | | San Francisco | CA | 94132 | |
| Kind Katie Movie Partners | | 3973 Foxglove Road | | Tucker | GA | 30084 | |
| Kinder Reserve Investors LLC | | 128A Courthouse Square | | Oxford | MS | 38655 | |
| Kinesics Studios Inc. | | 5061 Cr 487 | | Salina | OK | 74365 | |
| Kings Crowd LLC | | 695 Atlantic Ave., Floor 9 | | Boston | MA | 02446 | |
| KingsCrowd Inc. | | 855 Boylston St. | | Boston | MA | 02116 | |
| K-Lawyers Inc. | | 350 Lincoln Road, Suite 3061 | | Miami Beach | FL | 33139 | |
| Klean Scissors Inc. | | 13857 Auburn Road | | Grass Valley | CA | 95949 | |
| Kleos Limited | | 2633 Lincoln Blvd | | Santa Monica | CA | 90405 | |
| KMC Solutions | | 3230 Novara Way | | Pleasanton | CA | 94566 | |
| Knack Inc. | | 200 Middle Highway | | Barrington | RI | 02806 | |
| Knapsack LLC | Attn: Joe Norton | 5973 Meridian Blvd. | | Brighton | MI | 48116 | |
| Knightscope Inc | | 1070 Terra Bella Avenue | | Mountain View | CA | 94043 | |
| KnowBe4, Inc. | | 33 N Garden Ave Suite 1200 | | Clearwater | FL | 33573 | |
| Koi Trading | Attn: Jimmy Cai | 1 Market St | #3600 | San Francisco | CA | 94105 | |
| Koi Trading | Attn: Jimmy Cai | 1 Market Street, #3600 | | San Francisco | CA | 94105 | |
| Kokus Inc. | | 606 Venezia Ave | | Venice | CA | 90291 | |
| Koning Corporation | | 5555 Oakbrook Parkway | | Norcross | GA | 30093 | |
| Kookaburra Sustainable Solutions Inc | | 8565 S. Eastern Avenue | | Las Vegas | NV | 89107 | |
| Koolbridge Solar Inc. | | 710-B Waynick Boulevard | | Wrightsville Beach | NC | 28480 | |
| KOTA Longboards LLC | | 1400 South Lipan Street | | Denver | CO | 80223 | |
| Kotis Design LLC | | Kotis Design | PO Box 24003 | Seattle | WA | 98124-0003 | |
| Koz Killingworth Portland Oregon L.P | | 211 East 43rd Street | | New York | NY | 10017 | |
| Kraken Ventures Fund I LP | Brandon Gath | 2425 Wilson Street | | Austin | TX | 78704 | |
| Krisspi Technologies Inc. | | 4425 Treat Boulevard | | Concord | CA | 94520 | |
| Krueger Outdoor Inc. | | 177 Columbia Mountain Drive | | Columbia Falls | MT | 59912 | |
| KS Fitness LLC | | 459 Old Route 82 | | Craryville | NY | 12521 | |
| KSK Oil and Gas LLC | | 6031 Claudias Lane | | Winston -Salem | NC | 27103 | |
| Kul Beverages LLC | | W6045 845th Avenue | | River Falls | WI | 54022 | |
| kulaBrands Inc | | 16509 East Arroyo Vista Drive | | Fountain Hills | AZ | 85268 | |
| kweliTV Inc. | | 229 North West Street | | Alexandria | VA | 22314 | |
| La Borra Cafe Incorporated | | 3200 Oak Park Ave | | Berwyn | IL | 60402 | |
| La Fayette Franchise Inc. | | 211 Lincoln Road | | Miami Beach | FL | 33139 | |
| Lagniappe Clay Investors LLC | | 128-A Courthouse Square | | Oxford | MS | 38655 | |
| Lake Wildwood LP | | 1266 W Paces Ferry 142 | | Atlanta | GA | 30327 | |
| Lakeview Kalamazoo Michigan L.P | | 211 East 43rd Street | | New York | NY | 10017 | |
| Lamar Airport Advertising Company | | PO BOX 96030 | | Baton Rouge | LA | 70896 | |
| Land Betterment Corporation | | 12115 Visionary Way | | Fishers | IN | 46038 | |
| LANDMARK PLC, CERTIFIED PUBLIC ACCOUNTANTS | | 3101 South 70th Street | | Fort Smith | AR | 72903 | |
| LaneAxis Inc. | | 419-A Main Street, Suite 121 | | Huntington Beach | CA | 92648 | |
| Larada Sciences Inc. | | 154 East Myrtle Ave, Ste 304 | | Murray | UT | 84107 | |
| Las Vegas Metropolitan Police Department | | 400 S. Martin L. King Boulevard | | Las Vegas | NV | 89106 | |
| Lavabit LLC | | 5930 Royal Lane | | Dallas | TX | 75230 | |
| Layali LLC | | 700 Mitchell Bridge Road | | Athens | GA | 30606 | |
| Lb 1 LLC | | 1911 Grayson Hwy | | Grayson | GA | 30017 | |
| LBBC Holdings LLC | | 2732 Chene MCDougall Hunt | | Detroit | MI | 48211 | |
| Le Host LLC | | 305 W 9 Mile Rd | | Ferndale | MI | 48220 | |
| Leaf and Ash LLC | | 17290 Mary Ennis Circle | | Choctaw | OK | 73020 | |
| Leagueswype LLC | | 417 Des Plaines | | Forest Park | IL | 60130 | |
| Learnt Corporation | | 3111 Avenue R. | | Galveston | TX | 77550 | |
| Legacy Park Partners, LLC | | 12671 High Bluff Dr, Ste 150 | | San Diego | CA | 92130 | |
| Legacy Point - Bluegrass LLC. | | 16192 Coastal Highway | | Lewes | DE | 19958 | |
| Legion M Entertainment Inc. | | 1801 Century Park East 24th Floor | | Los Angeles | CA | 90067 | |
| Legion Works Inc. | | 4275 Executive Square | | La Jolla | CA | 92037 | |
| LendersBridge Technologies LLC | | 9 East Loockerman Street | | Dover | DE | 19901 | |
| LES Foods Inc | | 75 Clarendon Street | | Boston | MA | 02116 | |
| Lettuce Networks Inc. | | 4701 Red Bluff Road, Suite A | | Austin | TX | 78702 | |
| LevelBlox Inc. | | 6371 Business Blvd | | Sarasota | FL | 34240 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 31 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LEVELS Network Inc. | | 3960 Howard Hughes Parkway, Suite 500 | | Las Vegas | NV | 89169 | |
| Levered Learning Inc. | | 981 Soquel San Jose Rd | | Soquel | CA | 95073 | |
| Levin Group Ltd dba Storm2 | | 3102 Oak Lawn Avenue | | Dallas | TX | 75219 | |
| Lexicon Bank | | 330 S Rampart Blvd Suite 150 | | Las Vegas | NV | 89145 | |
| LEXISNEXIS RISK SOLUTIONS | | 28330 Network Place | | Chicago | IL | 60673-1283 | |
| Lexus Financial Services | | 6565 Headquarters Dr | W2-4A | Plano | TX | 75024 | |
| LGBT Media Inc. | | PO Box 115 | | Roslyn Heights | NY | 11577 | |
| LGBT Weddings Inc. | | 3353 Highway 49 South | | Mariposa | CA | 95338 | |
| LIberty Creek Real Estate Fund LLC | | 3030 N. Rocky Point Drive | | Tampa | FL | 33607 | |
| Liberty PlugIns Inc. | | 1482 East Valley Rd, Ste 329 | | Santa Barbara | CA | 93108 | |
| Lieu Ltd. | | 31-12 Broadway | | Queens | NY | 11106 | |
| Life Imaging Fla Inc. | | 1981 W. Hillsboro Blvd. | | Deerfield Beach | FL | 33442 | |
| Life Recovery Systems HD LLC | | 711 Kimball Ave | | Alexandria | LA | 71301 | |
| Life Science Institute LLC | | 3301 Salterbeck Street, Suite 102 | | Mount Pleasant | SC | 29466 | |
| Life Spectacular Inc | | 7901 4th St N | | St. Petersburg | FL | 33702 | |
| Lifeafar | | Calle 10 # 42 - 28 | | Medellin | ANT | 50001 | Colombia |
| Lifeblink Inc. | | 8 Old Salem Road | | Cherry Hill | NJ | 08034 | |
| LifeBridge 10000 LLC | | 862 e wildmere ave | | longwood | FL | 32750 | |
| LIFT Aircraft Inc. | | 3402 Mount Bonnell Road | | Austin | TX | 78731 | |
| Likeminder Inc. | | 8 Wright Street | | Westport | CT | 06880 | |
| LikeRE.com Inc. | | 3465 S Gaylord Ct | | Englewood | CO | 80113 | |
| Lil Bucks LLC | | 72 Bluff Road | | Trout Valley | IL | 60013 | |
| Lila Labs Inc | | 650 Harbor St | | Venice | CA | 90291 | |
| Liliahna LLC | | 11350 McCormick Rd | | Hunt Valley | MD | 21031 | |
| Lincoln & Grant Inc. | | 5281 South Quebec Street | | Greenwood Village | CO | 80111 | |
| Linen Mobile Inc. | | 44 Tehama Street | | San Francisco | CA | 94105 | |
| LinkedIn | | 62228 Collections Center Drive | | Chicago | IL | 60693-0622 | |
| LinkedIn Corporation | Attn: Paul Timko and Katie Lock | 1000 W. Maude Avenue | | Sunnyvale | CA | 94085 | |
| Lipson Neilson P.C. | | 3910 Telegraph Road | | Bloomfield Township | MI | 48302 | |
| LiquidPiston Inc. | | 1292a Blue Hills Ave. | | Bloomfield | CT | 06002 | |
| Lisaiceland Inc. | | 22136 Westheimer Parkway | | Katy | TX | 77450 | |
| LIT IO Inc. | | 2140 S. Dupont Hwy | | Camden | DE | 19934 | |
| LiteScape Technologies Inc. | | 12707 High Bluff Drive | | San Diego | CA | 92130 | |
| Live Esq LLC | | 111 Long Hill Rd Little Falls, NJ 07424 Website of | | Little Falls | NJ | 07424 | |
| Live Music Tutor Inc. | | 1170 Tree Swallow Road, Suite 333 | | Winter Springs | FL | 32708 | |
| Live Shop Buy Inc. | | 101 Crawfords Corner Rd | | Holmdel | NJ | 07733 | |
| Livewell Assisted Living Inc | | 6720 Pauline Drive | | Chapel Hill | NC | 27514 | |
| Living a Book Inc | | 2021 The Alameda | | San Jose | CA | 95126 | |
| LKA Gold Incorporated | | 3724 47th Street Ct NW | | Gig Harbor | WA | 98335 | |
| Lloyd's | Attn: Legal Department | 280 Park Ave. | East Tower, 25th Floor | New York | NY | 10017 | |
| Locking Line Barriers Corporation | | 4155 East Jewell Ave | | Denver | CO | 80222 | |
| Locking Line Barriers Corporation dba WaterBlocks | | 4155 E Jewell Ave, suite 610 | | Denver | CO | 802220 | |
| LODE Payments International LLC dba Lode | Attn: Sandra Wright and Bruce Kamm | 435 12th Street West | | Bradenton | FL | 34205 | |
| Lolaark Vision Inc. | | 1037 Cheshire Ln | | Houston | TX | 77018 | |
| Longhorn Sand Investors LLC | | 18167 East Petroleum Drive, Suite A | | Baton Rouge | LA | 70809 | |
| Looker Data Sciences, Inc. | | 101 Church Street | | Santa Cruz | CA | 95060 | |
| Looker Data Services | Attn: Google LLC | 1600 Amphitheatre Parkway | | Mountain View | CA | 94043 | |
| Loquidity - 1601 Camelback, LLC | | 6757 Cascade Rd. SE, PMB #48 | | Grand Rapids | MI | 49506 | |
| Los Angeles SuperStars Inc | | 1055 West 7th Street | | Los Angeles | CA | 90017 | |
| Louis and Zelie LLC | | 12808 W. Airport. | | Sugar Land | TX | 77478 | |
| Louisiana Office of Financial Institutions | Non-Depository Division | PO Box 94095 | | Baton Rouge | LA | 70804-9095 | |
| Love Sun Body Inc. | | 50 Cummings Circle | | West Orange | NJ | 07052 | |
| Love The Network Inc. | | 75 Bishop Street | | Portland | ME | 04103 | |
| LoveBug Nutrition Inc. | | 115 E 34th Street | | New York | NY | 10156 | |
| Lovenmark Communications | | 1495 Richards Street | #2702 | Vancouver | BC | V6Z 3E3 | Canada |
| Lower Merion Township | | 75 E Lancaster Ave | | Ardmore | PA | 19003 | |
| LQR House Inc. | | 2699 Stirling Road | | Fort Lauderdale | FL | 33312 | |
| LR Consulting LLC | | 269 Springdale Trail | | Crestone | CO | 81131 | |
| LRF Thoroughbred Fund II LLC | | 5950 Canoga Ave | | Woodland Hills | CA | 91367 | |
| LRF Thoroughbred Fund LLC | | 5950 Canoga Ave | | Woodland Hills | CA | 91367 | |
| LTCA Trust | Attn: Larry Rolen | 6976 Edith Lane | | Chattanooga | TN | 37421 | |
| Lucas & Friend Land Holdings LLC | | 172 Center Street | | Jackson | WY | 83001 | |
| Lucid Software Inc. | | 10355 South Jordan Gateway | Suite 300 | South Jordan | UT | 84095 | |
| Lukapay | Attn: Eduardo Barrios | 3600 Red Road # N-306 | | Miramar | FL | 33025 | |
| Lumen (CenturyLink Communications) | | PO Box 4918 | | Monroe | LA | 71211-4918 | |
| Lunchwale Inc. | | 10601 Clarence Dr, STE 250 | | Frisco | TX | 75033 | |
| Luviv LLC | | 1805 Babcock Blvd | | Pittsburgh | PA | 15209 | |
| Luxvest 1 LLC | | 1065 NE 125th Street | | North Miami | FL | 33161 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Lyfe Cycle Payments | Attn: Jim Rising & Daniel Percey | 105 Westpark Dr, Ste 360 | | Brentwood | TN | 37027-5862 | Canada |
| Lyfe Cycle Payments | Attn: Jim Rising & Daniel Percey | 105 Westpark Dr, Ste 360 | | Brentwood | TN | 37027-5862 | |
| Lyfe Cycle Payments | Attn: Jim Rising and Daniel Percey | 105 Westpark Drive, Suite 360 | | Brentwood | TN | 37027 | |
| Lynwood Financial Group | | 20 Cambridge Dr | | Matawan | NJ | 07747 | |
| Lynx City LLC | | 102 Wooster St | | Bethel | CT | 06801 | |
| M&M Media Inc | | 700 Canal St | | Stamford | CT | 06902 | |
| Macro Snacks Inc | | 422 Crompton Street | | Charlotte | NC | 28273 | |
| Macvon Inc. | | 101 Morgan Lane Suite 302 | | Plainsboro | NJ | 08536 | |
| MadeBos Inc. | | 2481 60th Ave | | Oakland | CA | 94605 | |
| MadeInUSA.com LLC | | 712 S 14th St | | Leesburg | FL | 34748 | |
| Madeleine Bakery and Bistro LLC | | 609 S Trenton Ave | | Pittsburgh | PA | 15221 | |
| Magfast LLC | | 1 Grandview Avenue | | Cornwall-on-Hudson | NY | 12520 | |
| Magnabid Inc. | | 9735 Wilshire Blvd #123 | | Beverly Hills | CA | 90212 | |
| Magnabid Inc. | | 9735 Wilshire Blvd, | | Beverly Hills | CA | 90212 | |
| Maine Bureau of Consumer Credit Protection | | 35 State House Station | | Augusta | ME | 4333 | |
| Maine Craft Distilling LLC | | 123 Washington Avenue | | Portland | ME | 04101 | |
| Majik Water LLC | | 16192 Coastal Highway | | Lewes | DE | 19958 | |
| Make a Difference 365 Inc | | 120 East Innes St | | Salisbury | NC | 28144 | |
| Make Real Foods Inc. | | 1953 North Howe Street | | Chicago | IL | 60614 | |
| Malartu Fund I, LLC | | 4803 Black Mountain Path | | Raleigh | NC | 27612 | |
| Malartu Fund II, LLC | | 4803 Black Mountain Path | | Raleigh | NC | 27612 | |
| Malartu Fund III LLC | | 4803 Black Mountain Path | | Raleigh | NC | 27612 | |
| Malartu Fund IV | | 4803 Black Mountain Path | | Raleigh | NC | 27612 | |
| Malartu Fund IV, LLC | | 4803 Black Mountain Path | | Raleigh | NC | 27612 | |
| Malartu Fund V LLC | | 4803 Black Mountain Path | | Raleigh | NC | 27612 | |
| Malartu Fund VI | | 4803 Black Mountain Path | | Raleigh | NC | 27612 | |
| Malartu Inc. | | 4803 Black Mountain Path | | Raleigh | NC | 27612 | |
| Malt House Brewery LLC | | 17470 W Fair Oaks Road | | Prescott | AZ | 86305 | |
| Mama Gaia Smart Fridge Corporation | | 1801 N Broadway Suite 516 | | Denver | CO | 80202 | |
| Mamie's Pies Inc. | | 203 Auburn Street | | San Rafael | CA | 94901 | |
| ManeGain | | 12400 Highway 71 | | Austin | TX | 78734 | |
| Manhattan Street Fund LP | | 4629 Cass Street | | San Diego | CA | 92109 | |
| Manna Foods Co. | | 401 Isom Rd Ste 420 | | San Antonio | TX | 78216 | |
| Manta Biofuel Inc. | | 11438 Cronridge Drive | | Owings Mills | MD | 21117 | |
| Maquette Advisors | | 7170 N Broadway Street, #28783 | | Kansas City | MO | 64118 | |
| Marist Investments Apartments LLC | | 13 Stuyvesant Oval | | New York | NY | 10009 | |
| Maritime Properties LLC Series Bell 57 | | 30025 Alicia Parkway #201 | | Laguna Niguel | CA | 92677 | |
| Market Insight Media (Financial Technology Report) | | 100 Overlook Center | 2nd Floor | Princeton | NJ | 08440 | |
| Marketerhire | | 3023 North Clark Street | 362 | Chicago | IL | 60657 | |
| Marketo Inc | | 901 Mariners Island Blvd, Suite 500 | | San Mateo | CA | 94404 | |
| Marketo Inc | | PO Box 122068 | | Dallas | TX | 75312 | |
| Marshmallow Jetpack Inc. | | 39848 San Francisquito Canyon Road | | Santa Clarita | CA | 91390 | |
| Martell Broadcasting Systems Inc | | 1820 Avenue M Unit #515 | | Brooklyn | NY | 11230 | |
| Martell Broadcasting Systems Inc. | | 1626 N. Wilcox Ave Unit 377 | | Hollywood | CA | 90028 | |
| Maryann Salt Inc. | | 4185 Huckleberry Dr. | | Concord | CA | 94521 | |
| Maryland Division of Securities | | 200 Saint Paul Street | | Baltimore | MD | 21202-2020 | |
| Maryland Office of the Commissioner of Financial Regulation | | 1100 N. Eutaw Street | Suite 611 | Baltimore | MD | 21201 | |
| Massachusetts Division of Banks | Non-Depository Institution Supervision Unit | 1000 Washington Street | 10th Floor | Boston | MA | 02118-2218 | |
| Massachusetts Securities Division | | One Ashburton Place | Room 1701 | Boston | MA | 2108 | |
| Masterpeace LLC | | 8109 Croom Station Rd | | Upper Marlboro | MD | 20772 | |
| Masterpiece Cuisine | | 303 South Water Street | | Henderson | NV | 89015 | |
| MaxWyn Inc | | 10648 Meadow Mist Avenue | | Las Vegas | NV | 89135 | |
| Maya Global Solutions Inc. | | 855 El Camino Real, Suite 13A-345 | | Palo Alto | CA | 94301 | |
| Maybe Finance Inc. | | 1900 Corporate Dr #380024 | | Birmingham | AL | 35238 | |
| MAZAKALI Fund 2 LLC | | 730 17th St | | Denver | CO | 80202 | |
| Mazarine Inc. | | 7502 Holley Cr. | | Panama City Beach | FL | 32408 | |
| Mc Law Group | | 8942 Spanish Ridge Avenue | | Las Vegas | NV | 89148 | |
| McAndrews Restaurants Inc | | 419 Summer Winds Ln | | Greensburg | PA | 15601 | |
| McAngus Goudelock & Courie, LLC dba mgc | | 1320 Main Street | 10th Floor | Columbia | SC | 29201 | |
| McCarton Foundation for Developmental Disabilities Inc. | | 1909 Longfellow Ave | | The Bronx | NY | 10460 | |
| Me Tyme Network Inc. | | 8885 Rio San Diego Dr | | San Diego | CA | 92108 | |
| Mealthy Inc | | 110 San Antonio Street | | Austin | TX | 78701 | |
| MedAnswers | | 1299 Pennsylvania Ave | | Washington | DC | 20004 | |
| MedChain Inc. | | 1175 Castle Pointe Drive | | Castle Rock | CO | 80104 | |
| Medical 12 RH Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Medical 27 Richardson Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Medical Arts Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Mediloq Inc. | | 5546 Spine Rd., Unit 104 | | Boulder | CO | 80301 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 33 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Medior Inc. | | 853 Camino Del Mar Suite 201 | | Del Mar | CA | 92014 | |
| Medivie USA Inc. | | 11319 Maple Street | | Los Alamitos | CA | 90720 | |
| Med-X Inc. | | 8236 Remmet Avenue | | Canoga Park, | CA | 91304 | |
| Med-X Inc. | | 8236 Remmet Avenue | | Canoga Park | CA | 91304 | |
| MeetingMatch, Inc. | | 1495 Pacific Highway | | San Diego | CA | 92101 | |
| MEG Media Inc | | 5327 West Grace Street | | Chicago | IL | 60641 | |
| Meidi 2491 Ocean LLC | | 60 Cuttermill Rd, SUITE 405 | | Great Neck | NY | 11021 | |
| Meltwater News US Inc. | | 465 California Street | Floor 11 | San Francisco | CA | 94104 | |
| Memik Inc. | | 3423 Piedmont Rd. NE | | Atlanta | GA | 30305-1751 | |
| MentalHappy Inc | | 315 Montgomery Street, 10th Floor | | San Francisco | CA | 94104 | |
| Merali Homes LLC | | 30 W 60th Street | | New York City | NY | 10023 | |
| Mercato Management, LLC | | 2750 Cottonwood Parkway | Suite 500 | Cottonwood Heights | UT | 84121 | |
| MERCATO PARTNERS TRAVERSE IV QP, L.P. | Zane Busteed | 2750 East Cottonwood Parkway, Suite 500 | | Cottonwood Heights | Utah | 84121 | |
| MERCATO PARTNERS TRAVERSE IV QP, L.P. | Zane Busteed | 2750 East Cottonwood Parkway, Suite 500 | | Cottonwood Heights | UT | 84121 | |
| MERCATO PARTNERS TRAVERSE IV, L.P. | Zane Busteed | 2750 East Cottonwood Parkway, Suite 500 | | Cottonwood Heights | Utah | 84121 | |
| MERCATO PARTNERS TRAVERSE IV, L.P. | Zane Busteed | 2750 East Cottonwood Parkway, Suite 500 | | Cottonwood Heights | UT | 84121 | |
| Mercato Traverse SPV 2, A Series of Mercato Coinvestments, LLC | | PO Box 171305 | | Salt Lake City | UT | 84117 | |
| Merging Traffic Inc. | | 6555 Sanger Road | | Orlando | FL | 32827 | |
| MERJ Exchange Limited | | First Floor, Eden Plaza, Eden Island, Seychelles | | Victoria | Mahe | PO Box 360 | Seychelles |
| Messari, Inc | | 228 Park Ave South | PMB 52631 | New York | NY | 10003-1502 | |
| Metahill Inc | Attn: Gajendra Khatri and Sagar Agarwal | 16192 Coastal Hwy | | Lewes | DE 19958 | | Canada |
| Metahill Inc | Attn: Gajendra Khatri and Sagar Agarwal | 16192 Coastal Hwy | | Lewes | DE | 19958 | |
| Metai Knights Media Inc | | 600 5th Avenue | | New York | NY | 10020 | |
| Metallum3D Inc. | | 2405 Granite Ridge Rd. Unit B | | Rockville | VA | 23146 | |
| Metals House Inc. | | 1 Cayman Financial Center, 36A Dr. Roy's Drive | | Georgetown | Grand Cayman | KY1-1104 | Cayman Islands |
| MeVero Inc | | 3260 Hillview Ave | | Palo Alto | CA | 94304 | |
| MF Fire Inc. | | 3031 Washington Blvd, G | | Baltimore | MD | 21230 | |
| MHC America Fund 2 LLC | | 5600 S. Quebec Street | | Greenwood Village | CO | 80111 | |
| MHC America Fund LLC | | 215 N. Eola Drive | | Orlando | FL | 32801 | |
| Mhpi V, LLC | | 15 N Eola Drive | | Orlando | FL | 32801 | |
| Mhpi VII LLC | | 4675 MacArthur Court | | Newport Beach | CA | 92660 | |
| Mi Ola Incorporated | | 21 Atlantic Walk | | Breezy Point | NY | 11697 | |
| Michigan Department of Insurance and Financial Services | Consumer finance Section | PO Box 30220 | | Lansing | MI | 48909-7720 | |
| Michigan Department of Treasury - Collection Services Bureau | | PO Box 30199 | | Lansing | MI | 48909 | |
| MicroGen Vet LLC | | 1108 Woodland Rd | | Pittsburgh | PA | 15237 | |
| Microsoft | | 1 Microsoft Way | | Redmond | CA | 98052 | |
| Microsoft | | One Microsoft Way | | Redmond | WA | 98052 | |
| Microsoft (Azure) | | One Microsoft Way | | Redmond | WA | 98052 | |
| microsurgeonbot Inc. | | 2355 Westwood Blvd., Suite 961 | | Los Angeles | CA | 90064 | |
| Midgie's Good Cream Inc. | | 4048 Sonoma Highway | | Napa | CA | 94559 | |
| Mighty Monkey LLC | | 265 Hackensack Street | | Wood-Ridge | NJ | 07075 | |
| Mighty Well Inc. | | 45 Catherine Street | | Newport | RI | 02840 | |
| Millie's Ice Cream Truck LLC | | 852 E. Hutchinson Ave. | | Pittsburgh | PA | 15218 | |
| Mindfull Crowd Flowater LLC | | 1521 Concord Pike #303 | | Wilmington | DE | 19803 | |
| Mindfull Crowd Muse LLC | | 1521 Concord Pike, #303 | | Wilmington | DE | 19803 | |
| MinMax Spaces | | 206 West College Ave. | | Friendsville | TN | 37737 | |
| Minnesota Department of Commerce | | 85 7th Place East | Suite 500 | St. Paul | MN | 55101 | |
| Minnesota Department of Revenue | | 600 Robert St N | | St Paul | MN | 55101 | |
| Minthealth Inc. | | 13280 Evening Creek Drive South | | San Diego | CA | 92128 | |
| Minus G LLC | | 11511 Taylor Wells Road | | Chardon | OH | 44024 | |
| mIQroTech LLC | | 111 Picadilly Road | | Port Matilda | PA | 16870 | |
| MiRTLE Medical LLC | | 1600 Osgood Street | | North Andover | MA | 01845 | |
| Mirus One Fund Gp LLC | | 1266 W Paces Ferry | | Atlanta | GA | 30327 | |
| Miso Robotics Inc. | | 561 East Green Street | | Pasadena | CA | 91101 | |
| Mississippi Department of Banking and Consumer Finance | Attn: Nonbank Division | PO Box 12129 | | Jackson | MS | 39236-2129 | |
| Mississippi Department of Revenue | | 500 Clinton Center Dr | | Clinton | MS | 39056 | |
| Mississippi Sand Investors LLC | | 18167 E. Petroleum Drive | | Baton Rouge | LA | 70809 | |
| Mississippi Securities Division | | PO Box 136 | | Jackson | MS | 39205-0136 | |
| Missouri Department of Revenue | | PO Box 3375 | | Jefferson City | MO | 65105 | |
| Missouri Division of Finance | | PO Box 716 | | Jefferson City | MO | 65102 | |
| Missouri Securities Division | | 600 West Maine Street | | Jefferson City | MO | 65101 | |
| MIT Technology Review | | One Main Street | 13th Floor | Cambridge | MA | 02142 | |
| Mitte Corp. | | 100 Wall Street | | New York | NY | 10005 | |
| Mixmax | | 548 Market Street | PMB 60764 | San Francisco | CA | 94104 | |
| Mixmax | Attn: Kyle Parrish | 548 Market St PMB 60764 | | San Francisco | CA | 94104-5401 | |
| Mjlink.Com Inc | | 3465 S Gaylord Ct | | Englewood | CO | 80113 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 34 of 58

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MM Vest Management | | 1111 Brickell Ave | | Miami | FL | 33130 | |
| MMA Global Holdings Corp | | 500 Fifth Ave, 54th Floor | | NEW YORk | NY | 10110 | |
| Mobile Cooks LLC | | 114 University Road | | Brookline | MA | 02445 | |
| MobileSpike Inc. | | 3269 Washington Way | | Longview | WA | 98632 | |
| MobileyMe Inc. | | 13506 Summerport Village Parkway | | Windermere | FL | 34786 | |
| Mobot Nation Inc. | | 2554 Lincoln Blvd #555 | | Venice | CA | 90291 | |
| MockOut Inc. | | 2521 W Wilson St. | | Durham | NC | 27705 | |
| Modal Living Inc. | | 132 S. State St. | | Salt Lake City | UT | 84111 | |
| Modbook Inc. | | 6627 Valjean Avenue | | Van Nuys | CA | 91406 | |
| Modtempo LLC | | 1901 Train AVe | | Cleveland | OH | 44102 | |
| Modular Streetscape Systems | | 1150 Pacific Street | | Brooklyn | NY | 11216 | |
| MojiLala Inc. | | 10548 Rampart Ave. | | Cupertino | CA | 95014 | |
| Moku Foods Inc. | | 11121 Queensland Street | | Los Angeles | CA | 90034 | |
| Mompops Inc. | | 216 Birch Street | | Kennett Square | PA | 19348 | |
| Mona Lisa Song LLC | | 5 Shenton Way | | Singapore | Singapore | 68808 | Singapore |
| Moneil Duo-Investments LLC | | 66 Feather River Ct | | Danville | CA | 94506 | |
| Monetran LLC | | 501 Pershing Ct. | | Hockessin | DE | 19707 | |
| Money 20/20 | | 1801 Porter Street | Suite 300 | Baltimore | MD | 21230 | |
| Monkey Wrench Brewing Company LLC | | 3425 Martin Farm Road | | Suwanee | GA | 30024 | |
| Monogram Orthopaedics Inc | | 3913 Todd Lane | | Austin | TX | 78744 | |
| Montana Division of Banking and Financial Institutions | | 301 S. Park Ave | Suite 316 | Helena | MT | 59601 | |
| Montana Securities Department | | 840 Helena Avenue | | Helena | MT | 59601 | |
| Monte Cristo Productions LLC | | 1203 S. La Cienega blvd. #E | | Los Angeles | CA | 90035 | |
| Moonlighting LLC | | 971 2nd Street Southeast | | Charlottesville | VA | 22902 | |
| Mootral Holdings Ltd | | Roseheyverth Business Park | | Abertillery | Wales | NP13 1SX | Great Britain |
| Morning Star Enterprises | Attn: Simon Wunsch | 8 The Green | | Dover | DE | 19901 | |
| Morrison & Foerster LLP | | 425 Market Street | | San Francisco | CA | 94111 | |
| Mortgage Recovery Investments Fund I, LLC | | 5 Upper Newport Plaza Dr | | Newport Beach | CA | 92660 | |
| Mosaic Distributors LLC | | 507 Calle San Pablo | | Camarillo | CA | 93012 | |
| Mota Group Inc | | 60 S. Market St | | San Jose | CA | 95113 | |
| Mother's Touch, Inc | | 319 N. Dowell Street | | Wichita | KS | 67206-2789 | |
| Mountain West Cider Company Inc. | | 425 N 400 W | | Salt Lake City | UT | 84103 | |
| MovoCash Inc. | | 530 Lytton Ave. 2nd Floor | | Palo Alto | CA | 94301 | |
| MPP Realty Group LLC | | 401 Congress ave | | Austin | TX | 78701 | |
| MPW Associates LLC | | 553 Bleemel Lane | | Mount Washington | KY | 40047 | |
| MStreetX Inc. | | 3601 Pickett Road | | Fairfax | VA | 22031 | |
| Muck Rack LLC | | 382 NE 191st Street, PMB 74788 | | Miami | FL | 33179-3899 | |
| Muck Rack, LLC | | 382 NE 191st St | #74788 | Miami | FL | 33179 | |
| Mugatunes Inc. | | 357 Commercial Street | | Boston | MA | 02109 | |
| Multi-Housing Income REIT LLC | | 9050 N. Capital of Texas Hwy. Bldg. 3, | | Austin | TX | 78759 | |
| Mutmut Media | | 428 Alice Street APT 509 | | Oakland | CA | 94607 | |
| MyApps Corp. | | 801 International Parkway | | Lake Mary | FL | 32746 | |
| Myapps Corp. | | 801 International Parkway, #500 | | Lake Mary | FL | 32746 | |
| MyBackpack (JXN) | Attn: Devin Elliot, James Stevens, Niina Fujioka, and Mason Alexander | 1230 121st Place NE | #C118 | Bellevue | WA | 98005 | |
| Mycocycle Inc. | | 785 Hartford Lane | | Bolingbrook | IL | 60440 | |
| Mycroft AI Inc. | | 300 E 39th | | Kansas City | MO | 64111 | |
| Mycroft AI Inc. | | 300 E 39th Street | | Kansas City | MO | 64111 | |
| MyDentalWig Inc. | | 4712 E. 2nd Street | | Long Beach, CA, USA | CA | 90803 | |
| MyndVR Inc. | | 3616 Leanne Drive | | Flower Mound | TX | 75022 | |
| Naboso Technology Inc. | | 6825 W Galveston Street Suite 9 | | Chandler | AZ | 85226 | |
| Nada Holdings Inc. | | 5960 Berkshire Lane | | Dallas | TX | 75225 | |
| Nanno Inc. | | 1615 California Street | | Denver | CO | 80202 | |
| Nannocare Inc. | | 1340 E 6th St | | Los Angeles | CA | 90021 | |
| NannyPod USA Inc. | | 1279 Dingle Road | | Mount Pleasant | SC | 29466 | |
| NanoVMS Inc. | | 148 Townsend St | | San Francisco | CA | 94107 | |
| National Entertainment Specialists | | 3748 Wrightwood Dr. | | Studio City | CA | 91604 | |
| Native Sons of Chicago LLC. | | 73 W. Monroe St. | | chicago | IL | 60603 | |
| Natural Selection Nutrition LLC | | 14972 Fort Campbell Boulevard | | Oak Grove | KY | 42262 | |
| Natural SunLite Inc | | 19345 N. Indian Canyon Dr. | | North Palm Springs | CA | 92258 | |
| NatureTrak Inc. | | 2010-A Harbison Drive | | Vacaville | CA | 95687 | |
| NC Queen Street Buildings LLC | | 3333 Old Milton Pkwy | | Alpharetta | GA | 30005 | |
| NEAR Foundation | | Gubelstrasse 11 | | Zug | | 6300 | Switzerland |
| Nebraska Department of Banking and Finance | | PO Box 95006 | | Lincoln | NE | 68509 | |
| nedl.com Inc. | | 305 Strand Street | | Santa Monica | CA | 90405 | |
| Neighbor Inc. | | 500 West 5th Street | | Winston-Salem | NC | 27101 | |
| Neighborhood Ventures Fund LLC | | 5227 N 7th St. | | Phoenix | AZ | 85014 | |
| Neopenda PBC | | 222 West Merchandise Mart Plaza | | Chicago | IL | 60654 | |
| Neosoft Private Limited | Attn: Mr. Nishant Rathi | Unit No 5, The Ruby Tower, 4th Floor | | Dadar Mumbai | | 400028 | India |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Nerd Street Gamers I a series of Republic Deal Room Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| Nervos Foundation | | piso 19, oficina 19 "A," de la Torre Capital Plaza Costa del Este | | Panama City | | 0832-00402 | Panama |
| Net 24-7 | c/o Services 24-7 LLC | Attn: Jorge Pinzon | | FL | | | |
| Net Cents Technology, Inc. | Attn: Clayton Moore | 1021 West Hastings St., 9th Floor | | Vancouver | BC | V6C 2R6 | Canada |
| Net Lease Properties Fund I LLC | | 333 W Franklin St | | Tupelo | MS | 38804 | |
| NetCents Technology Inc. | Attn: Jenn Lowther & Clayton Moore | 1021 West Hastings St., 9th Floor | | Vancouver | BC | V6C | Canada |
| Netgain Solutions, Inc. | | 7800 S Elati St. | Suite 300 | Littleton | CO | 80120 | |
| Netlify | | 44 Montgomery Street Suite 300 | | San Francisco | CA | 94104 | |
| Netlify | Attne: Zee Yoonas | 44 Montgomery Street, Suite 300 | | San Francisco | CA | 94104 | |
| NetObjex Inc. | | 92 Corporate Park | | Irvine | CA | 92606 | |
| Neural Labs LLC | Attn: Pierre Basmaji, Austin Childs, and Sunny Patel | 5318 SW 49th St. | | Ocala | FL | 34474 | |
| Neurish Networks Inc. | | 2908 Jakes View Pt | | Fuquay-Variana | NC | 27526 | |
| Neuro Token Inc. | | 263 W. End Ave | | New York City | NY | 10023 | |
| Neurotez Inc. | | 991 Highway 22, SUITE 200A | | Bridgewater | NJ | 08807 | |
| Neutronpay Inc | Attn: Albert Buu and Malcolm Weed | 422 Richards Street, #170 | | Vancouver | BC | | Canada |
| Nevada Construction Services | | PO BOX 207428 | | Dallas | TX | 75320-7428 | |
| Nevada Department of Taxation | | 1550 College Parkway | 115 | Carson City | NV | 89706-7937 | |
| Nevada Department of Taxation | Attn: Commerce Tax Remittance | PO Box 51180 | | Los Angeles | CA | 90051-5480 | |
| Nevada Financial Institutions Division | | 3300 W Sahara Ave | Suite 250 | Las Vegas | NV | 89102 | |
| Nevada Securities Division | | 2250 Las Vegas Blvd North | Suite 400 | North Las Vegas | NV | 89030 | |
| Nevele Partners | | Government Center | | ellenville | NY | 12428 | |
| New Green LLC | | 30 Undermountain Road | | Great barrington | MA | 01230 | |
| New Hampshire Banking Department | | 53 Regional Drive | | Concord | NH | 3301 | |
| New Hampshire Bureau of Securities Regulation | | State House | Room 204 | Concord | NH | 03301-4989 | |
| New Haven Community Solar LLC | | 206 Elm St. | | New Haven | CT | 06511 | |
| New Jersey Bureau of Securities | | 153 Halsey Street | 6th Floor | Newark | NJ | 7102 | |
| New Jersey Department of Bankign and Insurance | | 20 West State Street | 8th Floor | Trenton | NJ | 8608 | |
| New Market Grp LLC | | 3341 SW 44th Street | | Fort Lauderdale | FL | 33312 | |
| New Market GRP LLC | | 3341 SW 44th Street | | FT Lauderdale | FL | 33312 | |
| New Media Trader | | 31563 Lindero Canyon Road, Unit 2 | | Westlake Village | CA | 91361 | |
| New Mexico Financial Institutions Division | | 2550 Cerrillos Road | 3rd Floor | Santa Fe | NM | 87505 | |
| New Mexico Securities Division | | 2550 Cerrillos Road | | Santa Fe | NM | 87505-3260 | |
| New Mexico Taxation & Revenue Department | | PO Box 25127 | | Santa Fe | NM | 87504 | |
| New Moon Clothing Inc. | | 2418 Locust St. | | Butte | MT | 59701 | |
| New World Savings Inc. | | 33831 Granada Dr. | | Dana Point | CA | 92629 | |
| New World Savings Inc. | | 9281 Research Drive | | Irvine | CA | 92618 | |
| New York Department of Financial Services | | One State Street | | New York | NY | 10004-1511 | |
| New York Investor Protection Bureau | | 28 Liberty Street | 15th Floor | New York | NY | 100005 | |
| NewBin Corp. | | 1001 State Street, Suite 907 | | Erie | PA | 16501 | |
| NewsBeat Social Inc. | | 3123 NW Industrial Street | | Portland | OR | 97210 | |
| Newsleep LLC | | 26315 N. 86th Place | | Scottsdale | AZ | 85255 | |
| NexGenT Inc | | 135 N. 2nd Avenue | | Phoenix | AZ | 85003 | |
| Nexregen Real Estate Investment Trust I | | 3080 Bristol Street, Suite 550 | | Costa Mesa | CA | 92626 | |
| Next Act Properties Inc. | | 515 N. Flagler Drive | | West Palm Beach | FL | 33401 | |
| Next Future Transportation inc. | | 246 Race Street | | San Jose | CA | 95126 | |
| NextGen Protection Companies, INC. | | 7165 Bermuda Road | Attn: Accounts Receivable | Las Vegas | NV | 89119 | |
| NextGen Protection Companies, INC. | | PO Box 30102, Department 718 | | Salt Lake City | UT | 84130 | |
| NextGen Systems, LLC | | 7165 Bermuda Road | | Las Vegas | NV | 89119 | |
| NextRX Inc | | 8670 West Cheyenne Ave | | Las Vegas | NV | 89129 | |
| Nexus eWater Holdings Inc. | | 5945 Pacific Center Blvd | | San Diego | CA | 92121 | |
| Nexxdi OTC, Limited | Attn: Ricardo Gonzalez Dorronsoro, Sandra Yannethe Zuluaga Santa | Calle 58N 4B-45 | | Cali | Valle | 760001 | Colombia |
| Nexxdiotic | Attn: Ricardo Gonzalez | Calle 58N 4B-45 | | Cali | | 760001 | Colombia |
| N-Gen Technologies Inc. | | 13393 Samantha Ave | | San Diego | CA | 92129 | |
| NGHBR Inc. | | 7209 Perrywood Rd | | Upper Marlboro | MD | 20772 | |
| Nicholson Sand Investors LLC | | 18167 East Petroleum Drive, Suite A | | Baton Rouge | LA | 70809 | |
| Nickelytics Inc. | | 500 E. Kennedy Blvd | | Tampa | FL | 33602 | |
| NICKLpass | | Geary Boulevard | Suite #101 | San Francisco | CA | 94118 | |
| Night Owl Canning Company LLC | | 2711 Centerville Road | | Wilmington | DE | 19808 | |
| Nine Spoons LLC | | 1089 Homestead Road | | South Euclid | OH | 44121 | |
| Nira | | 407 Morning Lane | | Redwood City | CA | 94065 | |
| Niveau Brands Inc. | | 2120 University Ave | | Berkeley | CA | 94704 | |
| NJ Division of Employer Accounts | | PO Box 059 | | Trenton | NJ | 08625 | |
| No Limit Technology Holdings Inc | | 1407 Foothill Blvd | | LA Verne | CA | 91750 | |
| Noble Naturals | | 2418 Potter Street | | Oakland | CA | 94601 | |
| Noble Pies LLC | | 121 State Rt 94 S | | Warwick | NY | 10990 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 36 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NODABL Networks Inc. | | 408 Water St | | Waxahachie | TX | 75165 | |
| Noe Jr LLC | | 91-120 Aipoola Way | | Ewa Beach | HI | 96706 | |
| Noel Creek Limestone Investors 7 LLC | | 321 S. Boston, Suite 200 | | Tulsa | OK | 74103 | |
| No-H2O USA Inc | | Suite 200/300 501 East las Olas BLVD | | Fort Lauderdale | FL | 33301 | |
| Nolin Sands Investors LLC | | 128-A Courthouse Square | | Oxford | MS | 38655 | |
| Nori LLC | | 2208 Northwest Market Street | | Seattle | WA | 98107 | |
| North Carolina Commissioner of Banks Office | | 4309 Mail Service Center | | Raleigh | NC | 27699-4309 | |
| North Carolina Department of Revenue | | 3500 Latrobe Dr, Ste 300 | | Charlotte | NC | 28211 | |
| North Carolina Securities Division | | PO Box 29622 | | Raleigh | NC | 27626-0622 | |
| North Country Showcase Inc | | 6100 St Lawrence Centre | | Massena | NY | 13662 | |
| North Dakota Department of Financial Institutions | Consumer Division | 1200 Memorial Hwy | | Bismarck | ND | 58504 | |
| North Dakota Securities Department | | 600 East Boulevard Dept. 414 | State Capitol, 5th Fl | Bismarck | ND | 58505-0510 | |
| Northeast Capital Fund II LLC | | 1650 Market Street | | Philadelphia | PA | 19103 | |
| Northeast Productions Inc. | | 7784 Arlington Ave NW | | Massillon | OH | 44646 | |
| Nouri Life LLC | | 3150 Roswell Rd NW | | Atlanta | GA | 30305 | |
| Novadore USA LLC | | 1835 Northeast Miami Gardens Drive | | North Miami Beach | FL | 33179 | |
| Novalent Ltd. | | 2319 Joe Brown Dr | | Greensboro | SC | 27405 | |
| Novo Aero Technology Inc. | | 1017 Main Campus Drive | | Raleigh | NC | 27606 | |
| NowKeto Inc. | | 418 E Lakeside Ave | | Coeur d'Alene | ID | 83815 | |
| NPCx Inc. | | 23150 Fashion Drive | | Estero | FL | 33928 | |
| NRG AV | | 6480 Cameron St. | ste 300 | Las Vegas | NV | 89118 | |
| NuEyes Technologies Inc. | | 120 Newport Center Drive #232 | | Newport Beach | CA | 92660 | |
| NuMee Inc | | 25 Johnson Rd | | Foster | RI | 02825 | |
| Nuovo Properties LLC | | 255 Giralda Avenue | | Coral Gables | FL | 33134 | |
| NuriFlex Inc. | | 601 108th Ave Ne | | Bellevue | WA | 98004-4376 | |
| Nutri-Chef Gluten-Free Foods LLC | | 2240 Edwards Street | | St. Louis | MO | 63110 | |
| Nutripy Inc. | | 573 Temple Hills Drive | | Laguna Beach | CA | 92651 | |
| Nuu Rez Inc | | 6401 Time Square Ave | | Orlando | FL | 32835 | |
| NV Energy | | PO Box 30150 | | Reno | NV | 89520-3065 | |
| nVIAsoft Corporation | | 211 Warren Street | | Newark | NJ | 07103 | |
| nVIAsoft Corporation | | 211 Warren Street, Suite 518 | | Newark | NJ | 07103 | |
| NVIS Inc. | | 1968 S. Coast Hwy | | Laguna Beach | CA | 92651 | |
| NY Residential REIT LLC | | 510 5th Avenue | | New York | NY | 10022 | |
| NYC Opportunity Fund LLC | | 263 Tresser Boulevard | | Stamford | CT | 06901 | |
| NYNJA Inc | | 5 Willard Street | | Cheyenne | WY | 07644 | |
| NYXEX Holdings, Inc. | Attn: Steven Foster and Duane Lee | 312 W 2nd St | | Casper | WY | 82601 | |
| O2 Treehouse Commercial Inc | | 1960 Mandela Parkway | | Oakland | CA | 94501 | |
| Oakmont Barbeque Company LLC | | 370 Virginia Ave | | Oakmont | PA | 15139 | |
| Oakwood Ave. LLC | | 2418 Dallas Street | | Los Angeles | CA | 90031 | |
| Oasis Alabama LP | | 10655 Park Run Dr. | | Las Vegas | NV | 89144 | |
| Oasis Grocery Direct Inc. | | 251 South Parkway Drive | | Delaware | OH | 43015 | |
| Obility | | 308 SW First Avenue | Suite 401 | Portland | OR | 97204 | |
| Obvious Wines LLC | | 245 3rd Avenue | | Venice | CA | 90291 | |
| Ocean Protocol Foundation Ltd. | | 20 Pasir Panjang Rd | | Singapore | Singapore | 117439 | Singapore |
| Office of State Tax Commissioner | | 600 E. Boulevard Ave., Dept. 127 | | Bismarck | ND | 58505 | |
| Office of the Assessor Clark County | | 500 S Grand Central Pkwy | | Las Vegas | NV | 89106 | |
| Office of the Attorney General for the District of Columbia | | 441 4Th St Nw, Ste 1100S | | Washington | DC | 20001 | |
| Office of the Attorney General for the District of Puerto Rico | | 350 Carlos Chardón Street | Torre Chardón, Suite 1201 | San Juan | PR | 00918 | Puerto Rico |
| Office of the Attorney General for the State of Massachusetts | | 1 Ashburton Place, 20Th Floor | | Boston | MA | 02108 | |
| Office of the Attorney General for the State of Pennsylvania | | Strawberry Square 16Th Fl | | Harrisburg | PA | 17120 | |
| Office of the Attorney General for the State of Alabama | | 501 Washington Ave | | Montgomery | AL | 36104 | |
| Office of the Attorney General for the State of Alaska | | 1031 W 4th Ave, Ste 200 | | Anchorage | AK | 99501 | |
| Office of the Attorney General for the State of Arizona | | 2005 N Central Ave | | Phoenix | AZ | 85004 | |
| Office of the Attorney General for the State of Arkansas | | 323 Center St, Ste 200 | | Little Rock | AR | 72201 | |
| Office of the Attorney General for the State of California | | PO Box 944255 | | Sacramento | CA | 94244-2550 | |
| Office of the Attorney General for the State of Colorado | | Ralph L. Carr Judicial Building | 1300 Broadway, 10Th Fl | Denver | CO | 80203 | |
| Office of the Attorney General for the State of Connecticut | | 55 Elm St | | Hartford | CT | 06106 | |
| Office of the Attorney General for the State of Florida | | The Capitol Pl-01 | | Tallahassee | FL | 32399 | |
| Office of the Attorney General for the State of Georgia | | 40 Capitol Sq Sw | | Atlanta | GA | 30334 | |
| Office of the Attorney General for the State of Hawaii | | 425 Queen Street | | Honolulu | HI | 96813 | |
| Office of the Attorney General for the State of Idaho | | 700 W. Jefferson St, Suite 210 | | Boise | ID | 83720 | |
| Office of the Attorney General for the State of Illinois | | James R. Thompson Center | 100 W. Randolph St | Chicago | IL | 62706 | |
| Office of the Attorney General for the State of Indiana | | Indiana Government Center South | 302 W Washington St 5Th Fl | Indianapolis | IN | 46204 | |
| Office of the Attorney General for the State of Iowa | | Hoover State Office Building | 1305 E. Walnut Street Rm 109 | Des Moines | IA | 50319 | |
| Office of the Attorney General for the State of Kansas | | 120 SW 10Th Ave, 2nd Fl | | Topeka | KS | 66612 | |
| Office of the Attorney General for the State of Kentucky | | Capitol Building | 700 Capitol Ave Ste 118 | Frankfort | KY | 40601 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 37 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Office of the Attorney General for the State of Louisiana | | 1885 N. Third St | | Baton Rouge | LA | 70802 | |
| Office of the Attorney General for the State of Maine | | 6 State House Station | | Augusta | ME | 04333 | |
| Office of the Attorney General for the State of Maryland | | 200 St. Paul Pl | | Baltimore | MD | 21202 | |
| Office of the Attorney General for the State of Michigan | | G. Mennen Williams Building, 7Th Floor | 525 W Ottawa St | Lansing | MI | 48909 | |
| Office of the Attorney General for the State of Minnesota | | 445 Minnesota St, Ste 1400 | | St. Paul | MN | 55101 | |
| Office of the Attorney General for the State of Mississippi | | Walter Sillers Building | 550 High St Ste 1200 | Jackson | MS | 39201 | |
| Office of the Attorney General for the State of Missouri | | Supreme Court Building | 207 W High St | Jefferson City | MO | 65101 | |
| Office of the Attorney General for the State of Montana | | 215 N. Sanders | Justice Building, Third Fl | Helena | MT | 59601 | |
| Office of the Attorney General for the State of Nebraska | | 2115 State Capitol | | Lincoln | NE | 68509 | |
| Office of the Attorney General for the State of Nevada | | Old Supreme Court Building | 100 N Carson St | Carson City | NV | 89701 | |
| Office of the Attorney General for the State of New Hampshire | | Nh Department Of Justice | 33 Capitol St. | Concord | NH | 03301 | |
| Office of the Attorney General for the State of New Jersey | | Richard J. Hughes Justice Complex | 25 Market St 8Th Fl, West Wing | Trenton | NJ | 08611 | |
| Office of the Attorney General for the State of New Mexico | | 408 Galisteo Street | Villagra Building | Santa Fe | NM | 87501 | |
| Office of the Attorney General for the State of New York | | The Capitol | 2nd Floor | Albany | NY | 12224 | |
| Office of the Attorney General for the State of North Carolina | | 114 W Edenton St | | Raleigh | NC | 27603 | |
| Office of the Attorney General for the State of North Dakota | | State Capitol, 600 E Boulevard Ave | Dept. 125 | Bismarck | ND | 58505 | |
| Office of the Attorney General for the State of Ohio | | State Office Tower | 30 E Broad St 14Th Fl | Columbus | OH | 43215 | |
| Office of the Attorney General for the State of Oklahoma | | 313 Ne 21St St | | Oklahoma City | OK | 73105 | |
| Office of the Attorney General for the State of Oregon | | 1162 Court St NE | | Salem | OR | 97301 | |
| Office of the Attorney General for the State of Rhode Island | | 150 S Main St | | Providence | RI | 02903 | |
| Office of the Attorney General for the State of South Carolina | | Rembert C. Dennis Bldg | 1000 Assembly St Rm 519 | Columbia | SC | 29201 | |
| Office of the Attorney General for the State of South Dakota | | 1302 E Highway 14, Ste 1 | | Pierre | SD | 57501 | |
| Office of the Attorney General for the State of Tennessee | | 301 6Th Ave N | | Nashville | TN | 37243 | |
| Office of the Attorney General for the State of Texas | | 300 W. 15Th St | | Austin | TX | 78701 | |
| Office of the Attorney General for the State of Utah | | Utah State Capitol Complex | 350 North State St Ste 230 | Salt Lake City | UT | 84114 | |
| Office of the Attorney General for the State of Vermont | | 109 State St. | | Montpelier | VT | 05609 | |
| Office of the Attorney General for the State of Virginia | | 202 N. Ninth St. | | Richmond | VA | 23219 | |
| Office of the Attorney General for the State of Washington | | 1125 Washington St Se | | Olympia | WA | 98501 | |
| Office of the Attorney General for the State of Washington | | PO Box 40100 | | Olympia | WA | 98504 | |
| Office of the Attorney General for the State of West Virginia | | State Capitol, 1900 Kanawha Blvd E | Building 1 Rm E-26 | Charleston | WV | 25305 | |
| Office of the Attorney General for the State of Wisconsin | | 17 West Main Street, Room 114 East P | | Madison | WI | 53702 | |
| Office of the Attorney General for the State of Wyoming | | Kendrick Building | 2320 Capitol Ave | Cheyenne | WY | 82002 | |
| Office of the Kansas Securities Commissioner | | 1300 SW Arrowhead road | Suite 600 | Topeka | KS | 66604 | |
| Office of The U.S. Trustee for the District of Delaware | Attn: Linda Casey, Esq. | 844 N King St #2207 | Lockbox 35 | Wilmington | DE | 19801 | |
| Office of The U.S. Trustee for the District of Delaware | Attn: Joseph Cudia | 844 King Street, Suite 2207 | Lockbox 35 | Wilmington | DE | 19801 | |
| Office Pride | | 3450 east lake Road | Suite 202 | Palm Harbor | FL | 34685 | |
| Office Pride Las Vegas | Attn: Jeff Lyons | 3651 Lindell Rd, #D544 | | Las Vegas | NV | 89113 | |
| Office Team | | 2613 Camino Ramon | | San Ramon | CA | 94583 | |
| Official Committee of Unsecured Creditors | c/o Brown Rudnick LLP | Attn: Robert J. Stark & Bennett S. Silverberg & Kenneth J. Aulet & Jennifer M. Schein | 7 Times Square | New York | NY | 10036 | |
| Official Committee of Unsecured Creditors | c/o Brown Rudnick LLP | Attn: Robert Stark & Bennett Silverberg | 7 Times Square | New York | NY | 10036 | |
| Official Committee of Unsecured Creditors | c/o Brown Rudnick LLP | Attn: Tristan G. Axelrod & Matthew A. Sawyer | One Financial Center | Boston | MA | 02111 | |
| Official Committee of Unsecured Creditors | c/o Womble Bond Dickinson (US) LLP | Attn: Donald J. Detweiler & Elazar A. Kosman | 1313 North Market Street, Suite 1200 | Wilmington | DE | 19801 | |
| Offix-USA LLC | | 1200 N Ashland Ave | | Chicago | IL | 60622 | |
| OG SPV 1 Inc. | | 1155 Camino Del Mar | | Del Mar | CA | 92014 | |
| Ohana Oath Inc. | | 2930 Umatilla St. | | Denver | CO | 80211 | |
| Ohio Department of Taxation | | 4485 Northland Ridge Blvd | | Columbus | OH | 43229 | |
| Ohio Division of Financial Institutions | | 77 South High Street | 21st Floor | Columbus | OH | 43215 | |
| Ohio Division of Securities | | 77 South High Street | 22nd Floor | Columbus | OH | 43215 | |
| OKCOIN USA INC. | Jeff Ren | 150 Spear Street, Suite 1700 | | San Francisco | CA | 94105 | |
| OKCoin USA, Inc. | Attn: Philip Wei | 388 Market Street, Suite 1300 | | San Francisco | CA | 94111 | |
| OKCoin USA, Inc. | Attn: Philip Wei and Lauren Weisheit | 388 Market Street | Suite 1300 | San Francisco | CA | 94111 | |
| OKCoin, OKB Technology Company Limited | Attn: Philip Wei | 388 Market Street Suite 1300 | | San Francisco | CA | 94111 | |
| Oklahoma Department of Banking | Attn Money Transmission | 2900 North Lincoln Blvd | | Oklahoma City | OK | 73105 | |
| Oklahoma Department of Consumer Credit | | 629 NE 28th Street | | Oklahoma City | OK | 73105 | |
| Oklahoma Department of Securities | | 204 N Robinson | Suite 400, City Place | Oklahoma City | OK | 73102 | |
| Okta | Attn: Leslie Hui | 100 1st St | | | | | |
| Okta, Inc. | | 100 First St | Suite 600 | San Francisco | CA | 94105 | |
| Oktana | | 121 West 27th st | 405 | New York | NY | 10001 | |
| Oleg, L.P. Limited Partnership | Oleg Tishkevich | 4957 Lakemont Blvd SE STE C4-5 | | Bellevue | WA | 98006 | |
| Olive Tree People Inc | | 2425 Olympic Blvd. #4000W | | Santa Monica | CA | 90404 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 38 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Olive's Bff LLC | | 12340 Seal Beach Blvd | | Seal Beach | CA | 90740 | |
| OncoGenerix Invest Inc. | | 6046 Cornerstone Court West, Suite 155 | | San Diego | CA | 92121 | |
| One Alliance INC | | 1000 5th Street, suite 200 | | Miami Beach | FL | 33139 | |
| One Roq Spirits LLC | | 430 Virginia Street | | Buffalo | NY | 14201 | |
| One Roq Spirits LLC | | 430 Virginia Street, Ste 401 | | Buffalo | NY | 14201 | |
| One Sphera Inc. | | Pob 4008 | | Sparks | NV | 89432 | |
| One World Bancorp | Attn: Joe Mann | 1013 Centre Road | Suite 403A | Wilmington | DE | 19805 | |
| One World Bancorp | Attn: Joe Mann | 1013 Centre Road, Suite 403A | | Wilmington | DE | 19805 | |
| OneGlobe Citizen LLC | | 222 W Merchandise Mart Plaza | | Chicago | IL | 60654 | |
| OneName Global Inc. | | 20720 NW Quail Hollow Rd | | Portland | OR | 97229 | |
| OneTrust | Attn: Erik Reardon | 1200 Abernathy Rd NE Bldg 600 | | Atlanta | GA | 30328 | |
| OneTrust LLC | | 1200 Abernathy Road, Suite 700 | | Atlanta | GA | 30328 | |
| Onfolio Holdings Inc. | | 10F NO. 136 JINGYE 3RD Road LANE 162 | | Taipei City | Taipei | F5 104 | Taiwan |
| Onics, Inc. | | 2920 Clairemont Dr | | San Diego | CA | 92117 | |
| ONIT Sciences | | 2030 Main Street | | Irvine | CA | 92614 | |
| Online Systems Inc | | 5420 Main St. E. | | MAPLE PLAIN | MN | 55359 | |
| ONO 3D Inc. | | 1355 Market Street | | San Francisco | CA | 94103-1314 | |
| Onramp Invest, LLC | Attn: Kasey Price and Eric Ervin | 402 W Broadway, Ste 920 | | San Diego | CA | 92101 | |
| Onramp Invest, LLC | Attn: Kasey Price, Eric Ervin | 402 W Broadway, Ste 920 | | San Diego | CA | 92101 | |
| Onzic Inc | | 8130 Lakewood Main Street | | Lakewood Ranch | FL | 34202 | |
| OOB Norwell Investment LLC | | 101 Federal St | | Boston | MA | 02110 | |
| OP Ventana, LLC | | 100 Roak Road | | Kentfield | CA | 94904 | |
| Open Box Buy Corporation | | 2896 Carmelo Drive | | Henderson | NV | 89052 | |
| Open node | Attn: Rui Gomes, Julie Landrum, Mathew Fox, and Alex Homes | 5700 Wilshire Boulevard, #Unit 460 | | Los Angeles | CA | 90036 | |
| Open Node | Attn: Rui Gomes, Julie Landrum, Matthew Fox, and Alex Holmes | 5700 Wilshire Boulevard #Unit 460 | | Los Angeles | CA | 90036-3768 | |
| Open Source Capital LLC | | 312 SE 15th Street, Second Floor | | Fort lauderdale | FL | 33316 | |
| OpenComp LLC | | 251 Post Street | Suite 310 | San Francisco | CA | 94108 | |
| OpenDeal Inc. dba Republic | Attn: Tae Mi Lee | 3131 Eastside Street, Suite 100 | | Houston | TX | 77098 | |
| OpenDeal Inc. dba Republic | Attn: Youngro Lee | 149 5th Ave, Suite 2E | | New York | NY | 10010 | |
| Opening Night Enterprises LLC | | 80 W Sierra Blvd | | Sierra Madre | CA | 91024 | |
| Oper LLC | | 911 Washington Avenue | | St. Louis | MO | 63101 | |
| Opu Labs Incorporated | | 3790 El Camino Real | | Palo Alto | CA | 94306 | |
| Oracle America Inc | | Bank of America Lockbox Services | 15612 Collections Center Drive | Chicago | IL | 60693 | |
| Oracle America Inc. | Attn: Sabrina Shouneyia | 1001 Sunset Blvd | | Rocklin | CA | 95765 | |
| Oracle Health Inc. | | 2450 Holcombe Blvd suit J | | Houston | TX | 77021 | |
| Oracle Health Inc. | | 2450 Holcombe Boulevard | | Houston | TX | 77021 | |
| Orange Wolf Content LLC | | 12117 1/2 Washington Place | | Los Angeles | CA | 90066 | |
| ORBAI Technologies Inc. | | 3120 Scott Blvd | | Santa Clara | CA | 95054 | |
| Orbvest Glenridge Medical 22 Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Orbvest Meridian Medical 23 Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| OrbVest Old Milton Medical 25 Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| OrbVest Two Forest Medical 26 Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Oregon Division of Financial Regulation | | 350 Winter Street NE | Room 410 | Salem | OR | 97301 | |
| Organic Amazon Corp | | 104 Crandon Boulevard | | Key Biscayne | FL | 33149 | |
| Organic Craft Brewing | | 1430 Vantage Court Suite 101 | | Vista | CA | 92081 | |
| Organic Living Inc. | | 1379 Hibiscus Street | | Clearwater | FL | 33755 | |
| Organiponic Inc | | P.O. Box 500131 | | Austin | TX | 78750 | |
| Origin Protocol Inc. | | 845 Market Street | | San Francisco | CA | 94103 | |
| OriginClear Inc. | | 13575 58th Street North | | Clearwater | FL | 33760 | |
| Orion Haus Homes & Hotels Inc. | | 2801 S. Federal Highway, 21770 | | Fort Lauderdale | FL | 33335 | |
| Orrick Herrington & Sutcliffe LLP | | 2121 Main Street | | Wheeling | WV | 26003 | |
| Orrick Herrington & Sutcliffe LLP | | PO Box 848066 | | Los Angeles | CA | 90084-8066 | |
| Orthosnap I A Series of Republic Deal Room Master Fund LP | | 6510 S. Millrock Drive | | Holladay | UT | 84121 | |
| Oscilla Power Inc. | | 4240 Gilman Pl W Ste C | | Seattle | WA | 98199 | |
| Osiris Media Corp. | | 3300 13th Street NE | | Washington | DC | 20017 | |
| OSS Services LLC | | 3651 Lindell Road | Suite D 208 | Las Vegas | NV | 89103 | |
| OSSIC Corporation | | 1470 Encinitas Blvd #123 | | Encinitas | CA | 92024 | |
| Otaca | | 36 Argonaut | | Aliso Viejo | CA | 92656 | |
| Otaca | | 36 Argonaut Suite 100 | | Aliso Viejo | CA | 92656 | |
| OTIS Dental Inc. | | 250 Irving Street | | San Francisco | CA | 94122 | |
| Ottr Finance Inc | Attn: Aleksei Zakharov | 437 Lytton Ave, Suite 100 | | Palo Alto | CA | 94301 | |
| Ottr Finance Inc. | Attn: Aleksei Zakharov | 437 Lytton Ave, Ste 100 | | Palo Alto | CA | 94301-1533 | |
| Ounce Water Inc. | | 118 N Bedford Road, Suite 301 | | Mount Kisco | NY | 10549 | |
| Outbound Brewing LLC | | 6364 Ferris Square | | San Diego | CA | 92121 | |
| Outlook Corporate Consulting LLC. | | 9130 South State Street | | Sandy | UT | 84070 | |
| Outreach | | 333 Elliot Ave W Suite 500 | | Seattle | WA | 98119 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 39 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Oval Labs | Attn: Chinedu Okpala | 8 The Green, Ste A | | Dover | DE | 19901 | |
| Oval Labs, Inc | Attn: Chinedu Okpala | 8 The Green, Suite A | | Dover | DE | 19901 | |
| Oval Labs, Inc. | Attn: Chinedu Okpala | 1958 West Gray Street, Unit 1412 | | Houston | TX | 77019 | |
| Ovanova Inc | | 5822 Waring Ave | | Hollywood | CA | 90038 | |
| Overland Bound Inc. | | 482 Lindbergh Avenue | | Livermore | CA | 94551 | |
| OVEX | Attn: Jonathan Ovadia | Unit 501 The Point | 76 Regent Road, Sea Point | Cape Town | | 8005 | South Africa |
| Owlized | | 1062 Folsom St. | | San Francisco | CA | 94103 | |
| OWS Brasil Intermediacao LTDA | Attn: Adriano Froes | R ADELAIDE DANIEL DE ALMEIDA, 170, sala 27 box 05, | Campinas | Sao Paulo | | 13080661 | Brazil |
| OYA Femtech Apparel Inc. | | 900 W Temple St, Apt 443B | | Los Angeles | CA | 90012 | |
| OZFund Inc. | | 800 South Queen Street | | Lancaster | PA | 17603 | |
| P5 Systems Inc. | | 3264 Grey Hawk Court | | Carlsbad | CA | 92010 | |
| PA Department of Revenue | | PO Box 280431 | | Harrisburg | PA | 17128 | |
| PAC Integrations, Inc. | | 5051 Commercial Circle | Suite D | CONCORD | CA | 94524-1008 | |
| Pacific Integrated Energy Inc. | | 11555 Sorrento Valley Rd Ste 204 | | San Diego | CA | 92121 | |
| Pacific Integrated Energy Inc. | | 6650 Lusk Blvd Ste B204 | | San Diego | CA | 92121 | |
| Pacific Northwest Rural Broadband Alliance Ltd | | 1538 Defoe Street | | Missoula | MT | 59802 | |
| PAF Statutory Trust dba PAF Group, LLC | Attn: Philip Barr | 340 East 64th Street, Unit 4D | | New York | NY | 10065 | China |
| PagerDuty Inc Dept 3817 | | PO Box 123817 | Dept 3817 | Dallas | TX | 75312-3817 | |
| Pagotec Consultancy LTD | Attn: Paulo R | 4/4A Bloomsbury Square | | London | | WC1A 2RP | United Kingdom |
| Pagotronic LLC dba Pagotronic | Attn: Luis Rojas | 5798 SW 68th St | | South Miami | FL | 33156 | |
| PaidWorkout Corp. | | 2301 Collins Ave Suite 318 | | Miami Beach | FL | 33139 | |
| Painter 1 of Las Vegas | | 92 verde Rosa dr | | Henderson | NV | 89011 | |
| Pakt Inc. | | 2000 Winton Rd. Building 4 | | Rochester | NY | 14618 | |
| Paladin Power Inc | | 27689 State HWY 74 | | Perris | CA | 92570 | |
| Palindrome Master Fund LP | Sarah R. Moros | 250 W 55th Street | | New York | NY | 10019 | |
| Panorays Ltd | | Aminadav 3 | | Tel Aviv | | | Israel |
| Papillon Pavilion Records | | 548 Pine Song Trail | | Golden | CO | 80401 | |
| Parallel Flight Technologies Inc. | | 1120 Sylvia Way | | Ben Lomond | CA | 95005 | |
| Parallel Flight Technologies Inc. | | 450 McQuaide Drive | | La Selva Beach | CA | 95076 | |
| ParaPay | Attn: Lee Tolleson and Cameron Ashby | 2232 Dell Range Blvd., Ste 245 | | Cheyenne | WY | 82009 | |
| ParaPay dba ParaWerx | Attn: Cameron Ashby and Lee Tolleson | 2232 Dell Range Blvd, Ste 245 | | Cheyenne | WY | 82009 | |
| Park Avenue Partners Fund 1 LLC | | Four Embarcadero Center, Suite 1400 | | San Francisco | CA | 94111 | |
| Parlay App Inc. | | 72 Glen Road | | Wilmington | MA | 01887 | |
| Parvus Capital Corporation | | 5000 Eldorado Pkwy, Suite 150-440 | | Frisco | TX | 75033 | |
| Passage Technology | | PO BOX 84886 | | Chicago | IL | 60689 | |
| Passion Tree Co. | | 901 Marquette Avenue South, Suite 1675 | | Minneapolis | MN | 55402 | |
| Passu Inc. | | 1370 North Saint Andrews Place | | Los Angeles | CA | 90028 | |
| Pattern I A Series of Republic Deal Room Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| Paw Pods LLC | | 169 W Clarkston Rd | | Lake Orion | MI | 48362 | |
| Paxful Inc. | Attn: Darja Ahmarova | 3422 Old Capitol Trail PMB# 989 | | Wilmington | DE | 19808 | |
| Paxful Inc. | Attn: Darja Ahmarova | 3422 Old Capitol Trail PMB# 989 | | Wilmington | | 19808 | |
| Paycor | | 4811 Montgomery Rd. | | Cincinnati | OH | 45212 | |
| Paycor | | PO Box 639860 | | Cincinnati | OH | 45263-9860 | |
| Paycor, Inc. | | 4811 Montgomery Rd. | | Cincinnatti | OH | 45212 | |
| PayCruiser | Attn: Ousmane Conde | 2901 West Coast Highway | #200 | Newport Beach | CA | 92663 | |
| PayCruiser | Attn: Ousmane Conde | 2901 West Coast Highway, Suite 200 | | Newport Beach | CA | 92663 | |
| Paygevity Inc. | | 142 West 57th Street, 7th Floor | | New York | NY | 10019 | |
| Pcc Capital Investments LLC | | 18156 Darnell Drive | | Olney | MD | 20832 | |
| PCI Security Standards Council LLC | | 25 Century Boulevard | Suite 505 | Nashville | TN | 37214 | |
| Peaberry Software Inc. | | 921 Southwest Washington Street | | Portland | OR | 97205 | |
| Pearachute Inc. | | 320 W. Ohio Street | | Chicago | IL | 60654 | |
| Peeka Inc. | | 999 3rd Ave | | Seattle | WA | 98104 | |
| Peeler Group International | | 5401 South Kirkman Road | Suite 310 | Orlando | FL | 32819 | |
| Peer Pantry LLC | | 1088 E.174th St | | Cleveland | OH | 44119 | |
| Peerless Public Safety Solutions Incorporated | | 14321 Winter Breeze Drive Ste 87 | | Midlothian | VA | 23113 | |
| Pegasus Growth Capital Fund I, LP | Hank J. Holland | 2103 Plantation Village, Bldg 2, #103 | | Dorado | | 00646 | Puerto Rico |
| Pegasus Growth Capital Fund I, LP | Hank J. Holland | 2103 Plantation Village, Bldg 2, #103 | | Dorado | Puerto Rico | 00646 | |
| Pennsylvania Department of Banking and Securities | | 17 North Second Street | Suite 1300 | Harrisburg | PA | 17101 | |
| PenPal News Inc. | | 411 West Monroe Street | | Austin | TX | 78704 | |
| People First RH Inc. | | 99 Hudson Street | | New York | NY | 10013 | |
| Perch Point LLC | | 125 W Melvina St. Suite 1 | | Milwaukee | WI | 53212 | |
| PerFicT Inc. | | 1942 Overland Ave | | Los Angeles | CA | 90025 | |
| PerformLine, Inc | | 58 South St. | | Morristown | NJ | 07960 | |
| PerformLine, Inc | | 58 South Street, 2nd Floor | | Morristown | NJ | 07960 | |
| Perquimans Holdings LLC | | 11675 Rainwater Dr. | | Alpharetta | GA | 30009 | |
| Perrion  Drywall and Remodeling | | 107 Sund Street | | Worthing | SD | 57077 | |
| Persephone Biosciences Inc. | | 3210 Merryfield Row | | San Diego | CA | 92121 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 40 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Persona Network Inc. | | 182 Howard St. 119 | | San Francisco | CA | 94105 | |
| Personal Airline Exchange Inc. | | 401 Wilshire Blvd. | | Santa Monica | CA | 90401 | |
| Personal Airline Exchange Incorporated | | 805 Paseo Del Robledo | | Thousand Oaks | CA | 91360 | |
| Pf Vc001 LP | | 2255 S Wadsworth Boulevard, Suite 106 | | Lakewood | CO | 80227 | |
| Pharmozyme Inc. | | 1190 Mountain View Alviso Rd | | Sunnyvale | CA | 94089 | |
| Phillips Entertainment Group Inc. | | 1480 Colorado Blvd | | Los Angeles | CA | 90041 | |
| Philter Labs Incorporated | | 571 2nd Street | | Encinitas | CA | 92024 | |
| Phix Properties LLC | | 3463 So Rim Road | | Gilbert | AZ | 85297 | |
| Phoenix 40th Street Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Phoenix 555N Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Phoenix Settlements LLC DBA Emergent Solar Solutions | | 3302 E Indian School Road | | Phoenix | AZ | 85018 | |
| Phoenix Talavi Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Phormed Inc | | 1999 Avenue of the Stars, #1100 | | Century City | CA | 90067 | |
| Phrame Inc. | | 75 Broadway | | San Francisco | CA | 94111 | |
| PhunCoin Inc. | | 7800 Shoal Creek Boulevard | | Austin | TX | 78757 | |
| Pickzen Inc. | | 20 Crestwood St | | Fall River | MA | 02720 | |
| Piedmont Solar Investors LLC | | 128-A Courthouse Square | | Oxford | MS | 38655 | |
| Piermont Bank, N.A. | | 4 Bryant Park 3rd Floor | | New York | NY | 10018 | |
| Pierogi Pantry | | 1919 Gettysburg Dr. | | Lorain | OH | 44053 | |
| Pig Hill Brewery LLC | | 1721 Lowrie St | | Pittsburgh | PA | 15212 | |
| Pigee Inc. | | 8 The Green | | Dover | DE | 19901 | |
| Pigeonly Inc. | | 701 East Bridger Avenue | | Las Vegas | NV | 89101 | |
| PiggyBack Network Inc | | 10357 S Leavitt St | | Chicago | IL | 60643 | |
| Pinnacle One, LLC | | 1885 Harvest Circle | | Tustin | CA | 92780 | |
| Pinttosoft LLC | Attn: Angel Salazar | 10625 Now 122nd St | | Medley | FL | 33178 | |
| Pip & Lola's Everything Homemade LLC | | 1921 Smallman St | | Pittsburgh | PA | 15222 | |
| Pipedrive Inc | | 460 Park Ave South | | New York | NY | 10016 | |
| Pipeline Sports Network Inc. dba PipelineVR | | 5141 California Ave, Suite 200 | | Irvine | CA | 92697 | |
| PiQPiQ Inc. | | 1922 Lake Street | | San Francisco | CA | 94121 | |
| Pistil & Pollen LLC | | 5082 East Hampden Avenue | | Denver | CO | 80222 | |
| Pit Boss Inc | | 856 Virginia Ave | | Atlanta | GA | 30334 | |
| Pitch and Primer Inc. | | 3312 Langston Circle | | Apex | NC | 27539 | |
| PitchBook Data Inc | | 901 Fifth Avenue Suite 1200 | | Seattle | WA | 98164 | |
| Piton Group LLC | | 750 Hammond Drive | | Sandy Springs | GA | 30328 | |
| PittMoss LLC | | 2603 Duss Avenue | | Ambridge | PA | 15003 | |
| Pittsburgh Current LLC | | 1665 Broadway Ave. | | Pittsburgh | PA | 15216 | |
| PLAA Wear Inc | | 630 Freedom Business Center Drive, Paradise Valley Village, | | King of Prussia | PA | 19406 | |
| Plaid Inc. | | 85 Second Street | Suite 400 | San Francisco | CA | 94105 | |
| Planet Alpha Corp. | | 1035 Cambridge Street | | Cambridge | MA | 02141 | |
| Planet Digital Partners Inc. | | 2055 Reading Road, Suite 390 | | Cincinnati | OH | 45202 | |
| Planful | | 150 Spear Street, Suite 1850 | | San Francisco | CA | 94105 | |
| Planful | | 555 Twin Dolphin Drive | 4th Floor | San Francisco | CA | 94105 | |
| Plant an App Inc. | | 911 Washington Ave. | | St. Louis | MO | 63101 | |
| PlantSnap Inc. | | 473.5 West Colorado Ave | | Telluride | CO | 81435 | |
| PlantSnap Inc. | | PO Box 3740 | | Telluride | CO | 81435 | |
| Platinum Parking | | 719 Olive Street | | Dallas | TX | 75201 | |
| PlayChannel Inc. | | 5 Brewster Street | | Glen Cove | NY | 11542 | |
| Plei Inc. | | 12001 Southwest 128th Court | | Miami | FL | 33186 | |
| Pluralsight, LLC | | 42 Future Way | | Draper | UT | 84020 | |
| PlusMedia Solutions Inc | | 9 Little Harbor Road | | Guilford | CT | 06437 | |
| Pluto | Attn: Jacob Sansbury | 6601 Center Dr W | Suite N | Los Angeles | CA | 90045 | |
| Pluton Biosciences LLC | | 312 Planthurst Road | | St. Louis | MO | 63119 | |
| Plutus Financial d/b/a ABRA | Attn: Willie Wang | 650 Casto Street, #450 | | Mountain View | CA | 94041 | |
| Plutus Financial d/b/a ABRA | Attn: Willie Wang | 650 Castro Street | #450 | Mountain View | CA | 94041 | |
| PN Medical Florida Fund, LLC | | 6601 Memorial Highway Suite 310 | | Tampa | FL | 33615 | |
| Po Campo LLC | | 1177 6th Avenue | | New York | NY | 10036 | |
| Pogotec Inc | | 4502 Starkey Road | | Roanoke | VA | 24018 | |
| Pohl Consulting and Training, Inc. | | PO Box 287 | | Rochelle | IL | 61068-0287 | |
| PointBreezeway LLC | | 7113 Reynolds St. | | Pittsburgh | PA | 15208 | |
| Polaris Street Capital LLC | | 7310 Miramar Road | | San Diego | CA | 92126 | |
| Polaris Ventures | Attn: Ruairi Donnelly | Innere Margarethenstrasse 5 | | Basel | | CH-4051 | Switzerland |
| Polaris Ventures | c/o Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | Attn: Abigail O'Brient | 2049 Century Park East Suite 300 | Los Angeles | CA | 90067 | |
| Polaris Ventures | c/o Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | Attn: Joseph R. Dunn | 3580 Carmel Mountain Road Suite 300 | San Diego | CA | 92130 | |
| Polaris Ventures | c/o Young Conaway Stargatt & Taylor, LLP | Attn: Michael R. Nestor & Ryan M. Bartley | Rodney Square 1000 North King Street | Wilmington | DE | 19801 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 41 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Polaris Ventures, a Swiss Association | c/o Snell & Wilmer L.L.P. | Attn: Blakeley E. Griffith & Hayley J. Cummings | 3883 Howard Hughes Parkway, Suite 1100 | Las Vegas | NV | 89169 | |
| Polsinelli PC | | 900 W 48th Place | Suite 900 | Kansas City | MO | 64112 | |
| Polymath Labs Inc. | | 1412 Broadway | | New York | NY | 10018 | |
| Pope's Kitchen LLC | | 20030 Scottsdale blvd | | Shaker Hts | OH | 44122 | |
| Poppet LLC | | 5205 Holmes St | | Pittsburgh | PA | 15201 | |
| Poppilu Inc. | | 1100 North Lake Shore Drive | | Chicago | IL | 60611 | |
| Popshop Inc | | 161 Lafayette Street | | New York | NY | 10013 | |
| popSLATE Media Inc | | 1059 East Meadow Circle | | Palo Alto | CA | 94303 | |
| POQ Issuer LLC | | 12 Ledge Road | | Greenwich | CT | 06870 | |
| Porky's LLC | | 34-36 Bridge St | | Pittsburgh | PA | 15223 | |
| Portfolio Media Inc dba Law 360 | | 111 West 19th Street | 5th Floor | New York | NY | 10011 | |
| PortSwigger | | 6 Booths Park | Chelford Road | Knutsford | England | WA16 | United Kingdom |
| Postsurgical Therapeutics Inc. | | 16259 Laguna Canyon Road | | Irvine | CA | 92618 | |
| PoundWishes Inc. | | 909 Electric Avenue | | Seal Beach | CA | 90740 | |
| Powell Development Group Inc. | | 2600 W. 225th Street | | Torrance | CA | 90505 | |
| Power Hero Corp. | | 2105 Foothill Blvd. | | La Verne | CA | 91750 | |
| Power2Peer Inc. | | 100 Morrissey Boulevard | | Boston | MA | 02125 | |
| PowR | | 2021 N Lemans Blvd | Unit 1112 | Tampa | FL | 33607 | |
| Ppat USA LLC | | 85 Broad Street | | New York | NY | 10004 | |
| Pr 115, LLC | | 222 West Merchandise Mart Plaza | | Chicago | IL | 60654 | |
| Pr 117, LLC | | 222 West Merchandise Mart Plaza | | Chicago | IL | 60654 | |
| Pr 121 LLC | | 222 W Merchandise Mart Plaza | | Chicago | IL | 60654 | |
| Pr 123, LLC | | 222 W Merchandise Mart Plaza | | Chicago | IL | 60654 | |
| Pr 125 LLC | | 222 W Merchandise Mart Plaza | | Chicago | IL | 60654 | |
| Pr 127, LLC | | 222 W Merchandise Mart Plaza | | Chicago | IL | 60642 | |
| Pr 129 LLC | | 222 W Merchandise Mart Plaza | | Chicago | IL | 60654 | |
| Pr 215, LLC | | 222 W Merchandise Mart Plaza | | Chicago | IL | 60654 | |
| Pragmatica Law | | Two Embarcadero Center | 8th Floor | San Fransisco | CA | 94111 | |
| Praise Token Inc. | | 1128 Ocean Park Blvd, Apt 314 | | Santa Monica | CA | 90405 | |
| Prazo Inc. | | 8430 Santa Monica Boulevard | | West Hollywood | CA | 90069 | |
| Predictiv Care Inc | | 2483 Old Middlefield Way | | Mountain View | CA | 94043 | |
| Preemadonna Inc. | | 1250 Borregas Avenue | | Sunnyvale | CA | 94089 | |
| PrefLogic Inc. | | 1416 Sweet Home Road | | Amherst | NY | 14228 | |
| Premier Brooklyn II LLC | | 5301 Grant Avenue | | Cleveland | OH | 44125 | |
| Premier Brooklyn LLC | | 4922 E 49th Street | | Cleveland | OH | 44125 | |
| Premier Eastlake LLC | | 4922 E 49th St. | | Cleveland | OH | 44125 | |
| Premier Franklin LLC | | 4922 E 49th St. | | Cleveland | OH | 44125 | |
| Premier Philipp Parkway LLC | | 4922 East 49th Street | | Cleveland | OH | 44125 | |
| Premier Willow LLC | | 4922 E 49th Street | | Cleveland | OH | 44125 | |
| Premise | Attn: Jeff Tung and Drew Frierson | 185 Berry St | | San Francisco | CA | 94107 | |
| Prep to Your Door LLC | | 507 Calles Street | | Austin | TX | 78702 | |
| Prepaid Program Management LLC | | 8633 Autumn Green Drive | | Jacksonville | FL | 32256 | |
| Prestone Press, LLC | | 29 Brook Avenue | | Maywood | NJ | 07607 | |
| Preventive Measures Security Firm, LLC | | 720 W Cheyenne Ave | Ste 30-40 | North Las Vegas | NV | 89030 | |
| PRI Gaingels Fund, a series of Zachary Ginsburg Funds, LLC | Brett Sagan | PO Box 3217 | | Seattle | WA | 98114 | |
| Primal Life Organics LLC | | 405 Rothrock Road | | Copley | OH | 44321 | |
| Prime Core Technologies Inc. | Attn: Jor Law | 10845 Griffith Peak Dr., #03-153 | | Las Vegas | NV | 89135 | |
| Prime Lightworks Inc. | | 2909 Oregon Ct Ste C12 | | Torrance | CA | 90503 | |
| Prime Trust | | 2300 W Sahara Ave, Suite 1170 | | Las Vegas | NV | 89102 | |
| Primo Connect Inc. | | 1550 Scenic Ave, Suite 100 | | Costa Mesa | CA | 92626 | |
| Primo Energy Inc. | | 7350 Trade Street, Suite B | | San Diego | CA | 92121 | |
| Princeton 300A Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Princeton 300B Buildings LLC | | 3333 Old Milton Pkwy, Alpharetta | | Georgia | GA | 30005 | |
| Principal | | PO Box 77202 | | Minneapolis | MN | 55480 | |
| Principal Life Insurance Company | | PO BOX 77202 | | MINNEAPOLIS | MN | 55480-7200 | |
| Print the Future Inc. | | N/A | | Wilmington | DE | 19810 | |
| Pristine Sun Corp | | 548 Market Street | | San Francisco | CA | 94104 | |
| Pristine Sun WI LLC | | 548 Market Street | | San Francisco | CA | 94104-5401 | |
| Probitas Ventures LLC | | 1447 S. Tryon St. | | Charlotte | NC | 28203 | |
| Procertas LLC | | 3307 Rees Row | | Mount Pleasant | SC | 29466 | |
| Proctor360 Inc. | | 1311 High Point Ave. | | Richmond | VA | 23230 | |
| Profit Property USA 946 MLK LLC | | 4471 Dean Martin Drive | | Las Vegas | NV | 89103 | |
| ProFundr Inc. | | 2911 4th St. | | Santa Monica | CA | 90405 | |
| Project Jam Inc | | 9701 Wilshire BLVD | | Beverly Hills | CA | 90210 | |
| Promo Drone Inc. | | 5732 Micheal St. | | San Diego | CA | 92105 | |
| Proof Media Inc. | | 6 grandview lane | | Manalapan | NJ | 07726 | |
| Ps 1001 LLC | | 200 South Michigan Ave. | | Chicago | IL | 60604 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 42 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PSI International Inc. | | 11200 Waples mill rd | | Fairfax | VA | 22030 | |
| PsiloThera Inc. | | 17 Cerchio Basso | | Henderson | NV | 89011 | |
| PSP Mobile Home Park Fund II | | 27762 Antonio Pkwy | | Ladera Ranch | CA | 92694 | |
| Psychics1on1 Inc. | | 4700 Millenia Blvd Suite 400 | | Orlando | FL | 32839 | |
| PT Motion Works Inc. | | 740 E. Solana Circle | | Solana Beach | CA | 92075 | |
| PuffCuff LLC | | 869 Pickens Industrial Drive | | Marietta | GA | 30062 | |
| Pulse Protocol Inc. | | 1600 Main St | | Venice | CA | 90291 | |
| PulseWave Energy Inc. | | 30 N. Gould Street | | Sheridan | WY | 82801 | |
| Punch Inc. | | 115 W California Blvd | | Pasadena | CA | 91105 | |
| Pure Green Franchise Corp | | 60 East 8th Street | | New York | NY | 10003 | |
| Pure Title LLC | | 2779 Gulf Breeze Parkway | | Gulf Breeze | FL | 32563 | |
| Purjeena Inc. | | 6 Mount Holly Dr. | | Rye | NY | 10580 | |
| PVP International Inc. | | 1240 Rosecrans Ave Ste 120 | | Manhattan Beach | CA | 90266 | |
| PVpallet Inc. | | 2495 280th | | Montrose | IA | 52639 | |
| Pyrotree Inc. | | 15233 Ventura Blvd Ste 500 | | Sherman Oaks | CA | 91403 | |
| Pythas | Attn: Boris Monsalve | 150 Southeast 2nd Avenue | | Miami | FL | 33131 | |
| qaZING Inc | | 70 Main Street, Suite 500 | | Peterborough | NH | 03458 | |
| QBE | Attn: Dan Ahern | 50 California Street, 12th floor | | San Francisco | CA | 94111 | |
| Qmage Inc. | | 12555 Biscayne Blvd. | | Miami | FL | 33181 | |
| Qoins Technologies Inc. | | 151 Ted Turner Drive Northwest | | Atlanta | GA | 30303 | |
| Quad Marine Inc. | | P.O. Box 1434 | | El Segundo | CA | 90245 | |
| Qualtrics | | 333 West River Park Drive | | Provo | UT | 84604 | |
| Qualtrics dba Ugam Solutions | | 300 East 59th Street | APT 1902 | New York | NY | 10022 | |
| Quantm.One Inc | | 5 Upper Newport Plaza | | Newport Beach | CA | 92660 | |
| Quantm.Orwp Inc | | 5 Upper Newport Plaza Drive | | Newport Beach | CA | 92660 | |
| QuantmRE Inc | | 5 Upper Newport Plaza | | Newport Beach | CA | 92660 | |
| Quantum Music Inc. | | 1841 South Calumet Avenue | | Chicago | IL | 60616 | |
| Quantum Partners LP | Sarah R. Moros | 250 W 55th Street | | New York | NY | 10019 | |
| Quara Devices Inc. | | 1712 Pearl Street | | Boulder | CO | 80302 | |
| Quara Devices Inc. | | 1712, Pear St | | Boulder | CO | 80302 | |
| Quarter Systems Corporation | Attn: Pat Kransnyansky | 111 Town Square Pl. | Suite 1203 | Jersey City | NJ | 07310 | |
| Quarter Systems Corporation | c/o Utilla Corporation | Attn: Pat Krasnyansky | | FL | | | |
| Quasi Rent LLC | | 30 N Gould St | | Sheridan | WY | 82801 | |
| Quench | | PO Box 781393 | | King of Prussia | PA | 19178-1393 | |
| Quick Loadz Container System LLC | | 5850 Industrial Drive | | Athens | OH | 45701 | |
| Quickex | Attn: Maxima Fernanda Gonzalez del Canto | 1401 Sawgrass Corporate Pkwy, Suite 200 | | Sunrise | FL | 33323 | |
| QuickieCoin | Attn: Emmet Meehan | 17 Hickory Lane | | Glenford | NY | 12433 | |
| QuickieCoin | Attn: Emmet Meehan | 208 W State St | | Trenton | NJ | 8608 | |
| Quigler Inc. | | 143 Hoyt Street, Apt 7 L | | Stamford | CT | 06905 | |
| Quila Maria's Tequila Ria LLC | | 10257 Windhorst Road | | Tampa | FL | 33619 | |
| Quim Rock Inc. | | 3238 18th Street | | San Francisco | CA | 94110 | |
| Quri Quinoa Peruvian Vodka | | 11321 Newport Bay Dr | | Berlin | MD | 21811 | |
| Qwest Corporation dba CenturyLink QC | Legal-BKY | 1025 EL Dorado Blvd | | Broomfield | CO | 80021 | |
| QwikLeaf Inc | | 77570 Springfield Ln | | Palm Desert | CA | 92211 | |
| QwikLeaf LLC | | 77570 Springfield | | Palm Desert | CA | 92211 | |
| R3 Printing Inc. | | 145 South Fairfax Avenue, Suite 200 | | Los Angeles | CA | 90036 | |
| R3 Printing Inc. | | 29-10 Thomson Ave | | Long Island City | NY | 11101 | |
| RacerX Inc. | | 55 Knob Hill Circle | | Canton | MA | 02021 | |
| Rachis Wine Assessment Inc. | | 1525 W 8th | | Vancouver | BC | V5J 1T5 | Canada |
| RAD Diversified REIT Inc. | | 1306 Monte Vista Ave. | | Upland | CA | 91786 | |
| RAD Fitness Scappoose LLC | | 33464 Havlik Rd | | Scappoose | OR | 97056 | |
| Radiant Pig Craft Beers LLC | | 122 W 27th St, 10th Fl | | New York | NY | 10001 | |
| Radical Girl Gang Inc | | 204 Tillery Square | | Austin | TX | 78702 | |
| RadioPublic PBC | | 114 Western Avenue | | Allston | MA | 02134 | |
| Raidaq LLC | | 2485 Notre Dame Blvd | | Chico | CA | 95928 | |
| Raidaq LLC | | 6576 NC 96 Highway West | | Youngsville | NC | 27596 | |
| Raindrop Texting Solutions Inc. | | 10742 N Shinnecock | | Cedar Hills | UT | 84062 | |
| Rap Plug Inc. | | 1103 Silvergate Lane | | Mableton | GA | 30126 | |
| Ratio Holdings LLC | | 1204 SE Water Ave | | Portland | OR | 97214 | |
| Raven Fund 1 LLC. | | 1901 Avenue Of The Stars | | Los Angeles | CA | 90067 | |
| Rayton Solar Inc | | 920 Colorado ave | | Santa Monica | CA | 90401 | |
| Rayton Solar Inc. | | 16112 Hart St. | | Van Nuys | CA | 91406 | |
| RC Waterfall LLC | | 768 E. 222nd St. | | Euclid | OH | 44123 | |
| RDE Inc. | | 5880 Live Oak Parkway | | Norcross | GA | 30093 | |
| RDR Cuvva I A Series of Republic Deal Room Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| Reach Digital Ltd | | 6 Tozeret Haaretz | | Tel Aviv | Tel Aviv | 33051 | Israel |
| REACH Genetics Inc. | | 4800 Baseline Road | | Boulder | CO | 80303 | |
| Ready Set Jet Inc | | 24355 Creekside Road | | Santa Clarita | CA | 91355 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 43 of 58



# Exhibit A
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ReadyB Inc. | | 2060 East Avenida De Los Arboles | | Thousand Oaks | CA | 91362 | |
| Real McCoy Tea Company | | 210 E Chestnut Street | | Bellingham | WA | 98225 | |
| Realio LLC | Attn: Derek Boirun | 31 Hudson Yards | 11th Floor | New York | NY | 10001 | |
| Realio LLC | Attn: Derek Boirun | 31 Hudson Yards, 11th Floor | | New York | NY | 10001 | |
| Realm Metaverse Real Estate Inc. | | 335 Madison Avenue | | New York | NY | 10017 | |
| RealStarter Fund 55 LLC | | 2905 San Gabriel St | | Austin | TX | 78705 | |
| Realty Fund LA Management LLC | | 11901 Santa Monica Blvd | | Los Angeles | CA | 90025 | |
| Realty Wealth 1 LLC | | 5104 N Lockwood Ridge Rd Ste 303C | | Sarasota | FL | 34234 | |
| Realty Wealth 2 LLC | | 5104 N Lockwood Ridge Road | | Sarasota | FL | 34234 | |
| Realtyna Inc. | | 200 Continental Drive | | Newark | DE | 19713 | |
| RealtyReturns Inc. | | 388 Market Street, 13th Floor | | San Francisco | CA | 94111 | |
| Recombinant Technologies Inc. | | 1090 Meriden Waterbury Tpke, Suite 1 | | Cheshire | CT | 06410 | |
| Recruiting from Scratch | | 331 E Houston St | Apt 8G | New York | NY | 10002 | |
| Rector Street Food Enterprises Ltd. | | 87 Greenwich St | | New York | NY | 10006 | |
| Red Arrow Capital Holdings LP | | 14614 Falling Creek Drive | | Houston | TX | 77068 | |
| Red Eye Louie's Inc | | 160 Highland View Dr. | | Birmingham | AL | 35242 | |
| Red Feather LLC | | 255 E Fifth St. | | Cincinnati | OH | 45202 | |
| Red Hen Collective Cooperative Inc. | | 2323 Broadway | | Oakland | CA | 94612 | |
| Red Mountain Ventures Limited Partnership | | PO Box 670 | | Rossland | BC | V0G1Y0 | Canada |
| Red Oak Capital Fund II LLC | | 625 Kenmoor Ave SE, Suite 211 | | Grand Rapids | MI | 49546 | |
| Redhawk Coffee Roasters LLC | | 1019 N Canal St | | Pittsburgh | PA | 15215 | |
| Redivivus Inc. | | 2012 North Cascade Avenue | | Colorado Springs | CO | 80907 | |
| Reflex Red Storm LLC | | 1121 East Broadway Street | | Missoula | MT | 59802 | |
| Regent Baton Rouge Louisiana L.P. | | 211 East 43rd Street | | New York | NY | 10017 | |
| Regrets Only | | 3 Louders Lane | | Jamaica Plain | MA | 02130 | |
| Regus Management Group, LLC | | 2301 Blake Street | Suite 100 | Denver | CO | 80205 | |
| Regus Management Group, LLC | | 530 Lytton Avenue, 2nd Floor | | Palo Alto | CA | 94301 | |
| RehabPath Inc. | | 821 East Washington Avenue | | Madison | WI | 53703 | |
| Relay Management LLC | | 455 East Pebble Road #230022 | | Las Vegas | NV | 89123 | |
| Relay on Demand Inc. | | 127 Business Center Drive | | Corona | CA | 92880 | |
| Remember When Ice Cream | | 3860 Chartiers Ave | | Pittsburgh | PA | 15204 | |
| REMUV Technologies Inc. | | 7408 Meadow View | | Parker | CO | 80134 | |
| Renewal Mill PBC | | 561 Baker Street 6 | | San Francisco | CA | 94117 | |
| Rentah Incorporated | | 67 West Street | | Brooklyn | NY | 11222 | |
| Rentberry Inc. | | 201 Spear Street, Suite 1100 | | San Francisco | CA | 94105 | |
| Rentokil North America, Inc. d/b/a Ambius | | PO Box 14086 | | Reading | PA | 19612 | |
| Republic AlphaFlow LP | | 651 N Broad St | | Middletown | DE | 19709 | |
| Republic Chingari a series of Republic Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| Republic Core LLC | | 335 Madison Avenue | | New York | NY | 10017 | |
| Republic Services | | 1771 E Flamingo Rd | | Las Vegas | NV | 89119 | |
| Rescale Primary Series C II A Series of Republic Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| Reset IV Inc. | | 1775 Village Center Circle, Suite 110 | | Las Vegas | NV | 89134 | |
| Resonado Inc. | | 230 East Ohio Street | | Chicago | IL | 60611 | |
| Respect The Writer 2 LLC | | 15734 W 7 Mile | | Detroit | MI | 48235 | |
| Responsum Inc. | | 100 M Street, SE | | Washington | DC | 20003 | |
| Retail Works Recoupe LLC | | 185 Greenwich Street | | New York | NY | 10007 | |
| Revenue Pulse  Inc. | | 2 Gurdwara Road Suite 200 | | Ottawa | ON | K2E 1A2 | Canada |
| Revenue Pulse Inc. | | 2 Gurdwara Road, Suite 200 | | Ottawa | ON | K2E 1A2 | Canada |
| Reverend Motors LLC | | 655 N. Berry St | | Brea | CA | 92821 | |
| Revero I A Series of Republic Deal Room Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| Revero Inc | | 3031 Steiner Street | | San Francisco | CA | 94123 | |
| REvolve Partners LLC | | 1295 Beacon Street | | Brookline | MA | 02446 | |
| RH Medical 10 Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| RH Medical 9 Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Rhino Hide inco | | 273 Birch Banks Road | | Sagle | ID | 83860 | |
| Rhino Hide LLC | | 273 Birch Banks | | Sagle | ID | 83860 | |
| Rhode Island Department of Business Regulation | Division of Banking | 1511 Pontiac Avenue | Building 69-2 | Cranston | RI | 2920 | |
| Rhode Islands' Dressings LLC | | 23 2nd Street | | Narragansett | RI | 02882 | |
| Rhove Real Estate 1 LLC | | 629 N. High Street | | Columbus | OH | 43215 | |
| Rhymella Inc. | | PO Box 600511 | | Newtonville | MA | 02460 | |
| RIA Digital Assets Council LLC | | 10001 Georgetown Pike | | Great Falls | VA | 22066 | |
| Rich Uncles NNN REIT Inc. | | 3080  Bristol Street | | Costa Mesa | CA | 92626 | |
| Rightsure Inc. | | 5151 E Broadway Boulevard | | Tucson | AZ | 85711 | |
| RiskIQ Inc. | | 22 Battery Street, 10th Floor | | San Francisco | CA | 94111 | |
| River Bridge Investors 4 LLC | | 321 S. Boston, Suite 200 | | Tulsa | OK | 74103 | |
| Rivershore Sand Investors LLC | | 10862 Bossier Drive | | Alpharetta | GA | 30022 | |
| RMR Laboratories Inc | | 3546 Via Dolce | | Marina del Rey | CA | 90292 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 44 of 58



## Exhibit A
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| RNG Investment Partners Fund I LLC | | 1447 South Tryon Street | | Charlotte | NC | 28203 | |
| ROAR IO Inc | | 43 Heritage Drive | | East Hanover | NJ | 07936 | |
| Robert Half | | 3993 Howard Hughes Pkway, Suite 300 | | Las Vegas | NV | 89169 | |
| Robert Half International, Inc. | | PO Box 743295 | | Los Angeles | CA | 90074-3295 | |
| Robert Half Technology | | PO Box 743295 | | Los Angeles | CA | 90074-3295 | |
| Robobuoy Inc. | | 2200 Hunt Street, Suite 203 | | Detroit | MI | 48207 | |
| Roboligent Inc. | | 11740 Jollyville Rd, Ste 200 | | Austin | TX | 78759 | |
| Robot Cache US Inc. | | 5910 Pacific Center Blvd., Suite 300 | | San Diego | CA | 92121 | |
| Robotic Assistance Devices Mobile Inc. | | 31103 Rancho Viejo Road | | San Juan Capistrano | CA | 92675 | |
| Rocket Dollar Inc. | | 221 East 9th Street | | Austin | TX | 78701 | |
| RockmaniaLive Inc. | | 3112 Hutton Drive | | Beverly Hills | CA | 90210 | |
| Rockval Inc | | 313 Datura St | | West Palm Beach | FL | 33401 | |
| Rogue Space Systems Corp | | 84 Union Avenue | | Laconia | NH | 03246 | |
| Rolling Pepperoni LLC | | 5304 Butler St. | | Pittsburgh | PA | 15201 | |
| Ronn Motor Group Inc. | | 1475 N Scottsdale Road | | Scottsdale | AZ | 85257 | |
| Roo Inc. | | 6 West 18th Street | | New York | NY | 10011 | |
| Rooftop Hospitality Group LLC | | 701 3rd Street | | San Francisco | CA | 94107 | |
| Roog Inc | | 4519 Yancy St | | Dallas | TX | 75216 | |
| Roomi Inc. | | 33 Irving Place | | New York | NY | 10003 | |
| Rose Gold Collective | | Rose Gold Collective | 7129 Frances Irine dr. | Charlotte | NC | 28215 | |
| Row House Publishing Inc | | 196 Long Swamp Rd | | New Egypt | NJ | 08533 | |
| Roy Jones Jr. Promotions Inc. | | 3874 Silvestri Lane | | Las Vegas | NV | 89120 | |
| Royalty Beauty Supply LLC | | 1324 Vernon Odom Blvd | | Akron | OH | 44320 | |
| Royalty Flow Inc. | | 1444 Wazee Street | | Denver | CO | 80202 | |
| Royalty Partners: 1st Chair LLC | | 303 North Glenoaks Blvd | | Burbank | CA | 91502 | |
| RP Designs Inc. | | 8000 Avalon Blvd, Suite 100&200 | | Alpharetta | GA | 30009 | |
| RUF Technology Corporation | | 1572 Kimberly Ave | | Fullerton | CA | 92831 | |
| Rumble Motors Inc. | | 4563 Maple Crest St | | Sacramento | CA | 95834 | |
| Run2Play Inc | | 4876 Santa Monica ave | | San Diego | CA | 92107 | |
| Rx Delivered Now Inc. | | 2912 Diamond Street | | San Francisco | CA | 94131 | |
| Ryan Aviation Group | | 16000 Ventura Boulevard | | Los Angeles | CA | 91436 | |
| Ryca International Inc. | | 8300 McConnell Ave. | | Los Angeles | CA | 90045 | |
| Ryca Motors Inc. | | 8044 Sorensen Ave | | Santa Fe Springs | CA | 90670 | |
| S&P Financial Services Inc | | 8341 Northwest Mace Road | 200 | Kansas City | MO | 64152 | |
| Saberation Inc. | | 1801 Pleasure House Rd. | | Virginia Beach | VA | 23455 | |
| Sabine Clay Investors LLC | | 128A Courthouse Square | | Oxford | MS | 38655 | |
| SAEBO Inc. | | 2459 Wilkinson Blvd. Ste 120-B | | Charlotte | NC | 28208 | |
| Safari Technologies, Inc | | Safari SOP | P.O. Box 2231 | Issaquah | WA | 98027 | |
| Safe Zone Technologies Inc. | | 2277 Turtle Mound Rd | | Melbourne | FL | 32934 | |
| Safety First Arms Inc. | | 4629 Cass Street | | San Diego | CA | 92109 | |
| Sage Vertical Garden Systems Inc. | | 730 West Randolph Street, | | Chicago | IL | 60661 | |
| Sagelink Inc. | | 305 West Broadway | | New York | NY | 10013 | |
| Sagoon | | 1980 Teasel Court | | Woodbridge | VA | 22192 | |
| Sagoon Inc. | | 1980 Teasel Ct | | Woodbridge | VA | 22192 | |
| Saleen Automotive Inc. | | 2735 Wardlow Road | | Corona | CA | 92882 | |
| Salesforce | | 415 Mission Street | 3rd Floor | Dallas | TX | 75320-3141 | |
| Salesforce | Attn: Ryan Rodriguez | 415 Mission St 3rd FLoor | | San Francisco | CA | 94105 | |
| Salesforce | Attn: Ryan Rodriguez | 415 Mission Street, 3rd Floor | | San Francisco | CA | 94105 | |
| salesforce.com, inc | | Salesforce Tower, 415 Mission St, 3rd Floor | | San Francisco | CA | 94105 | |
| Salon de Lingerie LLC | | 990 Biscayne Blvd #401 | | Miami | FL | 33132 | |
| Salon de Lingerie LLC | | 990 Biscayne Blvd. | | Miami | FL | 33132 | |
| Salone Monet LLC | | 33 West 60th Street | | New York | AL | 10023 | |
| Salsa God LLC | | 802 9th Avenue | | New York | NY | 10019 | |
| Salt Point Meadery LLC d.b.a. Slate Point Meadery | | 201 Haviland Rd | | Poughkeepsie | NY | 12601 | |
| Saltzman Mugan Dushoff, PLLC | | 1835 Village Center Circle | | Las Vegas | NV | 89134 | |
| Sam Nelson Services LLC | | 19257 Ashworth Ave N | | Seattle | WA | 98133 | |
| Samba Gaingels I a series of Republic Master Fund LP | | 6510 Millrock Dr | | Salt Lake City | UT | 84121 | |
| Samsara Luggage Inc. | | One University Plaza, Suite 505 | | Hackensack | NJ | 07601 | |
| San Andres Permian Energy Fund I LP | | 6142 Campbell Road | | Dallas | TX | 75248 | |
| SaniCash Inc. | | 7397 S. Suncoast Blvd. | | Homosassa | FL | 34446 | |
| SanMelix Laboratories Inc. | | 1150 North 35th Avenue Suite 225 | | Hollywood | FL | 33021 | |
| SAP Concur | | 601 108th Ave., NE | Suite 1000 | Bellevue | WA | 98004 | |
| Sapient Industries Inc. | | 1735 Market Street | | Philadelphia | PA | 19103 | |
| Sarita's Macaroni & Cheese Inc. | | 197 1st Ave | | New York | NY | 10003 | |
| Satellite Displays Inc. | | 480 Ocean Avenue Unit 6K | | Long Branch | NJ | 07740 | |
| Saucy Brew Works LLC | | 2885 Detroit Ave. | | Cleveland | OH | 44113 | |
| Save Change LLC | Attn: David Kertz | 10733 North Frank Lloyd Wright Blvd. | | Scottsdale | AZ | 85259 | |
| Save Change LLC | Attn: David Kertz | 10773 North Frank Lloyd Wright Blvd | | Scottsdale | AZ | 85259 | |
| Savi Solutions LLC | | 4590 Turney Rd | | Madison | OH | 44057 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 45 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SavvyCard Florida Fund III, LLC | | 6601 Memorial Highway Suite 310 | | Tampa | FL | 33615 | |
| SAYA Life Inc. | | 525 South Hewitt Street | | Los Angeles | CA | 90013 | |
| Sayari Labs Inc | Attn: Benjamin Power | 829 7th St. NW, Flr 3 | | Washington | DC | 20001 | |
| Sayari Labs Inc. | | 829 7Th St Nw | | Washington | DC | 20001 | |
| SBS CyberSecurity, LLC | | 700 S Washington Ave | Ste 200 | Madison | SD | 57042 | |
| SC&C Inc | | 1137 S Braddock | | Pittsburgh | PA | 15218 | |
| Schanela LLC dba Schanela and Company | | 4325 300th Street | | Sheldon | IA | 51201 | |
| ScHE Corp. | | 5113 Bushy Run Rd. | | Greensburg | PA | 15601 | |
| Schellman & Company, LLC | | 75 Remittance Drive | Dept #92010 | Chicago | IL | 60675-2010 | |
| Schulte Roth & Zabel LLP | | 919 Third Avenue | | New York | NY | 10022 | |
| Sci Growth & Income Fund III LLC | | 100 S Belcher Rd | | Clearwater | FL | 33758 | |
| Scoot Scoot Cold Brew LLC | | 2055 Wascana Ave | | Lakewood | OH | 44107 | |
| Scooterson Inc. | | 548 Market St | | San Francisco | CA | 94104 | |
| Scooterson Inc. | | 548 Market St #71050 | | San Francisco | CA | 94104 | |
| Scottsdale Recovery Center LLC | | 10446 N 74th Street | | Scottsdale | AZ | 85258 | |
| Scurry County Energy Fund II LP | | 6142 Campbell Rd | | Dallas | TX | 75248 | |
| SDC Energy | | 1346 The Alameda, Suite 7-297 | | San Jose | CA | 95126 | |
| Seam Tech Inc. | | 4937 Templeton Street | | Los Angeles | CA | 90032 | |
| Seamless AI | | 7652 Sawmill Road | Unit 341 | Dublin | OH | 43016 | |
| SeaNSoul Inc. | | 1996 Newell Rd | | Malibu | CA | 90265 | |
| Season Three Inc. | | 649 Morgan Avenue | | Brooklyn | NY | 11222 | |
| Secfault Security GmbH | | Anton-Flettner-Strasse 15 | | Werder | Havel | 14542 | Germany |
| Secured Investment Corp | | 701 E Front Ave, Fl 2 | | Coeur d | ID | 83814 | |
| Securities And Exchange Commission | Attn: Andrew Calamari, Regional Director | New York Regional Office, Brookfield Place | 200 Vesey Street, Suite 400 | New York | NY | 10281-1022 | |
| Securities And Exchange Commission | Attn: Lara Shalov Mehraban | 100 Pearl St | | New York | NY | 10004-2616 | |
| Securities And Exchange Commission | Attn: Secretary of The Treasury | 100 F Street, NE | Suite 20-100 | Washington | DC | 20549 | |
| Securitize Markets, LLC | Attn: Jay Proffitt | 110 Wall St, 3rd Floor Office #2-038 | | New York | NY | 10005 | |
| Security Biometrics Corporation | | 8 Faneuil Hall North Marketplace | | Boston | MA | 02109 | |
| SecurShade Inc. | | 8 Leroy Rd | | Williston | VT | 05495 | |
| Seed FL TempMee Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| Seed FL Top Vote Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| Selective Dining Inc. | | 5846 Forbes Ave | | Pittsburgh | PA | 15217 | |
| Seltzer Revolutions Inc. | | 2911 Branciforte Dr | | Santa Cruz | CA | 95065 | |
| SEMRush | | 800 Boylston Street | | Boston | MA | 02199 | |
| Senclo LLC | | 1012 N. 37th St | | Renton | WA | 98056 | |
| SendCrypto | Attn: Elad Lieberman | 34 Grigori Afxentiou, Carithers Building, Block E, Office/Flat C | | Larnaca | Cyprus | 6021 | Cyprus |
| SendCrypto | Attn: Elad Lieberman | 34 Grigori Afxentiou, Carithers Building, Block E, Office/Flat C | | Larnaca | | 6021 | Cyprus |
| SendCrypto | c/o LTU | Attn: Elad Lieberman | | | | | |
| SendGrid | | PO Box 735926 | | Dallas | TX | 75373 | |
| Senior Comfort Corp | | 27 Meadowhawk Lane | | Las Vegas | NV | 89135 | |
| Sen-Jam Pharmaceutical LLC | | 223 Wall Street | | Huntington | NY | 11743 | |
| Senken | Attn: Djamel Mekibes, Josep Coronado, and Adrian Wons | Zehdenicker Strasse 8a | | Berlin | | 10119 | Germany |
| Senseye Inc. | | 2370 Westwood Blvd | | Los Angeles | CA | 90064 | |
| Sepior ApS | Attn: Ahmet Tuncay | Inge Lehmanns Gade 10 | | 8000 Aarhus | | | Denmark |
| Serface Care Inc | | 2490 Black Rock Turnpike | | Fairfield | CT | 06825 | |
| seriesOne Inc. | | 175 SW 7th st | | miami | FL | 33130 | |
| Serverless Heroes | | 800 Brazos Street | Suite 490 | Austin | TX | 78701 | |
| Services 24-7 LLC | Attn: Jorge Pinzon | 1430 S Dixie Hwy | Suite 307 | Coral Gables | FL | 33146 | |
| Services 24-7 LLC | Attn: Jorge Pinzon | 1430 S Dixie Hwy, Suite 307 | | Coral Gables | FL | 33146 | |
| Settle Network | Attn: Nic Bayerque and Alejandro Ferri | Peterburi tee 47 | | Tallinn | | 11415 | Estonia |
| Settle Network | Attn: Pablo Orlando | Peterburri tee 47 | | Tallinn Harju County | | 11415 | Estonia |
| Seven Peaks Ventures Fund II, LP | Dino Vendetti | 2796 NW Clearwater Dr. | | Bend | OR | 97703 | |
| SFR3 a Series of Republic Compound Fund LLC | | 335 Madison Avenue | | New York | NY | 10017 | |
| SG Medical 7 LLC | | 1402 Macy Drive | | Roswell | GA | 30075 | |
| SH Rental Holdings LLC | | 2572 west 280 north | | Hurricane | UT | 84737 | |
| Shackelford Pharma Inc. | | 1177 West Hastings St | | Vancouver | British Columbia | V6E 2K3 | Canada |
| Shacksbury Holdings Inc. | | 11 Main St. | | Vergennes | VT | 05491 | |
| Shaky Feelin'-Brand New Day LLC | | 19045 Kittridge Street | | Reseda | CA | 91335 | |
| Shaman Productions Corp | | 2514 Villa Dorado Condo | | Dorado | PR | 646 | |
| Shamroc Inc. | | 3482 Paseo Ancho | | Carlsbad | CA | 92009 | |
| ShantiNiketan International Corporation | | 2100 ShantiNiketan Blvd. | | Tavares | FL | 32778 | |
| Shaping Games Inc | | 347 5th Avenue | | New York | NY | 10016 | |
| Sharebert Holdings LLC | | 222 Broadway | | New York | NY | 10038 | |
| ShareRoute Ltd. | | Kummer-Feig | | Marina Del Ray | CA | 90292 | |
| Shark Wheel Inc. | | 22600 Lambert St 704-A | | Lake Forest | CA | 92630 | |
| Shark Wheel LLC | | 22600 Lambert st | | Lake Forest | CA | 92630 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 46 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SharkStopper Inc. | | 1 Meadowbrook Drive | | Huntington Station | NY | 11746 | |
| Sheth Family Trust | Attn: Romeen Sheth Shemoni Parekh Douglas W Stein | 750 Hammond Dr | Building 5, Suite 100 | Atlanta | GA | 30328 | |
| ShiftPixy Inc. | | 1 Venture | | Irvine | CA | 92618 | |
| Ship My Orders Inc. | | 4031 Industrial Center Dr. | | N. Las Vegas | NV | 89030 | |
| Show Off Florida Fund, LLC | | 6601 Memorial Highway Suite 315 | | Tampa | FL | 33615 | |
| Showdeo Inc. | | 56B 5th Street Lot 1 #3087 | | Carmel By The Sea | CA | 93921 | |
| Sierra Health & Life Insurance | | P.O. Box 18407 | | Las Vegas | NV | 89114-8407 | |
| Sierra Health and Life | | PO Box 749542 | | Los Angeles | CA | 90074-9542 | |
| Sievent LLC | | 10824 Olsen Dr. | | Rancho Cordova | CA | 95742 | |
| Sift | | 525 Market St 6th Fl | | San Francisco | CA | 94105 | |
| Sift | Attn: Eva Gutierrez | 252 Market St, 6th Floor | | San Francisco | CA | 94105 | |
| Sift | Attn: Eva Gutierrez | 525 Market St 6th Fl | | San Francisco | CA | 94105 | |
| Sigma Auto Capital LLC | | 3962 NE 5th Terrace | | Oakland Park | FL | 33334 | |
| Signature Athletics Inc. | | 301 West Platt Street Unit 416 | | Tampa | FL | 33606 | |
| SilkRoll Inc. | | 833 Market Street | | San Francisco | CA | 94103 | |
| Silver State Glass & Mirror Co., Inc. | | 2825 FREMONT STREET | | LAS VEGAS | NV | 89104 | |
| Simple Bread Company LLC | | 2636 Arldowne Dr. | | Tucker | GA | 30084 | |
| SimpleShowing Holdings Inc | | 715 Peachtree St. Northeast | | Atlanta | GA | 30308 | |
| SimpleShowing Holdings Inc. | | 725 Ponce De Leon Avenue Northeast | | Atlanta | GA | 30306 | |
| Simply Agave Inc. | | 1539 Oak Grove Avenue | | San Marino | CA | 91108 | |
| Simply Sonoma Inc | | 10342 Mill Station Rd | | Sebastopol | CA | 95472 | |
| Singularity LLC | | 740 W. Fulton | | Chicago | IL | 60661 | |
| Sister Sunflower Ltd | | 7904 Germantown Ave | | Philadelphia | PA | 19118 | |
| Sits N Wiggles Dog Daycare N Training LLC | | 3460 Woodridge Rd | | Cleveland Heights | OH | 44121 | |
| SitTight Inc. | | 10161 Park Run Drive, Suite 150 | | Las Vegas | NV | 89145 | |
| SIXFOURSIXFOUR LTD dba World Digital Foundation | | King Arthur's CourtMaidstone RoadCharing | | Kent | England | TN270JS | United Kingdom |
| Skeptic Distillery Co. | | 2525 W Le Moyne St. | | Melrose Park | IL | 60160 | |
| Skidmark Garage LLC | | 5401 Hamilton Ave | | Cleveland | OH | 44114 | |
| SkillSoniq Inc. | | 20 River Court, Suite 2004 | | Jersey City | NJ | 07310 | |
| Skullenwink LLC | | 14825 E Shea Blvd Ste 101 | | Fountain Hills | AZ | 85268 | |
| Skunk Brothers Spirits Inc. | | 40 SW Cascade Ave. Ste 45 (P.O. BOX 1505) | | Stevenson | WA | 98648 | |
| Skunk Brothers Spirits Inc. | | 40 SW Cascade Avenue, Suite 45 | | Stevenson | WA | 98648 | |
| Sky High Marketing | | 259 West Broadway | | Waukesha | WI | 53185 | |
| Sky Quarry Inc | | 136 East South Temple | | Salt Lake City | UT | 84111 | |
| SkyHi Travel Inc. | | 13614 Sunset Drive | | Apple Valley | CA | 92308 | |
| Skymedicus, Inc. | | 2015 West Western | | South Bend | IN | 46619 | |
| Skyn by Chi LLC | | 4664 Marching Lane | | Fairburn | GA | 30213 | |
| Skywide Real Estate International LLC | | 1939 Mifflin St. | | Philadelphia | PA | 19145 | |
| Skywriter Systems Inc. | | 17617 Foster Road | | Los Gatos | CA | 95030 | |
| Slack | | 500 Howard Street | | San Francisco | CA | 94105 | |
| Slash Beauty Inc. | | 57 W 57th St | | New York | NY | 10019 | |
| Slate Click LLC | | 1553 North Milwaukee Street | | Boise | ID | 83704 | |
| SleepChoices LLC | | 10700 Wiles Road | | Coral Springs | FL | 33076 | |
| Slick Technologies Corp. | | 18 10th st | | San Francisco | CA | 94103 | |
| Slidebelts Inc | | 2711 Centerville Road | | Wilmington | DE | 19808 | |
| SlideBelts Inc. | | 4818 Golden Foothill Pkwy | | El Dorado Hills | CA | 95762 | |
| Slumber Bump LLC | | 75 South 100 East | | St. George | UT | 84770 | |
| Small Office LLC | | 466 Wren Drive | | Los Angeles | CA | 90065 | |
| Smardii Inc. | | 1221 Brickell Avenue, Suite 900 | | Miami | FL | 33131 | |
| Smarsh, Inc. | | 851 SW 6th, Suite 800 | | Portland | OR | 97204 | |
| SMART Brain Aging Inc. | | 5111 N. Scottsdale Rd. | | Scottsdale | AZ | 85250 | |
| Smart Decision Inc. | | 1825 Corporate Blvd. NW | | Boca Raton | FL | 33431 | |
| Smart Family Tech Inc. | | 2443 Fair Oaks Blvd #42 | | Sacramento | CA | 95825 | |
| Smart Home Sentry Inc. | | 440 Wolfe Road | | Sunnyvale | CA | 94085 | |
| Smart Tire Recycling Inc. | | 2315 Eldridge Street | | Pittsburgh | PA | 15217 | |
| Smart Vylon LLC | | 8 The Green | | Dover | DE | 19901 | |
| Smart Vylon LLC | | Jose Maria Velasco 13-502 | | Benito Juarez | Cuidad de Mexico | 3900 | Mexico |
| Smart Yields Inc. | | 2800 Woodlawn Drive | | Honolulu | HI | 96822 | |
| SmartBear (Ireland) Limited | | 450 Artisan Way | | Somerville | MA | 02145 | |
| SmarterD Inc. | | 19701 Scotland Drive | | Saratoga | CA | 95070 | |
| SmartFoam Inc. | | 1930 Kellogg Avenue | | Carlsbad | CA | 92008 | |
| SmartSoda Holdings Inc. | | 25700 Science Park Drive, | | Beachwood | OH | 44122 | |
| SmartSoda Holdings Inc. | | 25700 Science Park Drive, Suite 370 | | Beachwood | OH | 44122 | |
| Smash Global LLC | | 4 Faneuil Hall Market Pl | | Boston | MA | 02109 | |
| Smoke Cartel Inc. | | 1313 Rogers St | | Savannah | GA | 31415 | |
| Snailz Inc. | | 48 Wall Street | | New York | NY | 10005 | |
| Snap Yeti | | 4600 Huntington Ct. | | Raleigh | NC | 27609 | |
| Snap, Inc. | | 1010 NE 2nd Ave | | Miami | FL | 33132 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 47 of 58

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SnapDNA Corporation | | 897 Independence Ave | | Mountain View | CA | 94043 | |
| Snapwire Media Inc. | | 3905 State Street | | Santa Barbara | CA | 93105 | |
| Snowball Finance Inc. | | 2150 North 1st Street | | San Jose | CA | 95131 | |
| Soar Robotics Inc. | | 8605 Santa Monica Boulevard | | West Hollywood | CA | 90069 | |
| Sober Network Inc. | | 215 NW 1st Avenue | | Delray Beach | FL | 33444 | |
| Social Coffee BR LLC | | 10296 W Winston Avenue | | Baton Rouge | LA | 70809 | |
| Social5 LLC | | 13961 South Minuteman Drive | | Draper | UT | 84020 | |
| SocialFlow Inc. | | 52 Vanderbilt Avenue | | New York | NY | 10017 | |
| Socure Inc. | | 330 7th Avenue | Suite 201 | New York | NY | 10001 | |
| Socure Inc. | | 330 Seventh Avenue Suite 200 | | New York | NY | 10001-5279 | |
| Socure Inc. | | 885 Tahoe Boulevard, Suite 1 | | Incline Village | NY | 89451 | |
| SoftServe Inc. | | 12800 University Drive | Ste 410 | Fort Myers | FL | 33907 | |
| SoftServe, Inc. | | 12800 University Drive, Suite 410 | | Fort Myers | FL | 33907 | |
| SoftServe, Inc. | Attn: Harry Propper | 12800 University Drive, Suite 410 | | Fort Myers | FL | 33907 | |
| Soko Group Inc. | | 7950 silverton ave Suite 203 | | San Diego | CA | 92126 | |
| Sol Boards Inc. | | 1001 SW Emkay Dr | | Bend | OR | 97702 | |
| Sol Boards Inc. | | 61239 Tetherow Dr. #211 | | Bend | OR | 97702 | |
| Solana Labs Inc. | | 2 Hoffman Avenue | | San Francisco | CA | 94114 | |
| Solar Direct LLC | | 6935 15th St E | | Sarasota | FL | 34243 | |
| Solar Roadways Incorporated | | 721 Pine Street | | Sandpoint | ID | 83864 | |
| SolarSi Costa Rica LLC | | 5418 NW 79th Ave | | Miami | FL | 33195-4116 | |
| Solectrac Inc. | | 30151 Navarro Ridge Rd. | | Albion | CA | 95410 | |
| Solgaard Design Inc. | | 1151 Broadway Suite 3S | | New York | NY | 10001 | |
| Solidus Advisors Ltd dba Liquid Latam, Solidus Group | Attn: Horacio Gandara | 1110 Brickell Ave, Ste 800 A&B | | Miami | FL | 33131 | |
| SoloQi Corp | | 8362 Pines Blvd. #290 | | Pembroke Pines | FL | 33024 | |
| Solutions Vending International | | 1275 Kinnear Ave | | Columbus | OH | 43212 | |
| Solutions Vending International | | 997 N Fourth Street | | Columbus | OH | 43201 | |
| Solutions Vending International Inc. | | 997 N Fourth Street | | Columbus | OH | 43201 | |
| Sondors Electric Car Company | | 23823 Malibu Road | | Malibu | CA | 90265 | |
| Sondors Electric Car Company | | 23823 Malibu Road, | | Malibu | CA | 90265 | |
| Sondors Inc | | 23823 Malibu Road | | Malibu | CA | 90265 | |
| Sondors Inc. | | 23823 Malibu Road | | Malibu | CA | 90265 | |
| Sophie Chang Inc. | | 112 W 9th St #223 | | Los Angeles | CA | 90015 | |
| Sortis Westlake LLC | | 9 SE 3rd Ave | | Portland | OR | 97214 | |
| Sound View Drive LLC | | 261 Madison Ave | | New York | NY | 10016 | |
| South Carolina Board of Financial Instituions | Consumer Finance Division | 1205 Pendleton Street | Suite 306 | Columbia | SC | 29201-3756 | |
| South Carolina Department of Consumer Affairs | | 293 Greystone Boulevard | Suite 400 | Columbia | SC | 29250-5757 | |
| South Carolina Department of Revenue | | 300 A Outlet Pointe Blvd | | Columbia | SC | 29210 | |
| South Carolina Securities Division | | PO Box 11549 | | Columbia | SC | 29211 | |
| South Dakota Division of Banking | | 1601 N Harrison Avenue | Suite 1 | Pierre | SD | 57501-4590 | |
| South Dakota Division of Insurance - Securities Regulation | | 124 South Euclid Avenue | Suite 104 | Pierre | SD | 57501 | |
| South Plains Petroleum Inc | | 402 Cypress Street | | Abilene | TX | 79601 | |
| South Shore 4 Chicago Illinois L.P | | 211 East 43rd Street | | New York | NY | 10017 | |
| South Shore Chicago Illinois L.P | | 211 East 43rd Street | | New York | NY | 10022 | |
| Southeastern Roast and Brewery L.L.C. | | 703 Edgewood Dr. NE | | Washington DC | DC | 20017 | |
| Southwest Gas Corporation | | PO Box 98890 | | Las Vegas | NV | 89193-8890 | |
| Sovos Compliance LLC | | 200 Ballardvale st | Building 1, 4th Floor | Wilmington | MA | 01887 | |
| Sovos Compliance LLC | | PO Box 347977 | | Pittsburgh | PA | 15251-4977 | |
| Space Division Inc. | | 1313 W. 135th Street | | Gardena | CA | 90247 | |
| Spanish Oaks Las Vegas Nevada LP | | 211 East 43rd Street | | New York | NY | 10017 | |
| Spare Cs Inc | | 12000 Riverside Dr. | | Valley Village | CA | 91607 | |
| Sparkle Innovations Inc | | 4116 Saguaro Lane | | Irving | TX | 75063 | |
| Spdh Residential Fund I LLC | | 825 Ridge St | | Saint Paul | MN | 55116 | |
| Spective Inc. | | 817 N. Alfred St. | | Los Angeles | CA | 90069 | |
| Spendwith Corp | | 3600 Cherokee St NW | | Kennesaw | GA | 30144 | |
| Spendwith Corp. | | 859 Spring ST NW | | Atlanta | GA | 30308 | |
| Sphere 1400 Russell LLC | | 1201 Peachtree Street NE | | Atlanta | GA | 30361 | |
| Sphere 9201 Guilford LLC | | 1201 Peachtree Street NE | | Atlanta | GA | 30361 | |
| Sphere Circumference Fund LLC | | 1201 Peachtree Street NE | | Atlanta | GA | 30361 | |
| Spinal Surgical Strategies Inc. DBA Kleiner Device Labs | | 999 Driver Way | | Incline Village | NV | 89451 | |
| Spinster Sisters Inc. | | 301 Commercial Road | | Golden | CO | 80401 | |
| Spintura Inc. | | 215 East 68th St. | | New York | NY | 10065 | |
| Splash Beverage Group Inc. | | One East Broward Blvd. | | Fort Lauderdale | FL | 33301 | |
| SportsEdTV Inc. | | 7900 40th Ave W. | | Bradenton | FL | 34209 | |
| Spotlight: Girls | | 671 63rd St. | | Oakland | CA | 94609 | |
| Sprocket | | 3616 Kirkwood Highway Ste A 1517 | | Wilmington | DE | 19808 | |
| Sprocket Inc. | | 3616 Kirkwood Highway Ste A 1517 | | Wilmington | DE | 19808 | |
| SPV - Prime Core, LLC | Dino Vendetti | 2796 NW Clearwater Dr. | | Bend | OR | 97703 | |
| Spyglass Hill Capital Lending Corp | | 201 Shipyard Way | | Newport Beach | CA | 92663 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 48 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Squaredeal App Inc. | | 326 North LBJ Drive | | San Marcos | TX | 78666 | |
| Squash the Beef Catering LLC | | 901 Lancewood Drive | | Macedonia | OH | 44056 | |
| Squirrel Capital Investments Inc | | 7250 Empress Dr. | | Las Vegas | NV | 89147 | |
| SRQ Pickleball Partners LLC | | 8499 S Tamiami Trail | | Sarasota | FL | 34238 | |
| St. Matthew Lutheran Church of Walnut Creek California | | 399 Wiget Lane | | Walnut Creek | CA | 94598 | |
| Stably Corporation | Attn: Ivan Inchauste | PO Box 2739 | | Renton | WA | 98056 | |
| Stably Corporation | c/o Gravis Law, PLLC | Attn: Jill M. Williamson  & John W. O'Leary | 701 5th Ave., Ste. 2800 | Seattle | WA | 98104-7023 | |
| Stably Corporation | c/o Gravis Law, PLLC | Attn: Jill Williamson | 701 Fifth Avenue, Ste. 2460 | Seattle | WA | 98104 | |
| Stably Corporation | c/o Gravis Law, PLLC | Attn: John W. O'Leary | 601 W. Kennewick Avenue | Kennewick | WA | 99336 | |
| Stably Corporation | c/o TALG, NV, Ltd. | Attn: Ismail Amin & Marian L. Massey & Matthew S. Vesterdahl & Nathaniel T. Collins & Jaklin Guyumjyan | 5852 S. Durango Dr., Suite 105 | Las Vegas | NV | 89113 | |
| StageWood Consortium Inc. | | 5200 Blue Lagoon Drive | | Miami | FL | 33126 | |
| Staker (BVI) Ltd | | Trinity Chambers, Road Town | | Tortola | BVI | | British Virgin Islands |
| Standard Partners Lincoln llc. | | 1533 N Wells St | | Chicago | IL | 60610 | |
| StandardFusion | | 300-1062 Homer Street | | Vancouver | BC | V6B2W9 | Canada |
| Staq Finance Inc | Attn: David Evans | 6430 South 3000 East 390 | | Cottonwood Heights | UT | 84121 | |
| Starco Brands Inc. | | 250 26th Street | | Santa Monica | CA | 90402 | |
| Stareable Inc. | | 268 East Broadway | | New York | NY | 10013 | |
| StarkFresh | | 321 Cherry Ave NE | | Canton | OH | 44702 | |
| Stars On Board Technologies Inc. | | 626 Wilshire Blvd, Suite 410 | | Los Angeles | CA | 90017 | |
| StartEngine | | 750 N San Vicente Blvd, Suite #800 | | Los Angeles | CA | 90069 | |
| StartEngine Collectibles Fund I LLC | | 3900 W Alameda, Ave Ste 1200 | | Burbank | CA | 91505 | |
| StartEngine Collectibles Fund I LLC (Wine 1) | | 9900 Culver Boulevard | | Culver City | CA | 90232 | |
| StartEngine Collectibles Fund I LLC (Wine 2) | | 9900 Culver Boulevard | | Culver City | CA | 90232 | |
| StartEngine Collectibles Fund I LLC (Wine 3) | | 9900 Culver Boulevard | | Culver City | CA | 90232 | |
| StartEngine Collectibles Fund I LLC (Wine 4) | | 9900 Culver Boulevard, | | Culver City | CA | 90232 | |
| StartEngine Collectibles Fund I LLC (Wine 5) | | 9900 Culver Boulevard, | | Culver City | CA | 90232 | |
| StartEngine Crowdfunding Inc | | 750 N San Vicente Blvd | | Los Angeles | CA | 90069 | |
| StartEngine Crowdfunding Inc | | 8687 Melrose Ave | | West Hollywood | CA | 90069 | |
| StartEngine Crowdfunding Inc | | Pacific Design Center, WeWork | | West Hollywood | CA | 90069 | |
| Startengine Crowdfunding Inc. | | 8687 Melrose Ave | | West Hollywood | CA | 90069 | |
| Startengine Crowdfunding Inc. | | 8687 Melrose Ave, | | West Hollywood | CA | 90069 | |
| StartEngine Real Estate REIT 1 LLC | | 3900 W Alameda Ave Ste 1200 | | Burbank | CA | 91505 | |
| StartUp Nation Ventures Fund LLLP | | 6555 Sanger Road | | Orlando | FL | 32827 | |
| State Banking Department of Alabama | | PO Box 4600 | | Montgomery | AL | 36103-4600 | |
| State of California | c/o Withholding Services and Compliance MS-F182 Franchise Tax Board | PO Box 942867 | | Sacramento | CA | 94267 | |
| State of California Employment Development Department | | Employment Development Department | PO Box 989061 | West Sacramento | CA | 95798 | |
| State of Delaware | | 820 N French St | Carvel State Office Building | Wilmington | DE | 19801 | |
| State of Massachusetts | Attn: Massachusetts Western Regional Office | 1 Federal St Building 103-2 | | Springfield | MA | 01105 | |
| State of Minnesota, Department of Revenue | Attn: Sara Westly | PO Box 64447 - BKY | | St Paul | MN | 55164-0447 | |
| State of Nevada Department of Employment Training and Rehabilitation | | 500 E Third Street | | Carson City | NV | 89713 | |
| State of Nevada Department of Taxation | Attn: Dana Snow | 700 E Warm Springs Rd | Ste 200 | Las Vegas | NV | 89119 | |
| State of Nevada Financial Institutions Division | | 1830 E College Parkway | STE 100 | Carson City | NV | 89706 | |
| State of West Virginia State Tax Department, Taxpayer Services Division | | Revenue Division | P.O. Box 2745 | Charleston | WV | 25330-2745 | |
| Statista Inc. | | 3 World Trade Center at 175 Greenwich Street | 36th Floor | New York | NY | 10007 | |
| Statum Systems Inc. | | 8 Pleasant Street South, Unit D | | Natick | MA | 01760 | |
| Status Money Inc. | | 245 5th Avenue | | New York | NY | 10016 | |
| Stay Pittsburgh LLC | | 100 Smithfield St. | | Pittsburgh | PA | 15222 | |
| StayblGear LLC | | 10645 N Tatum Blvd #288 | | Phoenix | AZ | 85028 | |
| Steadfast Hedge Fund | Attn: Sheena Koshy | 450 Investments LLC, 450 Park Avenue #57th | | New York | NY | 10022 | |
| Steadfast Hedge Fund | Attn:Sheena Koshy | 450 Park Ave 57th | | New York | NY | 10022-2605 | |
| Steel City Jet Ski Rentals LLC | | 238 W. Station Square Drive | | Pittsburgh | PA | 15219 | |
| Stella Carakasi DTC Inc. | | 1329 Ninth Street | | Berkeley | CA | 94710 | |
| Sterling & Vertue Partners (Judson Lane) LLC | | 80 Broad Street | | New York | NV | 10004 | |
| Sterling Rhino Capital Equity Multiple CF Fund I LLC | | 6824 19th St. W #159 | | University Place | WA | 98466 | |
| Sterling Transportation Incorporated | | 172 Park Forest N Dr | | Whiteland | IN | 46184 | |
| Stillman Digital LLC | Attn: Jonathon Milks | 1603 Capitol Ave, Suite 402A | | Cheyenne | WA | 82001 | |
| Stitched Lifestyle LLC | | 20 Springacre Drive | | Las Vegas | NV | 89135 | |
| Stojo Products Inc. | | 41 Flatbush Avenue | | Brooklyn | NY | 11217 | |
| Stokes Plateau Investors LLC | | 128-A Courthouse Square | | Oxford | MS | 38655 | |
| Stone's Throw Hash LLC | | 1209 Orange St | | Wilmington | DE | 19801 | |
| StorEn Technologies Inc. | | 25 Health Sciences Drive | | Stony Brook | NY | 11790 | |
| Storiad Inc. | | 961 E. California Blvd. #327 | | Pasadena | CA | 91106 | |
| Story2 LLC | | 1441 Broadway | | New York | NY | 10018 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 49 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Stradley Ronon Stevens & Young LLP | | 2005 Market Street, Suite 2600 | | Philadelphia | PA | 19103 | |
| Straightup Chelsea 28 LLC | | 3 E 54th Street | | New York | NY | 10022 | |
| Strategic MHP Fund LLC | | 110 NW 2nd Street | | Cedaredge | CO | 81413 | |
| Stream Dx Inc | | 429 W Lawndale Drive | | South Salt Lake | UT | 84115 | |
| Stream It Inc. | | 11717 Prado Ranch Blvd | | Austin | TX | 78725-6302 | |
| Streaming Television Inc | | 260 Peachtree St NW | | Atlanta | GA | 30303 | |
| Streaming Television Inc | | 730 Peachtree Street NE | | Atlanta | GA | 30308 | |
| Streamlytics Inc. | | 777 Brickell Avenue, Suite 500 | | Miami | FL | 33131 | |
| Streamlytics Inc. | | 8623 Washington Blvd | | Culver City | CA | 90232 | |
| StreamNet Inc. | | 7582 Las Vegas Blvd | | Las Vegas | NV | 89123 | |
| Streamz Inc. | | 672 East Vine St. | | Murray | UT | 84107 | |
| StreetWell LLC | | 644 Frederick Street | | Hagerstown | MD | 21740 | |
| Strengths Inc. | | 1806 North 500 East | | Provo | UT | 48604 | |
| Stretch Technologies LLC | | 201 W 5th St | | Austin | TX | 78701 | |
| Strikeforce Technologies Inc. | | 1090 King Georges Post Road | | Edison | NJ | 08837 | |
| Stroll LLC | | 756 Ohio River Blvd | | Sewickley | PA | 15143 | |
| Strom Motors Inc | | 4534 Laird Clr | | Santa Clara | CA | 95054 | |
| Strong II Dry Cleaners LLC | | 7620 Frankstown Ave | | Pittsburgh | PA | 15208 | |
| Studio IPlay Inc | | 21310 Coolidge Hwy | | Oak Park | MI | 48237 | |
| Style of Sport LLC | | 419 Park Avenue South | | New York | NY | 10016 | |
| Style Station Inc. | | 7111 Santa Monica Blvd., Ste B | | West Hollywood | CA | 90046 | |
| Success By Media Holdings Inc. | | 170 S. Green Valley Parkway Suite 300 | | Henderson | NV | 89012 | |
| Success By Media LLC | | 848 N. Rainbow Boulevard | | Las Vegas | NV | 89107 | |
| Sugarfina Corporation | | 1700 E Walnut Ave | | El Segundo | CA | 90245 | |
| Sugarfina Corporation | | 1700 East Walnut Avenue | | El Segundo | CA | 90245 | |
| Summit Regency Point Apartments LLC | | 101 S. Hanley Road | | Clayton | MO | 63105 | |
| Sumo Logic | | 855 Main St., Suite 100 | | Redwood City | CA | 94063 | |
| Sumo Logic | Attn: David Pigott | 855 Main St., Suite 100 | | Redwood City | CA | 94063 | |
| Sumo Logic Inc | | 305 Main Street | | Redwood City | CA | 94063 | |
| Sun Brothers LLC | | 2250 North Coral Canyon Blvd | | Washington | UT | 84780 | |
| Sun Dental Holdings LLC | | 1800 9th Avenue North | | Saint Petersburg | FL | 33713 | |
| Sun Fund Renewables Inc. | | 185 Plains Road | | Milford | CT | 06461 | |
| Suncoast Hotel and Casino | Attn: Chris Carlson | 9090 Alta Dr. | | Las Vegas | NV | 89145 | |
| Sunu Inc. | | 245 Main Street | | Cambridge | MA | 02142 | |
| Super Rich Media | | 601 Euclid Avenue | | Berkeley | CA | 94708 | |
| Supper LLC | | 221 Thad Street | | Houston | PA | 15432 | |
| Supporteo Corp | | 17145 N Bay Rd. Suite 4308 | | Sunny Isles Beach | FL | 33160 | |
| SupPorter Inc. | | 3423 Piedmont Rd NE | | Atlanta | GA | 30305 | |
| Supreme Foods Franchising Inc. | | 1827 Columbia Drive | | Decatur | GA | 30032 | |
| SurelyWell Inc. | | 16192 Coastal Hwy | | Lewes | DE | 19958 | |
| Surya Spa Inc. | | 700 Wilshire Blvd | | Santa Monica | CA | 90401 | |
| Surys Inc. | | 20 Nutmeg Drive | | Trumbull | CT | 06611 | |
| SusGlobal Energy Corp. | | 200 Davenport Road | | Toronto | Ontario | M5R1J2 | Canada |
| SushiBrokers on Wheels LLC Debt Offering | | 17025 North Scottsdale Road | | Scottsdale | AZ | 85255 | |
| Sustainable Imprints Inc. | | 1385 Green Bay Road | | Highland Park | IL | 60035 | |
| SV Tool Corp | | 400 Breezewood Dr | | Geyserville | CA | 95441 | |
| Swaggle Inc. | | 2006 17th Street NW | | Washington | DC | 20009 | |
| Swarmify Florida Fund, LLC | | 6601 Memorial Highway Suite 310 | | Tampa | FL | 33615 | |
| Swarmify, Inc. | | 1301 W Eau Gallie Blvd. | | Melbourne | FL | 32935 | |
| Swedesboro Brewing Co LLC | | 95 Woodstown Rd, Unit P | | Swedesboro | NJ | 08085 | |
| Sweet Caroline Tour LLC | | 8473 Eagle Preserve Way | | Sarasota | FL | 34241 | |
| Sweetberry Holdings LLC | | 3 Lydia Drive | | West New York | NJ | 07093 | |
| Swell Holding Co. | | 125 Montana Ave. | | Santa Monica | CA | 90403 | |
| Swggr Media, Inc. | | 4315 Inglewood Blvd | | Los Angeles | CA | 90066 | |
| Switch Reward Card | Attn: Kathy Roberts, Brad Willden, and Kristen Jolley | 2000 Ashton Blvd, Ste 200 | | Lehi | UT | 84043 | |
| Switch Reward Card | Attn: Kathy Roberts, Bryan Woods, Brad Willden, Kristen Jolley | 2000 Ashton Blvd | | Lehi | UT | 84043-6148 | |
| Sword Diagnostics Inc | | 13295 Illinois Street | | Carmel | IN | 46032 | |
| SXC Live Inc. | | 11601 Wilshire Blvd., Suite 500 | | Los Angeles | CA | 90025 | |
| SXC Live Inc. | | 1270 Granville Ave. | | Los Angeles | CA | 90025 | |
| Sybal Corp | | 5830 E 2nd St | | Casper | WY | 82609 | |
| Symmpl Inc. | | 344 Arno Way | | Pacific Palisades | CA | 90272 | |
| SynapCyte LLC | | PO Box 770168 | | Winter Garden | FL | 34777-0168 | |
| Syndicrowd Funding LLC | | 1299 Corporate Dr., | | Westbury | NY | 11590 | |
| SYR Group (PTY) LTD dba SYNTRA | Attn: Daniel Thomas | 119 Villiers Road Walmer | | Port Elizabeth Eastern Cape | | 6001 | South Africa |
| T0.com Inc. | | 29 Broadway | | New York | NY | 10006 | |
| T4L Inc. | | 8267 Parkstone Pl 108 | | Naples | FL | 34120 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 50 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TAC Supply Co. | | 4221 Rawhide Street | | Las Vegas | NV | 89120 | |
| Tagus Capital Multi-Strategy Fund SP acting by | | Maricorp Services Ltd., 31, The Strand, | | Gran Cayman | | | |
| Starmark Investment Limited | Guilherme Silva | PO Box 2075 | | KY1-1105 | | | Grand Cayman |
| Tai Chi Yoga LLC | | 7981 S Cypress Pine Cove | | Sandy | UT | 84070 | |
| Tall Idea Labs Inc. | | 440 N Wolfe Rd | | Sunnyvale | CA | 94085 | |
| Tall Pines Distillery LLC. | | 9224 Mason Dixon Hwy. | | Salisbury | PA | 15558 | |
| Tallyfy Inc | | 911 Washington Avenue | | St. Louis | MO | 63101 | |
| Talos Trading Inc. | Attn: Anton Katz | 228 Park Ave S., Ste 21958 | | New York | NY | 10003-1502 | |
| Tandem, LLC | | 5225 S Loop 289 | Suite 207 | Lubbock | TX | 79424 | |
| Tandem, LLC | | Sentry Plaza II, 5225 S Loop 289, Suite 207 | | Lubbock | TX | 79424 | |
| Tank Glass LLC | | 907 Westwood Blvd | | Los Angeles | CA | 90024 | |
| Tanoshi Inc. | | 505 14th St Ste 900 | | Oakland | CA | 94612 | |
| TAO Connect Florida Fund LLC | | 6601 Memorial Highway Suite 315 | | Tampa | FL | 33615 | |
| Tap Systems Inc. | | 177 E Colorado Boulevard | | Pasadena | CA | 91105 | |
| Tapa Inc. | | 503 Carlisle Dr. | | Herndon | VA | 20170 | |
| TapRm I A Series of Republic Deal Room Master Fund | | | | | | | |
| LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| Tapville Franchising Inc. | | 216 S Washington Street | | Naperville | IL | 60540 | |
| Taste Labs Inc. | | 833 Broadway Floor 2 | | New York | NY | 10003 | |
| TaxBit, Inc | | 14203 Minuteman Drive | Ste 201 | Draper | UT | 84020 | |
| TaxBit, Inc. | Attn: Justin Woodward | 66 East Wadsworth Park Drive, Suite 200 | | Draper | UT | 84020 | |
| TaxDrop | | 6 Wycklow Drive | | Robbinsville | NJ | 08691 | |
| TC Georgia Solar Investments LLC | | 321 S. Boston, Suite 200 | | Tulsas | OK | 74103 | |
| TC Nevada, LLC dba TLC Luxury Transportation | | 4015 West Tompkins Avenue | | Las Vegas | NV | 89103 | |
| TCAG Inc. | | 5824 Spencer Avenue | | Bronx | NY | 10471 | |
| Team Excel Inc. | | 1717 East Cary Street | | Richmond | VA | 23223 | |
| Teambonding | | 18 Washington Street, #200 | | Canton | MA | 02021 | |
| Techotel Inc. | | 137 West 25th Street | | New York | NY | 10001 | |
| Techtracker Inc | | 530 Lawrence Expy | | Sunnyvale | CA | 94085 | |
| Temple I LLC | | 85 Broad St | | New York | NY | 10004 | |
| Tennessee Department of Financial Institutions | | 312 Rosa L. Parks Ave. | 26th Floor | Nashville | TN | 37243 | |
| Tennessee Securities Division | | 500 James Robertson Parkway | Davy Crockett Tower | Nashville | TN | 37243 | |
| Teooh Inc. | | 3749 Fillmore Street | | San Francisco | CA | 94123 | |
| Tequila Holdings Inc. | | 55 East End Ave #7d | | New York | NY | 10028 | |
| Teraphysics Corporation | | 110 Alpha Park | | Cleveland | OH | 44143 | |
| Terbine | | 848 N. Rainbow Blvd. #3230 | | Las Vegas | NV | 89107 | |
| Ternio LLC | | 3010 Haven Mill Lane | | Milton | GA | 30004 | |
| TerraCycle US Inc. | | 121 New York Avenue | | Trenton | NJ | 08638 | |
| Terraformation Inc. | | 67 - 1185 Mamalahoa Highway | | Waimea | HI | 96743 | |
| Terry Thomsen LLC | | 22560 Lorain Road | | Fairview Park | OH | 44126 | |
| Tesa Medical Inc | | 2116 15th Avenue | | San Francisco | CA | 94116 | |
| test | | 395 Pharr Rd NE, #101 | | Atlanta | AL | 30305 | |
| TEST Foundation Inc. | | 449 Forbes Boulevard | | South San Francisco | CA | 94080 | |
| Texas Comptroller of Public Accounts | | PO Box 149348 | | Austin | TX | 78714 | |
| Texas Department of Banking | | 2601 North Lamar Blvd | | Austin | TX | 78705 | |
| Texas Made Sports Development Inc. | | 7713 Wolverine St | | Austin | TX | 78757 | |
| Texas Office of Consumer Credit Commissioner | | 2601 North Lamar Blvd | | Austin | TX | 78705 | |
| Texas State Securities Board | | 208 East 10th Street | 5th Floor | Austin | TX | 78701 | |
| Texta Inc. | | 110 Wall St Floor 6 | | New York | NY | 10005 | |
| Textsavvyapp Inc | | 907 N Harper Ave #8 | | West Hollywood | CA | 90046 | |
| Thalia Brands Inc. | | 548 Contra Costa Blvd, Suite O | | Pleasant Hill | CA | 94523 | |
| That Christmas Movie LLC | | PO Box 50201 | | Studio City | CA | 91614 | |
| That's Eatertainment Corp. | | 7377 E. Doubletree Ranch Rd. | | Scottsdale | AZ | 85258 | |
| The Armored Citizen LLC | | 1422 Calpac Ave. | | Spanish Fork | UT | 84660 | |
| The Axle Workout INC | | 17 Chittenden Avenue | | New York | NY | 10033 | |
| The Baby Barista Company Inc | | 420 Granite Hills Street | | Simi Valley | CA | 93065 | |
| The Bad Stuff Inc. | | 12121 Wilshire Blvd. Suite 600 | | Los Angeles | CA | 90025 | |
| The Berkshire Mountain Valley Trust | Attn: David A Purcell | 404 San Antonio Ave | | San Diego | CA | 92106 | |
| The Black Rose Company LLC | | 400 Capital Circle SE | | Tallahassee | FL | 32301 | |
| The Black Wall Street | Attn: Hill Harper | 1626 N. Wilcox Avenue | Suite 211 | Hollywood | CA | 90028 | |
| The Block Crypto | | 45 Bond Street | | New York | NY | 10012 | |
| The Bloomi Inc. | | 7970 Surrey Lane | | Oakland | CA | 94605 | |
| The Bucket List Studios Inc. | | 3828 West Vanderbilt Drive | | Meridian | ID | 83646 | |
| The Chosen LLC | | 4 S 2600 W | | Hurricane | UT | 84737 | |
| The Common Oven LLC | | 6111 W Clinton Ave | | Cleveland | OH | 44102 | |
| The CryptoMom Global, Inc. dba THE CRYPTOMOM | | | | | | | |
| APP | Attn: Lord Cole and Kendra Cole | 1101 W Adams Blvd, Ste K | | Chicago | IL | 60607 | |
| The Cut Buddy LLC | | 760 Redgate Road | | Pittsboro | NC | 27312 | |
| The Dawty Project LLC | | 304 South Jones Blvd | | Las Vegas | NV | 89107 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 51 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| The Delisle Group DBA Culinary Kickoff | | 175 Athena Dr | | Copperopolis | CA | 95228 | |
| The EvStructure Inc. | | 3579 E Foothill Blvd | | Pasadena | CA | 91107 | |
| The Fantasy Network Corporation | | 4152 Meridian St. Suite 105 #65 | | Bellingham | WA | 98226 | |
| The Florida Funders Seed Fund LLC | | 6601 Memorial Highway Suite 315 | | Tampa | FL | 33615 | |
| The Fun Wine Company Inc. | | 20200 West Dixie Highway, | | Miami | FL | 33180 | |
| The GEGJR Trust | Attn: Gordon Gray Sean O'Toole Raan Williams Joseph Gray | 532 Colorado Ave750 Hammond Dr | Building 5, Suite 200 | Santa Monica Atlanta | CAGA | 9040130328 | |
| The Glute Pro LLC | | 4252 S Ramona St | | Gilbert | AZ | 85297 | |
| The Green Retrofit DBA The Great Game of Real Estate | | 23010 Compass Drive | | Canyon Lake | CA | 92587 | |
| The Hartford | | 301 Woods Park Dr | | Dallas | TX | 75266-0916 | |
| The Hartford | | 3600 Wiseman Blvd. | | San Antonio | TX | 78251 | |
| The Hartford | | Business Center, 3600 Wiseman Blvd | | San Antonio | TX | 78251 | |
| The Healthy Crop Inc. | | 4231 Balboa Avenue | | San Diego | CA | 92117 | |
| The Hopkins 2020 Irrevocable Trust | Attn: Matthew Foster Joseph Hopkins | 955 Stovall Blvd NE | | Atlanta | GA | 30319 | |
| The Humble Shoe Company Inc. | | 33 5th Avenue | | New York | NY | 10003 | |
| The Hydrogen Group Inc. | | 1794 Laurel Brook Loop | | Casselberry | FL | 32707 | |
| The Italian Cafe LLC | | 21020 N Rand Road | | Lake Zurich | IL | 60047 | |
| The Italian Cafe LLC | | 21020 N. Rand Road | | Lake Zurich | IL | 60047 | |
| The Leets Consortium | | 3862 Woodsen Bend Drive | | Las Vegas | NV | 89141 | |
| The Legacy Lofts on Courtland | | 2037 Courtland Avenue | | CIncinnati | OH | 45212 | |
| The Lei Company Cooperative Inc. | | 6609 Bancroft Ave | | Oakland | CA | 94605 | |
| The Light Phone Inc. | | 49 Bogart Street | | Brooklyn | NY | 11206 | |
| The Lingerie Lounge LLC | | 990 Biscayne Blvd. | | Miami | FL | 33132 | |
| The Luving Company | | 7456 Henefer Avenue | | Los Angeles | CA | 90045 | |
| The MailTag Company LLC. | | 6021 East Lafayette Boulevard | | Scottsdale | AZ | 85251 | |
| The Mita Trust | Attn: Sean O'Toole | 750 Hammond Dr | Building 5, Suite 200 | Atlanta | GA | 30328 | |
| The Monroe Building Investor LLC | | 170 Florida Street | | Buffalo | NY | 14208 | |
| The NoBaked Company | | 1200 Villa Pl #113 | | Nashville | TN | 37212 | |
| The OLLO Group Inc. | | 1321 Engracia Avenue | | Torrance | CA | 90501 | |
| The Pittsburgh Juice Company | | 3418 Penn Ave | | Pittsburgh | PA | 15201 | |
| The Real Bloody Mary Co. LLC | | 12711 Ventura Blvd. #290 | | Studio City | CA | 91604 | |
| The SavvyCard Florida Fund III, LLC | | 6601 Memorial HWY, Suite 310 | | Tampa | FL | 33615 | |
| The Security Oracle Inc. | | 3614 Solana Circle | | Clermont | FL | 34711 | |
| The Shade Store LLC | | 21 Abendroth Avenue | | Port Chester | NY | 10573 | |
| The Shift LLC | | 3101 N. Filbert Ave. | | Fresno | CA | 93727 | |
| The SnapBar, LLC | | 6659 Kimball Drive | Suite C308 | Gig Harbor | WA | 98335 | |
| The Studio Kitchen Company | | 6130 W Flamingo Rd | | Las Vegas | NV | 89103 | |
| The sustainABLE life | | 20969 Ventura Blvd, | | Woodland Hills | CA | 91364 | |
| The Town Kitchen PBC | | 2325 East 12th Street | | Oakland | CA | 94601 | |
| The Trade Group Inc | | 1434 Patton Place | Ste. 190 | Carrolton | TX | 75007 | |
| The Upper Crust 15301 LLC | | 88 N Main St | | Washington | PA | 15301 | |
| The Upper Row LLC | | 8900 E Jefferson | | Detroit | MI | 48214 | |
| The Wandering Barman LLC | | 1080 Wyckoff Avenue | | Ridgewood | NY | 11385 | |
| The Wine Collective LLC | | 8355 Broad Neck Road | | Chestertown | MD | 21620 | |
| theCut LLC | | 4491 Cheshire Station Plaza | | Dale City | VA | 22193 | |
| Thimble.io Inc. | | 255 Great Arrow Avenue | | Buffalo | NY | 14207 | |
| Thinking Green | | 170 S. Green Valley Parkway, | | Henderson | NV | 89012 | |
| Thinkst Applied Research (Pty) Ltd. | | Unit L6, 5 Howe Street | | Observatory, Cape Town | | 7925 | South Africa |
| ThinOptics Inc. | | 1620 Carneros Meadows Lane | | Sonoma | CA | 94536 | |
| Thirty Three Threads Inc. d/b/a ToeSox d/b/a Tavi Noir | | 1330 Park Center Drive | | Vista | CA | 92081 | |
| THIS I A Series of Republic Deal Room Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| Thomson Reuters | | 610 Opperman Drive | | Eagan | MN | 55123-1396 | |
| Thomson Reuters | | PO Box 6292 | | Carol Stream | IL | 60197-6292 | |
| Thought Matter | | 19 W 24th St | 5th Floor | New York | NY | 10010 | |
| Thoughtfull Toys Inc. | | 303 Potrero Street, Building 29, Unit 101 | | Santa Cruz | CA | 95060 | |
| ThrillCorp Inc. | | 7380 Sand Lake Road | | Orlando | FL | 32819 | |
| ThrillSeeker Media Group Inc. | | 44 W Flagler St, Ste 600 | | Miami | FL | 33130 | |
| Thriviva Inc. | | 1309 Coffeen Ave Suite 3620 | | Sheridan | WY | 82801 | |
| Throwback Family Fun LLC | | 1940 N Hubbard Ln | | Casa Grande | AZ | 85122 | |
| Throwdown Inc. | | 20372 Hermana Circle | | Lake Forest | CA | 92630 | |
| Thuzio Inc | | 114 West 26th Street | | New York | NY | 10001 | |
| Thyme Management LLC | | 424 N. Higgins Ave | | Missoula | MT | 59802 | |
| TIKI Inc. | | 20 Franklin Street, STE 100 | | Worcester | MA | 01608 | |
| Tiki Labs, Inc. | c/o Kaempfer Crowell | Attn: Louis Bubala, III & Robert McCoy & Brittney Lehtinen | 1980 Festival Plaza Drive, Suite 650 | Las Vegas | NV | 89135 | |
| Timan LLC | | 45250 Mar Vista Drive | | Mendocino | CA | 95460 | |
| Time Token Inc. | | 2728 N 24th Steet | | Phoenix | AZ | 85008 | |
| Timeburst LLC | | 213 W. Exp. 83 | | Pharr | TX | 78577 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 52 of 58



# Exhibit A
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Timus Capital, LLC | Arthur J. Simon | 150 N. Riverside Plaza | | Chicago | IL | 60606 | |
| Tin Check Payee Verification System (PVS) | | 23901 Calabasas Road | Suite 2080 | Calabasas | CA | 91302 | |
| Tines Security Services Limited | | 1 Blackberry Lane | | Dublin 6 | | D06 FV02 | Ireland |
| Tiny Houses, LLC | | 945 Liberty Avenue | | Pittsburgh | PA | 15222 | |
| Tiny In A Box LLC | | 2500 Eastern Blvd | | Montgomery | AL | 36123 | |
| Tiny Orange, LLC | | 10001 Georgetown Pike, #1004 | | Great Falls | VA | 22066 | |
| Titanium Building Group LLC | Fredric M. Edelman | 650 South Green Valley Parkway | Suite 100 | Henderson | NV | 89052 | |
| Titomirov Vodka LLC | | 125 W. Indiantown Road, | | Jupiter | FL | 33458 | |
| TLS Holdings Inc. | | 1244 Sierra Vista Dr. | | Gardnerville | NV | 89460 | |
| Tnhc LLC | | 6400 John Hager Rd | | Mount Juliet | TN | 37122 | |
| To The Stars Academy of Arts and Science Inc. | | 1051 S. Coast Hwy 101 | | Encinitas | CA | 92024 | |
| To The Stars Academy of Arts and Science Inc. | | 315 S Coast HWY 101 | | Encinitas | CA | 92024 | |
| Toast Beverages LLC | | 5138 Main Street | | Manchester | VT | 05255 | |
| Tobin & Associates, LLC | | 1378 Sunnyfield Circle | | Upland | CA | 91784 | |
| ToGoBOX Inc. | | 10 Dorrance St | | Providence | RI | 02903 | |
| TomBot Inc. | | 19197 Golden Valley Road, #638 | | Santa Clarita | CA | 91387 | |
| Tomo Technologies Inc. | | 4312 Windlass Court | | Raleigh | NC | 27616 | |
| ToneStone Inc | | 15 White Place | | Brookline | MA | 02445 | |
| Tonic Coffee LLC | | 3410 Penn Ave | | Pittsburgh | PA | 15210 | |
| Top Line Pest Eliminators Inc | | 6356 Maratea Ave | | Las Vegas | NV | 89130 | |
| Totalsource Solutions Incorporated | | 1020 John Paul Jones Drive | | Stafford | VA | 22554 | |
| Totle Inc. | | 260 East Brown Street | | Birmingham | MI | 48009 | |
| Townhomes Olathe Kansas L.P. | | 211 East 43rd Street | | New York | NY | 10017 | |
| Township of Lower Merion | | 75 East Lancaster Avenue | | Ardmore | PA | 19003 | |
| Toy Overlord Inc | | 3753 S State St | | Salt Lake City | UT | 84115 | |
| TracFlo Inc | | 335 Madison Avenue | | New York | NY | 10017 | |
| Traipse PBC | | 32 N Augusta St. | | Staunton | VA | 24401 | |
| Transatlantic Real Estate LLC | | 18530 Mack Avenue | | Grosse Pointe Farms | MI | 48236 | |
| TransBioTec Inc. | | 400 N. Tustin Ave. | | Santa Ana | CA | 92705 | |
| TransCrypt Solutions Inc. | | 38184 Guava Drive | | Newark | CA | 94560 | |
| TRAQ Inc. | | 1930 Kellogg Avenue | | Carlsbad | CA | 92008 | |
| Trashless Inc. | | 4701 Red Bluff Road, Suite B | | Austin | TX | 78702 | |
| Travelers | | PO Box 660317 | | Dallas | TX | 75266-0317 | |
| Travelmate Robotics Inc. | | 400 S 4th Street | | Las Vegas | NV | 89101 | |
| TraVertex Inc. | | 6404 International Pkwy | | Plano | TX | 75093 | |
| Traxler Littlejohn Enterprises LLC | | 4516 Rugheimer Ave | | North Charleston | SC | 29405 | |
| Treasure Investments Corporation | | 333 S State St 262 | | Lake Oswego | OR | 97034 | |
| Trella Technologies LLC | | 173 Clay Pond Rd. | | Bourne | MA | 02532 | |
| TrendFrend Inc. | | 218B Rusticpark Ct. | | Thousand Oaks | CA | 91362 | |
| Treycent Inc | | 7431 Roebelenii Ct | | Sarasota | FL | 34241 | |
| TriAgenics Inc. | | 525 SW Umatilla Ave | | Redmond | OR | 97756 | |
| Trial Funder 4 LLC | | 1420 South Figueroa Street | | Los Angeles | CA | 90015 | |
| Trial Funder 5 LLC | | 1420 South Figueroa Street | | Los Angeles | CA | 90015 | |
| Trial Funder 6 LLC | | 1420 South Figueroa Street | | Los Angeles | CA | 90015 | |
| Trial Funder 7 LLC | | 1420 South Figueroa Street | | Los Angeles | CA | 90015 | |
| Trial Funder 8 LLC | | 1420 South Figueroa Street | | Los Angeles | CA | 90015 | |
| Trial Funder 9 LLC | | 1420 South Figueroa Street | | Los Angeles | CA | 90015 | |
| Trial Funder Personal Injury Fund I LLC | | 1420 South Figueroa Street | | Los Angeles | CA | 90015 | |
| Trialfunder 3, LLC | | 1801 Century Park East | | Los Angeles | CA | 90067 | |
| TrialSite Inc. | | 159 W Broadway | | Salt Lake City | UT | 84101 | |
| Triangle Foundry LLC | | 1311 Earlford Dr | | Pittsburgh | PA | 15227 | |
| Tribal Rides Inc. | | 19 Catania | | Misson Viejo | CA | 92692 | |
| Trident Shield LLC | | 455 2nd St SE | | Charlottesville | VA | 22902 | |
| Trikke Tech Inc. | | 132 Easy Street, D-1 | | Buellton | CA | 93427 | |
| Trinity Monetary Fund | | 10803 Foothill Blvd | | Rancho Cucamonga | CA | 91730 | |
| Trinity Monetary Fund LLC. | | 10803 Foothill Blvd | | Rancho Cucamonga | CA | 91730 | |
| Trip360 Ltd | | 43 Lowell Drive | | New City | NY | 10956 | |
| TriplePulse Inc. | | 3103 Neilson Way, Suite D | | Santa Monica | CA | 90405 | |
| Triton Venture Capital Prime Trust Fund I LP | Brandon Gath | 2425 Wilson Street | | Austin | TX | 78704 | |
| Troop Beverage Co. | | 3006 Gough Street | | San Francisco | CA | 94123 | |
| Tropical Racing Inc. | | 1740 Grassy Springs Road | | Versailles | KY | 40383 | |
| Tropical Weather Analytics Inc. | | 58 University Road | | Brookline | MA | 02445 | |
| Trouvaille LLC | | 6790 East Calle La Paz | | Tucson | AZ | 85715 | |
| Truax Hotel SPE LLC | | 41923 Second St | | Temecula | CA | 92590 | |
| True Gault Inc. | | 154 Cobblestone Court | | Victor | NY | 14564 | |
| True Made Foods Inc. | | 5810 Kingstowne Center | | Alexandria | VA | 22315 | |
| True Star Fund I LLC | | 600 N Marienfeld | | Midland | TX | 79701 | |
| TrueGen Health Inc. | | 932 S. Bruner St. | | Hinsdale | IL | 60521 | |
| Trulioo Information Services | | 114 East 4th Avenue, Suite 400 | | Vancouver | BC | V5T 1G2 | Canada |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 53 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Trulioo Information Services | | 1200-1055 West Hastings Street | | Vancouver | CA | 94104 | |
| Trusst Health Inc. | | 19 Rocky Hill Lane | | Lyme | NH | 03768 | |
| TrustaBit LLC | | 26895 Aliso Creek Rd #1007 | | Aliso Viejo | CA | 92656 | |
| Trusted Handyman LV | | 1801 S. Eastern Avenue | | Las Vegas | NV | 89104 | |
| TrustLabs | | 234 South Main Street | STE 7A | Willits | CA | 95490 | |
| TrustToken Inc. | | 325 9th St. | | San Francisco | CA | 94103 | |
| Trustwave Holdings, Inc. dba Trustwave | | 70 West Madison Street | Suite 600 | Chicago | IL | 60602 | |
| TSS Solar | | 414 University Ave | | Newark | NJ | 07102 | |
| Tuffy Packs Inc. | | 6726 Seinfeld Ct | | Houston | TX | 77069 | |
| Tula Microphones Inc. | | 448 W 19th st, #752 | | Houston | TX | 77008 | |
| Tulsa Real Estate Fund LLC | | 3015 R.N. Martin Street | | East Point | GA | 30344 | |
| TurtleWise Inc. | | 154 Cobblestone Court Dr. | | Victor | NY | 14564 | |
| Tuttle Twins Show LLC | | 410 S University Ave. | | Provo | UT | 84601 | |
| Twelve27 Salon | | 901 Penn Avenue | | Pittsburgh | PA | 15222 | |
| Twenty-Second Century Dora Technology Holdings Inc | | 201 Folsom Street | | San Francisco | CA | 94105 | |
| Twisted Taino Restaurant LLC | | 2101 Grantwood Rd | | Parma | OH | 44134 | |
| Two Spirit LLC | | 684 Broadway | | New York | NY | 10012 | |
| Tyla-Simone's Wings LLC | | 7322 Southwest Freeway | | Houston | TX | 77074 | |
| Ube Inc | | 9800 North Lamar Blvd | | Austin | TX | 78753 | |
| Ubeo | | 3131 Esplanade | | Chico | CA | 95973 | |
| UBIF Tech Solutions Inc. | | 506 Hickory Creek Court | | Little Rock | AR | 72212 | |
| Ubihere Inc. | | 4621 Lyman Drive | | Hilliard | OH | 43026 | |
| Ubiquity Global Services, Inc. | | 1140 Avenue of the Americas, Suite 1601 | | New York | NY | 10036 | |
| Ubiquity Global Services, Inc. | | 331 Park Ave South, 8FL | STE 701 | New York | NY | 10010 | |
| Ubiquity Global Services, Inc. | Attn: Matt Nyren | 331 Park Avenue South, 8th Floor | | New York | NY | 10016 | |
| Uccellini Inc. | | 626 Northwest Arizona Avenue | | Bend | OR | 97703 | |
| UGF II Affiliates II, LLC | | 299 South Main Street, Suite 357 | | Salt Lake City | UT | 84111 | |
| UHY  Consulting | | 980 Hammond Drive | Suite 100 | Atlanta | GA | 30328 | |
| UM Medical 13 Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Umbrella Real Estate Fund I L.P | | 11151 Minneapolis Dr | | Hollywood | FL | 33026 | |
| Umergence Main Street Capital Corporation | | 1519 York Road | | Lutherville | MD | 21093 | |
| Unation LLC | | 12802 Tampa Oaks Blvd. | | Tampa | FL | 33637 | |
| Unbanked Inc | Attn: Ian Kane | 8000 Avalon Blvd | | Alpharetta | GA | 30009 | |
| Unbanked Inc | Attn: Ian Kane | 8000 Avalon Blvd | | Alphreatta | GA | 30009 | |
| UnBar Cafe Inc. | | 3254 Van Aken Blvd | | Shaker Heights | OH | 44120 | |
| Uncommon Giving Corporation | | 7033 E. Greenway Pkwy | | Scottsdale | AZ | 85254 | |
| Undesert Corporation Investments SPV LLC. | | 108 lakeland avenue | | Dover | DE | 19901 | |
| Uni-boil MP INC | | 500 N Atlantic Blvd #127 | | Monterey Park | CA | 91754 | |
| UniCoin Blockchain Inc | | 13393 Samantha Ave | | San Diego | CA | 92129 | |
| Unicore Real Estate Trust | | 1939 Mifflin St. | | Philadelphia | PA | 19145 | |
| Union Block, LLC | Attn: Stefano di Geronimo Zingg | 8 The Green | Suite 13020 | Dover | DE | 19901 | |
| Union Electric Supply Inc. | | 4055 Redwood Ave | | Los Angeles | CA | 90066 | |
| Unique Beauty Supply Lafayette LLC | | 1212 Albertsons Parkway | | Broussard | LA | 70518 | |
| Unit21 | | 112 South Park St | | San Francisco | CA | 94107 | |
| United Health Care Premium Billing | | PO Box 94017 | | Palatine | IL | 60094-4017 | |
| United States Treasury, Financial Crimes Enforcement Network | | 1500 Pennsylvania Avenue, NW | | Washington | DC | 20220 | |
| United States Treasury, Office of Foreign Assets Control | | Treasury Annex / Freedman's Bank Building | 1500 Pennsylvania Avenue, NW | Washington | DC | 20220 | |
| Universal Ledger LLC | Attn: Kirk Chapman | 355 S Main St | | Greenville | SC | 29601-2923 | |
| Universal Ledger LLC | Attn: Kirk Chapman | 355 S Main St | | Greenville | SC | 29601 | |
| Universal Namespace Inc. | | Weserstr 20A | | Berlin | | 10247 | Germany |
| Universal Protection Service, LP d/b/a Allied Universal | | Eight Tower Bridge, 161 Washington Street, Suite 600 | | Conshohocken | PA | 19428 | |
| Universal Tax System | | Wolters Kluwer CCH SFS | Bin 88279 | Milwaukee | WI | 53288-0279 | |
| University Growth Fund II, LP | Peter Harris | 299 South Main Street, Suite 357 | | Salt Lake City | UT | 84111 | |
| University Medical Center | | 1800 West Charleston Boulevard | | Las Vegas | NV | 89102 | |
| Unlock Wealth $ LLC | | 416 May Todd Place | | Mcdonough | GA | 30252 | |
| Up Sonder Inc. | | 5482 Wilshire Blvd., STE 125 | | Los Angeles | CA | 90036 | |
| Up Sonder LLC | | 5482 Wilshire Boulevard | | Los Angeles | CA | 90036 | |
| UpChoose PBC | | 156 2nd Street | | San Francisco | CA | 94105 | |
| UpCurrent Inc. | | 660 4th St | | San Francisco | CA | 94107 | |
| Upcycle This! LLC | | 4289 Prasse Road | | South Euclid | OH | 44121 | |
| Upflow | | 340 S Lemon Ave #7517 | | Walnut | CA | 91789 | |
| Upflow | | 440 N Barranca Avenue, #7517 | | Covina | CA | 91723 | |
| UPH Holdings LLC | | 150 East Broad Street | | Columbus | OH | 43215 | |
| Upright Oats LLC | | 1204 Main Street | | Branford | CT | 06405 | |
| Upshift Inc | | 3950 Webster Street | | Oakland | CA | 94609 | |
| Upstryve Inc. | | 4400 Sample Road | | Coconut Creek | FL | 33073 | |
| Urban Homesteaders LLC | | 7115 Ridge Rd | | Natrona Heights | PA | 15065 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 54 of 58

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Urban Wag LLC | | 2 North 6th Street | | Brooklyn | NY | 11249 | |
| URentMe LLC | | 871 Coronado Center Drive, Suite 200 | | Henderson | NV | 89052 | |
| Uroshape LLC | | 200 S. Harbor City Blvd | | Melbourne | FL | 32901 | |
| Uroshape LLC | | 767 Indian River Dr | | Melbourne | FL | 32935 | |
| Uroshape LLC d/b/a Sola Therapy | | 767 Indian River Dr., | | Melbourne | FL | 32935 | |
| US Attorney's Office for the District of Delaware | | 1313 N Market Street | | Wilmington | DE | 19801 | |
| US Diversity Group Hotel Fund LLC | | 3355 Lenox Road NE | | Atlanta | GA | 30326 | |
| USFC Fund 16 LLC | | 15851 Dallas Pkwy, Ste 1220 | | Addison | TX | 75001 | |
| USFC Fund 18 LLC | | 13155 Noel Road, Ste 1700 | | Dallas | TX | 75240 | |
| Utah Department of Financial Institutions | | PO Box 146800 | | Salt Lake City | UT | 84111-6800 | |
| UV One Hygienics Inc. | | 1309 Coffeen Avenue | | Sheridan | WY | 82801 | |
| Vacayo Inc. | | 444 Castro Street | | Mountain View | CA | 94041 | |
| Value Add Growth REIT III LLC | | 750 B Street | | San Diego | CA | 92101 | |
| Van Robotics Inc. | | 1225 Laurel Street, Suite 118 | | Columbia | SC | 29201 | |
| Van Zant House Inc | | 1100 Shetter Ave | | Jacksonville Beach | FL | 32250 | |
| Vand Labs Inc. | | 225 Cherry Street, 58H | | New York | NY | 10002 | |
| Vanguard Moto Inc. | | 63 Flushing Ave #199 | | Brooklyn | NY | 11205 | |
| Varner Enterprises Inc | | 22520 Lahser Rd | | Southfield | MI | 48033 | |
| Varsity Housing LLC | | 261 Madison Ave 9th floor | | New York | NY | 10016 | |
| Varsity Hype Inc. | | 1334 Brittmoore Road | | Houston | TX | 77043 | |
| Vasari Energy Inc. | | 9844 Research Drive | | Irvine | CA | 92618 | |
| Vault Logic Inc | | 3601 Stewart Avenue | | Los Angeles | CA | 90066 | |
| Vcorp Services LLC | | 5670 Wilshire Blvd | | Los Angeles | CA | 90036 | |
| Vector Brewing LLC | | 9850 Walnut Hill Ln. | | Dallas | TX | 75238 | |
| Vegan Fine Brands Inc. | | 1825 NW Corporate Blvd, Suite 110 | | Boca Raton | FL | 33431 | |
| Vegan Soul | | 803 W Beacon St | | Boise | ID | 83706 | |
| VegasWINNERS Inc. | | 1930 Village Center Circle Suite 3-376 | | Las Vegas | NV | 89134 | |
| Veloce Corporation | | 3513 Brighton Blvd. Lab 310 | | Denver | CO | 80216 | |
| Venable LLP | | 750 E Pratt Street Suite 900 | | Baltimore | MD | 21202 | |
| Vendaval Corp | | 19345 Sawgrass Lane, | | Huntington Beach | CA | 92648 | |
| Vene Rides Inc. | | 1111 Lincoln Road | | Miami Beach | FL | 33139 | |
| Venetian Hotel Las Vegas | | 3355 Las Vegas Blvd S | | Las Vegas | NV | 89109 | |
| Venture at Mountain View LLC | | 5227 N 7th St. | | Phoenix | AZ | 85014 | |
| Venture at Route 66 LLC | | 5227 N 7th Street | | Phoenix | AZ | 85014 | |
| Venture at Villa Hermosa LLC | | 5227 North 7th Street | | Phoenix | AZ | 85014 | |
| Venture on 12th Place LLC | | 5227 N 7th St | | Phoenix | AZ | 85014 | |
| Venture on 19th LLC | | 5227 N 7th St | | Phoenix | AZ | 85014 | |
| Venture on 66th LLC | | 5227 N 7th St | | Phoenix | AZ | 85014 | |
| Venture on 7th LLC | | 5227 N 7th St | | Phoenix | AZ | 85014 | |
| Venture on Broadway LLC | | 5227 N 7th St | | Phoenix | AZ | 85014 | |
| Venture on Central LLC | | 5227 N 7th Street | | Phoenix | AZ | 85014 | |
| Venture on Country Club LLC | | 5227 N 7th St | | Phoenix | AZ | 85014 | |
| Venture on Elden LLC | | 5227 N 7th Street | | Phoenix | AZ | 85014 | |
| Venture on Marlette LLC | | 5227 N 7th St | | Phoenix | AZ | 85014 | |
| Venture on Williams LLC | | 5227 N 7th Street | | Phoenix | AZ | 85014 | |
| Venture on Wilson LLC | | 5227 N 7th St | | Phoenix | AZ | 85014 | |
| VentureScaleUp Accelerator Fund I LLC | | 6601 Memorial Highway Suite 315 | | Tampa | FL | 33615 | |
| Veptas Technology Solutions Inc. | | 5 Great Valley Parkway | | Malvern | PA | 19355 | |
| Verge Inc | | 3401 Grays Ferry Ave | | Philadelphia | PA | 19146 | |
| Veriglif Inc. | | 251 W. 30th Street #606 | | New York | NY | 10001 | |
| Veritransfer Inc. | | 1859 Whitney Mesa Drive | | Henderson | NV | 89104 | |
| Verkada Inc. | | Dept LA 24900 | | Pasadena | CA | 91185-4900 | |
| Vermont Department of Financial Regulation | | 89 Main Street | | Montpelier | VT | 05620-3101 | |
| Vernafund CF LLC | | 3767 Rockdale Drive | | Dallas | TX | 75220 | |
| Versebooks Inc. | | 6226 N. Summit St. | | Toledo | OH | 43611 | |
| Vessix Inc. | | 701 Venice Blvd | | Venice | CA | 90291 | |
| Vestaboard Inc. | | 1777 Yosemite Avenue | | San Francisco | CA | 94124 | |
| Vestar Property Management | | Vestar Property Management | P.O. Box 30412 | Tampa | FL | 33630 | |
| Vettery Inc. | | PO box 392608 | | Pittsburg | PA | 15251 | |
| VG Smartglass LLC | | 250 S Central Blvd | | Jupiter | FL | 33458 | |
| Viaggiatori LLC | | 246 N5th street | | Brooklyn | NY | 11211 | |
| Vibrant TV L.L.C. | | 990 Grove Street, Suite 300 | | Evanston | IL | 60201 | |
| Vibravision LLC | | 1710 Wall Ave | | Ogden | UT | 84404 | |
| Vico Neve LLC | | 338 East 67th Street | | New York | NY | 10065 | |
| Vico Restaurant | | 1387 County Route 5 | | Canaan | NY | 12029 | |
| Victory Marine Holdings Corp | | 3609 Hammerkop Drive | | N. Las Vegas | NV | 89084 | |
| VII Alverno Capital Partners LLC | | 2665 South Bayshore Drive | | Coconut Grove | FL | 33133 | |
| VII Capital Manganese Fund LLC | | 2665 S. Bayshore Drive | | Coconut Grove | FL | 33133 | |
| VII Pizza Capital Partners LLC | | 2665 S. Bayshore Drive, | | Coconut Grove | FL | 33133 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 55 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Viking Cloud | | 3000 Town Center | Suite 2700 | Southfield | MI | 48075 | |
| VIlla Neuva Houston Texas L.P | | 211 East 43rd Street | | New York | NY | 10017 | |
| Village Labs | Attn: Bradford Church and Alex Calder | 2261 Market St #4903 | | San Francisco | CA | 94114-1612 | |
| Village Labs | Attn: Bradford Church and Alex Calder | 2261 Market St #4903 | | San Francisco | CA | 4114-1612 | |
| Village Labs | Attn: Bradford Church and Alex Calder | 2261 Market Street #4903 | | San Francisco | CA | 94114 | |
| Vinebrook Homes Trust Inc | | 330 Crescent Court, Suite 700 | | Dallas | TX | 75201 | |
| Vios Nutrition Inc. | | 751 West Fourth Street | | Winston-Salem | NC | 27040 | |
| Viper Capital Partners LLC | | 700 Milam Street | | Houston | TX | 77002 | |
| Virgin Islands Office of Lieutenant Governer Division of Banking and Insurance | | 5049 Kongens Gade | | St. Thomas | VI | 802 | |
| Virginia Bureau of Financial Institutions | | PO Box 640 | | Richmond | VA | 23218-0640 | |
| Virginia Department of Taxation | | PO Box 1498 | | Richmond | VA | 23218 | |
| Virginia Division of Securities and Retail Franchising | | 1300 East Maine Street | 9th Floor | Richmond | VA | 23219 | |
| Virginia MacDonell  Sutton | | 8734 Wood Thrush Dr | | Olive Branch | MS | 38654-2028 | |
| Virgo 1345 Business Centers LLC | | 1345 6th Avenue | 2nd Floor | New York | NY | 10105 | |
| Viri Systems Inc | | 5327 W Grace St | | Chicago | IL | 60641 | |
| Virtual Film School Inc | | 2219 W. Olive Ave | | Burbank | CA | 91506 | |
| Virtual QE Inc | | 11110 W Oakland Park Blvd | | Sunrise | FL | 33351 | |
| Virtual World Computing LLC | | 5425 Hollister Ave. Suite 160 | | Santa Barbara | CA | 93111 | |
| Virtudes Labs Inc. | | 3838 Oak Lawn Ave | | Dallas | TX | 75219 | |
| ViscoSoft Group LLC | | 2923 South Tryon Street, Suite 140 | | Charlotte | NC | 28203 | |
| VisuWall Technologies Inc | | 15 Park Row | | New York | NY | 10038 | |
| Vital Card Inc. | | 214 W 29th St 16th Floor | | New York | NY | 10001 | |
| Vitamin Energy Inc. | | 391 Wilmington W.Chester Pike,Unit 3,403 | | Glen Mills | PA | 19342 | |
| VitaPerk LLC | | 6960 Orchard Lake Rd, Suite 340 | | West Bloomfield | MI | 48322 | |
| Vitiman Kandie LLC | | 1400 E 105th St | | Cleveland | OH | 44106 | |
| Vivosens Inc. | | 44 Tehama Street | | San Francisco | CA | 94105 | |
| VizAeras Inc. | | 3100 Airway Ave, Suite 121 | | Costa Mesa | CA | 92626 | |
| Vizrom Inc. | | 1848 Trailridge Drive | | Pelham | AL | 35124 | |
| VJCo Inc. | | 900 W Northwest Blvd | | Winston-Salem | NC | 27601 | |
| VLISO Inc. | | 2035 Sunset Lake RoadSuite B-2 | | Newark | DE | 19702 | |
| VLISO Inc. | | 2035 Sunset Lake RoadSuite B-2 | | Newark | DE | 19703 | |
| Vnu 102 LLC | | 605 N. Michigan Ave. | | Chicago | IL | 60611 | |
| VNU Investments LLC | | 605 N Michigan Ave | | Chicago | IL | 60611 | |
| VoiceVoice Inc. | | 2323 Broadway | | Oakland | CA | 94612 | |
| Volaero Uav & Drones Holding Corp | | 14530 Biscayne Blvd | | North Miami | FL | 33181 | |
| VOWburger Company | | 519 N Fairfax Ave | | Los Angeles | CA | 90036 | |
| vRotors Inc. | | 24337 Songsparrow Lane | | Corona | CA | 92883 | |
| Vxtra Health Plan Inc. | | 2700 Cumberland Parkway, Suite 140 | | Atlanta | GA | 30339 | |
| Vyllage Inc. | | 8290 Cleary Boulevard | | Plantation | FL | 33324 | |
| Vynleads Inc. | | 534 Riviera Pl | | Rock Hill | SC | 29730 | |
| WA State Department of Labor and Industries | c/o Bankruptcy Unit | Attn: Lakesha Pinkney | PO Box 44711 | Olympia | WA | 98504 | |
| Wakelet Limited | | Manchester Tech Centre, Oxford Road, Manchester, England | | Manchester | GTM | M1 7ED | Great Britain |
| Waku Inc | | 20 Waldo Avenue | | Somerville | MA | 02143 | |
| Waldo I A Series of Republic Deal Room Master Fund LP | | 6510 S Millrock Dr | | Holladay | UT | 84121 | |
| Wallex Pay | Attn:Simone Mazzuca, Wallex | 67 Burnside Ave | | East Hartford | CT | 06108 | |
| WAMI Inc | | 1636 Wilcox Avenue | | Hollywood | CA | 90028 | |
| Wand USA Inc. | | 1770 Chestnut Pl | | Denver | CO | 80202 | |
| Ward, et al. v. Prime Trust | c/o Kemp Jones, LLP | Attn: Michael Gayan & Mona Kaveh | 3800 Howard Hughes Parkway, 17th Floor | Las Vegas | NV | 89169 | |
| Washington Department of Financial Institutions | | PO Box 41200 | | Olympia | WA | 98504-1200 | |
| Washington Securities Division | | 150 Israel Road SW | | Tumwater | WA | 98507 | |
| Watchdog Technologies Inc | Attn: Michael O'Connell | 155 Fleet St | | Portsmouth | NH | 03801 | |
| WaterRR Inc. | | 10052 Floating Island Way | | Shepherd | MT | 59079 | |
| Water's Edge Salado Texas LP | | 211 East 43rd Street | | New York | NY | 10017 | |
| Waverly Labs Inc. | | 19 Morris Avenue | | Brooklyn | NY | 11205 | |
| Wayzn Inc. | | 1669 Hollenbeck Avenue | | Sunnyvale | CA | 94087 | |
| WCB Productions LLC | | 308 W 46th St | | New York | NY | 10036 | |
| We Are The New Farmers Inc | | 80 58th Street | | Brooklyn | NY | 11220 | |
| WE Labs, Inc. | Attn: Will Rush | 746 Kirkland Cr | | Kirkland | WA | 8033 | |
| Wealth Migrate Medical 3 LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Wealth Migrate Medical 3 LLC | | 1402 Macy Drive | | Roswell | GA | 30076 | |
| Wealth Migrate Medical 5 LLC | | 1402 Macy Drive | | Roswell | GA | 30075 | |
| Wealthchain, Inc. | Attn: Kevin Mehrabi | 11693 San Vicente Blvd | | Los Angeles | CA | 90049 | |
| Wealthchain, Inc. | Attn: Kevin Mehrabi | 11693 San Vicente Blvd, #532 | #532 | Los Angeles | CA | 90049 | |
| Wealthchain, Inc. | Kevin Mehrabi | 11693 SAN VICENTE BLVD. | #532 | Los Angeles | CA | 90049 | |
| WealthZoo LLC | | 350 N. Orleans Street | | Chicago | IL | 60654 | |
| wearwell Inc. | | 1608 Walnut Street | | Philadelphia | PA | 19103 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 56 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| WeatherFlow-Tempest Inc. | | 108 Whispering Pines Dr #245 | | Scotts Valley | CA | 95066 | |
| WebTez Inc. | | 920 Graves Ave | | Oxnard | CA | 93030 | |
| Weeds Never Sleep LLC | | 6736 NE Tillamook ST | | Portland | OR | 97213 | |
| WeLivv Inc. | | 417 5th Avenue | | New York | NY | 10016 | |
| WeLivv Inc. | | 501 Silverside Rd | | Wilmington | DE | 19809 | |
| Wellbeing Brewing Company LLC | | 45 Progress Parkway | | Maryland Heights | MO | 63043 | |
| WellWell LLC | | 50 Franklin Street | | New York | NY | 10013 | |
| Wespay | | 300 Montgomery St. | Suite 450 | San Francisco | CA | 94104 | |
| Wespay Advisors | | WeWork c/o Christian Selmi | 600 California Street, 11 Floor | San Francisco | CA | 94108 | |
| West Orange Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| West Virginia Division of Financial Institutions | | 900 Pennsylvania Avenue | Suite 306 | Charleston | WV | 25302-3542 | |
| West Virginia Securities Commission | | 1900 Kanawha Boulevard East | Building 1, Room W-100 | Charleston | WV | 25305 | |
| West Virginia Tax Division | | PO Box 2389 | | Charleston | WV | 25328 | |
| Western Reserve Distillers LLC | | 14221 Madison Ave | | Lakewood | OH | 44107 | |
| Wetboard Inc. | | 417 Bellevue Way SE | | Bellevue | WA | 98004 | |
| WeWork - Austin Tx | | 11801 Domain Boulevard | | Austin | TX | 78758 | |
| WeWork - Legacy West | | 7700 Windrose Avenue | | Plano | TX | 75024 | |
| WeWork - Tampa, FL | | 115 West 18th Street | | New York | NY | 10011 | |
| When It Changed Inc. | | 26 Saint James Place | | Brooklyn | NY | 11205 | |
| WhereBy.Us Enterprises Inc | | 1951 NW 7th Ave | | Miami | FL | 33136 | |
| Whetstone International Network LLC | | 2017 East Hillcrest Drive | | Visalia | CA | 93292 | |
| Whimstay Inc. | | 425 El Pintado Rd. | | Danville | CA | 94526 | |
| Whipr Inc. | | 3784 Mission Ave Ste 148 | | Oceanside | CA | 92058 | |
| Whitecap Enterprises ii llc | | 156 Alexandria Pike | | Warrenton | VA | 20186 | |
| Whitethorn Digital LLC | | 1001 State St. | | Erie | PA | 16501 | |
| Whooshh Innovations Inc. | | 2001 West Garfield Street, Bldg 156 | | Seattle | WA | 98119 | |
| WhoseYourLandlord | | 413 Halsey Street | | Brooklyn | NY | 11233 | |
| Wilderwise Inc. | | 1257 Catalina St | | Laguna Beach | CA | 92651 | |
| Wiley Area Development LLC d/b/a Tasty Equity | | 572 Breckenridge Way | | Beavercreek | OH | 45430 | |
| Will Be Done - Management, LLC | | 1239 E. 10th St | | Long Beach | CA | 90813 | |
| William Blair | | 150 N Riverside Plaza | 43rd FL | Chicago | IL | 60606 | |
| William Blair MB Investments, LP - PCTI | James Wildman | 150 N. Riverside Plaza | | Chicago | IL | 60606 | |
| William Blair MB Investments, LP - PCTI 2022 Series | James Wildman | 150 N. Riverside Plaza | | Chicago | IL | 60606 | |
| Willowglade Technologies Corporation | | 30211 Avendia De Las Bandaras | | Rancho Santa Margarita | CA | 92688 | |
| Winc Inc | | 5430 Alla Road | | Los Angeles | CA | 90066 | |
| WindowMirror Inc | | 5440 W Berteau | | Chicago | IL | 60641 | |
| Wingate Hotel Funding LLC | | 136-19 Franklin Ave. | | Flushing | NY | 11355 | |
| Wink Robotics Inc. | | 5418 College Ave | | Oakland | CA | 94618 | |
| Wink TV LLC | | 811 West 7th Street | | Los Angeles | CA | 90017 | |
| Win-Win app Inc. | | 344 20th Street | | Oakland | CA | 94612 | |
| Wireless electrical Grid LAN WiGL Inc. | | 1919 Commerce Dr suite 120 | | Hampton | VA | 23666 | |
| Wisconsin Department of Financial Institutions | | PO Box 7876 | | Madison | WI | 53707-7876 | |
| Wise Power Inc. | | 2500 Broadway | | Santa Monica | CA | 90404 | |
| Wise Smoker LTD | | 6 Kompert street | | Tel Aviv | Israel | 6684923 | Israel |
| WitFoo Inc | | 2494 Jett Ferry Rd | | Dunwoody | GA | 30338 | |
| Witnet Foundation | | 160 Greentree Drive | | Dover | DE | 19904 | |
| WiTopia Inc. | | 11654 Plaza America Dr., #316 | | Reston | VA | 20190 | |
| Witty Inventions LLC | | 2302 E. Magnolia St | | Phoenix | AZ | 85034 | |
| Wizard Entertainment Inc | | 662 N. Sepulveda Blvd, Suite 300 | | Los Angeles | CA | 90049 | |
| WizHero LLC | | 8 The Green | | Dover | DE | 19901 | |
| WolfPack Systems Inc | | 1 Research Court | | Rockville | MD | 20850 | |
| Wolters Kluwer dba CT Corporation | | 25 Robert Pitt Drive, Suite 204 | | Carol Stream | IL | 60197-4349 | |
| Wonder Wax Glam Studio LLC | | 451 2nd Street | | Palisades Park | NJ | 07650 | |
| WonderSpray Inc | | 13008 Kenswick Dr | | Austin | TX | 78753 | |
| Woodbury Solar Investors LLC | | 128-A Courthouse Square | | Oxford | MS | 38655 | |
| Woodland Rockwell No 1 GP | | 1700 Post Oak Blvd STE 600 | | Hoston | TX | 77056 | |
| Woodruff Sawyer | | 50 California Street, Floor 12 | | San Francisco | CA | 94111 | |
| Woodruff-Sawyer | | PO Box 45057 | | San Franciscso | CA | 94145-9950 | |
| Woofy Inc. | | 26 W 61st Street | | New York | NY | 10023 | |
| Wordego Inc. | | 222 W Merchandise Mart Plaza Suite 1212 | | Chicago | IL | 60654 | |
| Wordego Incorporated | | 222 W Merchandise Mart Plaza Suite 1212 | | Chicago | IL | 60654 | |
| Work Force Coin LLC | | 10421 S. Jordan Gtwy Ste 600 | | South Jordan | UT | 84095 | |
| Work Hard Digital Services LLC | | 744 E. Warrington Ave | | Pittsburgh | PA | 15210 | |
| Work Hard Play Hard Train Hard Inc | | 9 East 16th Street | | New York | NY | 10003 | |
| Work it Out with JoJo | | 201 S. Park Ave | | Linden | NJ | 07036 | |
| Work it out with Jojo LLC | | 201 S Park Avenue | | Linden | NJ | 07036 | |
| Work4Workers Inc. | | 8113 Amelia Cove | | Austin | TX | 78750 | |
| WorkCar Inc. | | 548 Market St | | San Francisco | CA | 94104 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 57 of 58



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WorkDone Inc. | | 8306 Wilshire Blvd. | | Beverly Hills | CA | 90211 | |
| Worklete Inc. | | 1423 Broadway | | Oakland | CA | 94612 | |
| World Blockchain Project Inc | | 333 S Wabash Ave | | Chicago | IL | 60604 | |
| Worldwide Liquidators LLC | | 4110 West Acoma Drive | | Phoenix | AZ | 85053 | |
| Worthy Financial Inc. | | 4400 N. Federal Hwy, Suite 210-12 | | Boca Raton | FL | 33431 | |
| Wow Sports Network Inc. | | 2548 Hempel Cove Crt | | Windermere | FL | 34786 | |
| WOW Studios Incorporated | | 603 Stewart St | | Seattle | WA | 98101 | |
| WP Engine, Inc. | | 504 Lavaca Street | Ste 1000 | Austin | TX | 78701 | |
| Wrap Technologies Inc. | | 4620 Arville Street, Ste E | | Las Vegas | NV | 89103 | |
| WS West LLC | | 5265 Fountain Avenue | | Los Angeles | CA | 90027 | |
| WTC Productions LLC | | 9938 Mustang Creek Way | | Las Vegas | NV | 89148 | |
| WWF Holdings Inc. | | 1942 W Grand River Ave Ste 32 | | Detroit | MI | 482261205 | |
| Wyoming Division of Banking | | 2300 Capitol Ave | Hathaway Building 2nd Fl | Cheyenne | WY | 82002 | |
| Wyoming Securities Division | | Herschler Building East 122 | West 25th Street Suite 100 | Cheyenne | WY | 82002-0020 | |
| Wytec International Inc | | 19206 Huebner Rd | | San Antonio | TX | 78258 | |
| Wytec International Inc. | | 19206 Huebner Road | | San Antonio | TX | 78258 | |
| X4 Tech Staffing Inc. | | 10 Grand Street | | Brooklyn | NY | 11249 | |
| X4 Technology Inc | Attn: Alex Miller | 10 Grand St | | Brooklyn | NY | 11249 | |
| Xairos CF SPV LLC | | 9741 Sunset Hill Circle | | Lone Tree | CO | 80124 | |
| xCraft Enterprises Inc. | | 418 E Lakeside Ave Suite 08 | | Coeur d'Alene | ID | 83814 | |
| xCraft Enterprises Inc. 1 | | 313 E Sherman Ave | | Coeur d'Alene | ID | 83814 | |
| xCraft Enterprises Inc. 2 | | 418 E Lakeside Ave | | Coeur d'Alene | ID | 83814 | |
| Xiggit Inc. | | 2625 Middlefield Road | | Palo Alto | CA | 94306 | |
| Xreal | | 604 Arizona Ave | | Santa Monica | CA | 90401 | |
| XRHealth Inc. | | 1330 Beacon St STE 209 | | Brookline | MA | 02446 | |
| Xspand Products Lab Inc. | | 4030 Skyron Drive | | Doylestown | PA | 18902 | |
| XTI Aircraft Company | | 13000 East Control Tower Road, Suite 217 | | Englewood | CO | 80112 | |
| XTI Aircraft Company | | 2209 Green Oaks Lane | | Greenwood Village | CO | 80121 | |
| XTI Aircraft Company | | 2209 Green Oaks Lane | | Englewood | CO | 80121 | |
| XY - The Findable Company | | 1133 Columbia Street | | San Diego | CA | 92101 | |
| XY - the Findables Company | | 1133 Columbia St., Suite 205 | | San Diego | CA | 92101 | |
| Yae! Organics Inc | | 12655 W Jefferson Blvd | | Los Angeles | CA | 90066 | |
| YE US Inc. | | 20 C Trolley Square | | Wilmington | DE | 19806 | |
| YEII Inc. | | 247 Brannan St. | | San Francisco | CA | 94107 | |
| YeKim LLC | | 1716 E 58th Place Unit 5 | | Los Angeles | CA | 90001 | |
| Yerbae Brands Co. | | 14850 N Scottsdale Rd #295 | | Scottsdale | AZ | 85254 | |
| Yokip Consulting LLC | | 4424 Gaines Ranch Loop | 232 | Austin | TX | 78735 | |
| Yonduur Inc | | 8 The Green #A | | Dover | DE | 19901 | |
| Yosteria LLC | | 252 Valley St | | Youngstown | OH | 44505 | |
| Youcanevent Inc. | | 55 Merchant Street | | Honolulu | HI | 96813 | |
| Youngry LLC | | 1621 Alton Pkwy | | Irvine | CA | 92660 | |
| YouNow Services LLC | | 399 Webster Street | | San Francisco | CA | 94117 | |
| Your Active World Holdings Inc. | | 735 Island Way | | Clearwater Beach | FL | 33767 | |
| Your Car Our Driver Inc. | | 2901 W Coast Highway | | Newport Beach | CA | 92663 | |
| Yourvirtualsim Inc | | 626 Capp Street | | San Francisco | CA | 94110 | |
| Yousef Abbasi | | 15 Webster Drive | | Wayne | NJ | 07470 | |
| YouSolar Inc. | | 1575 Brunswig Lane | | Emeryville | CA | 94608 | |
| YouStake Inc. | | 455 N 3rd St | | Phoenix | AZ | 85004 | |
| Yubi Health Inc. | | 2550 W. Union Hills Dr Suite 350-1489 | | Phoenix | AZ | 85027 | |
| Yummi Inc. | | 5171 California Avenue | | Irvine | CA | 92617 | |
| Yumwoof Natural Pet Food LLC | | 10845 Griffith Peak Drive | | Las Vegas | NV | 89135 | |
| Z0cal Inc | | 16321 Gothard St. STE C | | Huntington Beach | CA | 92647-8026 | |
| Zap Solutions, Inc. | Attn: Nadia Asoyan & Casey Epton | 200 N Lasalle St, Ste 2650 | | Chicago | IL | 60601 | |
| Zapier Inc | | 548 Market St | 62411 | San Francisco | CA | 94104 | |
| Zeehaus Inc. | | 1390 Market St Suite 200 | | San Francisco | CA | 94102 | |
| Zendesk | | 989 Market St | | San Francisco | CA | 94103 | |
| Zendesk, Inc. | | 1019 Market St | | San Francisco | CA | 94103 | |
| Zenlabs Holdings Inc. | | 595 Howe Street, Box 35 | | Vancouver | BC | V6C2T5 | Canada |
| ZenSpace Inc. | | 3103 Lismore Ct. | | San Jose | CA | 95135 | |
| Zenus Inc. | | 411 West Monroe Street | | Austin | TX | 78704 | |
| Zephyr Aerospace LLC | | 151 Calle San Francisco | | San Juan | San Juan | 901 | Puerto Rico |
| Zephyr Holistics Fund LLC | | 853 Camino Del Mar Suite 201 | | Del Mar | CA | 92014 | |
| Zeplin, Inc | | 350 Brannan St | Suite 350 | San Francisco | CA | 94107 | |
| ZEVA Inc. | | 1128 St Paul Ave Bay #1 | | Tacoma | WA | 98421 | |
| ZipZap Inc. | | 21 Orinda Way | | Orinda | CA | 94563 | |
| Zirconia Inc. | | 4611 S 134th Pl, STE 240 | | Tukwila | WA | 98168 | |
| Ziyen Inc. | | 30 N Gould St | | Sheridan | WY | 82801 | |
| Zoi INC | | 611 N. Commonwealth Ave | | Los Angeles | CA | 90004 | |
| ZwillGen PLLC | | 1900 M Street, NW | Suite 250 | Washington | DC | 20036 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 58 of 58

# **<u>Exhibit B</u>**

**Fill in this information to identify the case:**

Name of Debtor & Case Number:

☐ Prime Core Technologies Inc. (Case No. 23-11161)
☐ Prime Trust, LLC (Case No. 23-11162)
☐ Prime IRA LLC (Case No. 23-11164)
☐ Prime Digital, LLC (Case No. 23-11168)

**United States Bankruptcy Court for the District of Delaware**

Official Form 410

# Proof of Claim

04/22

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. With the exception of administrative expenses arising under 11 U.S.C. §503(b)(9), do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. Do not send original documents; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.**

| Part 1: | Identify the Claim |
|---|---|

**1. Who is the current creditor?**

Name of the current creditor (the person or entity to be paid for this claim)

Other names the creditor used with the debtor _____

**2. Has this claim been acquired from someone else?**

☐ No
☐ Yes. From whom? _____

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

Where should notices to the creditor be sent?

Name

Number        Street

City                    State            ZIP Code

Contact phone _____

Contact email _____

Where should payments to the creditor be sent? (if different)

Name

Number        Street

City                    State            ZIP Code

Contact phone _____

Contact email _____

Uniform claim identifier for electronic payments in chapter 13 (if you use one):

__ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __

**4. Does this claim amend one already filed?**

☐ No
☐ Yes. Claim number on court claims registry (if known) _____     Filed on _____
MM / DD / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☐ No
☐ Yes. Who made the earlier filing? _____

**Part 2:** **Give Information About the Claim as of the Date the Case Was Filed**

| 6. | Do you have any number you use to identify the debtor? | ☐ No |
| | | ☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ___ ___ ___ ___ |

7a. How much is the claim?     $_____     Does this amount include interest or other charges?

☐ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

7b. **List the number of each type of coin held in your account as of the date the case was filed.**

ARPA Chain_____
Balancer_____
Band Protocol_____
DuDe Peoples Money_____
Quant_____
$USDCDrop.com_____
Tether USD_____
1INCH_____
7EVEN Utility Token_____
Aave Interest Bearing DAI_____
Aave Interest Bearing ETH_____
Aave Interest Bearing TUSD_____
AAVE Token_____
Adventure Gold_____
AGX Coin_____
AGX COIN (AVAX)_____
Alchemix_____
Alchemy Pay_____
Algorand_____
Amber_____
AMP Token_____
Ampleforth_____
Ampleforth Governance_____
Andrey Voronkov Ventures Promo_____
Ankr Network_____
API3_____
Arbitrum_____
Audius_____
Augur_____
AUX Coin_____
Aux Coin_____
Avalanche_____
Aventus_____
Axie Infinity Shard_____
B21 Token_____
BADGER_____
Bancor_____
Basic Attention Token_____
Binance Beacon ETH_____
Binance Coin_____
Binance USD_____
Binance-Peg Filecoin_____
Binance-Peg Tether_____
Binance-Peg USD Coin_____
Bitcoin_____
Bitcoin Cash_____
Bitcoin SV_____
Bitfinex LEO Token_____
BitRewards_____
Bluzelle_____
Carbon USD_____
Cardano_____
Cartesi Token_____
CelerToken_____

Celo_____
Celo Dollar_____
Celsius_____
ChiliZ_____
Circuits of Value_____
Civic_____
Co2Bit Carbon Token_____
CoinFlex Vote Token_____
Compound_____
Compound DAI_____
Compound Ether_____
Compound USD Coin_____
Compound Wrapped BTC_____
Cosmos Hub_____
COTI_____
Crescent Network_____
Crypto Perx_____
Crypto20_____
cTether_____
Curve DAO Token_____
Dai_____
Dalarnia_____
DAO Maker_____
Dash_____
Decentraland_____
DeFi Pulse Index_____
DerivaDAO_____
DigitalBits_____
Digitalbits_____
Dogecoin_____
Drep_____
dYdX Token_____
eCash_____
Ellipsis_____
Enjin Coin_____
EOS_____
Ethereum_____
Ethereum Classic Test_____
Ethereum Name Service_____
EURST_____
Fake USDC Token_____
Fantom_____
FingerPrint_____
FLEX Coin_____
flexUSD_____
Frax_____
FTX Token_____
FXtrading_____
Gala_____
Gala V2_____
Game.com_____
Gemini Dollar_____
Gitcoin_____
Glo Dollar_____

Global Business System Token_____
GMO Japanese Yen_____
Goerli USDC_____
Graph Token_____
Harmony ONE_____
Hedera Hashgraph_____
HEX_____
Hillstone.Finance_____
HOLO_____
Hong Kong Token_____
HyFi_____
IDEX Token_____
Internet of Things 5th-Generation_____
Inverse Finance_____
IoTeX_____
JiuLove_____
Kard Coin_____
Keep Token_____
Kusama_____
Kyber Network_____
Kyber Network Crystal v2_____
LCX_____
Lendingblock_____
LINK_____
Litecoin_____
Livepeer_____
LODE Token_____
Loopring_____
Lottery Tickets_____
Lumens_____
Maker_____
Marlin POND_____
MATH_____
Matic_____
Matic Gas Token_____
Matic Token_____
MCO2_____
Melon_____
Mero Currency_____
MIR Protocol_____
Monavale_____
MonkeyCoin_____
MultiVAC_____
MyNeighborAlice_____
NEAR Protocol_____
Numeraire_____
OK Blockchain_____
OmiseGO_____
Optimistic Ethereum_____
Orchid_____
PancakeSwap Token_____
PARSIQ_____
Pax Dollar_____
Paxos Standard_____

| | | | |
|---|---|---|---|
| Perpetual Protocol | | ___ Pero | USDC (Avalanche) |
| PlayDapp | Shiba Inu | Tether (Omni) | USDK |
| Polkadot | Silverway | Tether USD | Wrapped Bitcoin |
| PolkastarterToken | Solana | Tezos | Wrapped ROSE _Wormhole |
| Power Ledger | SPELL | Toucan Protocol | Wrapped RVN |
| Project Galaxy | Spera | TRIBE | Wrapped UST Token |
| Qubit | Stable Coin USD | Tron | XRP |
| Radicle | StableUSD | TrueUSD | XY Oracle |
| Rai Reflex Index | StaFi | Tuition Coin Polygon | Yearn Finance |
| Rarible | Storj | UKR Chain | ZRX |
| Recover Value USD | SUPER | UMA | Zytara USD |
| REN | SushiToken | Unbanked Token | Other |
| Request | SushiToken (Solana) | Uniswap | |
| RNDR | Switch | USD Coin | |
| Sai Stablecoin v1.0 (SAI) | Synthetix Network Token | USD Coin (Fantom) | |
| SAND | Terra Classic Luna | USD Coin (Polygon) | |
| Sense | Terra Classic USD | USD Coin (Solana) | |
| Shaggy Coin | Terra Luna 2.0 | USD Coin (Stellar) | |

---

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

_____

---

**9. Is all or part of the claim secured?**

❏ No

❏ Yes.   The claim is secured by a lien on property.

**Nature of property:**

❏ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*

❏ Motor vehicle

❏ Other. Descr be: _____

**Basis for perfection:** _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:**                            $_____

**Amount of the claim that is secured:**      $_____

**Amount of the claim that is unsecured:**   $_____ (The sum of the secured and unsecured amounts should match the amount in line **7**.)

**Amount necessary to cure any default as of the date of the petition:**   $_____

**Annual Interest Rate** (when case was filed)_____%

❏ Fixed

❏ Variable

---

**10. Is this claim based on a lease?**

❏ No

❏ Yes. **Amount necessary to cure any default as of the date of the petition.**   $_____

---

**11. Is this claim subject to a right of setoff?**

❏ No

❏ Yes. Identify the property: _____

---

| 12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)? | ☐ No | |
|---|---|---|
| | ☐ Yes. *Check one:* | **Amount entitled to priority** |
| A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| | ☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| | ☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| | ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| | ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| | ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(__) that applies. | $_____ |
| | * Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment. | |
| 13. Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)? | ☐ No | |
| | ☐ Yes. **Indicate the amount of your claim arising from the value of any goods received by the Debtor within twenty (20) days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim.** | $_____ |

## Part 3:   Sign Below

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐  I am the creditor.
☐  I am the creditor's attorney or authorized agent.
☐  I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.
☐  I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date  _____
MM / DD / YYYY

_____
Signature

Print the name of the person who is completing and signing this claim:

Name  _____
First name          Middle name          Last name

Title  _____

Company  _____
Identify the corporate servicer as the company if the authorized agent is a servicer.

Address  _____
Number          Street

_____
City          State          ZIP Code

Contact phone  _____    Email  _____

# Exhibit C

Official Form 410

# Instructions for Proof of Claim

United States Bankruptcy Court                                                                        12/15

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

> **A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
> 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**

- **Fill in the caption at the top of the form.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.**
  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure  (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form or go to https://cases.stretto.com/primetrust

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. §503(b)(9):** A claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business. Attach documentation supporting such claim.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Uniform claim identifier:** An optional 24-character identifier that some creditors use to facilitate electronic payment.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

**Do not file these instructions with your form.**

# Exhibit D



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| 0828397 BC Ltd | | dean@algaecal.com |
| 0828397 BC Ltd | | vivian@algaecal.com |
| 1 Core Solution Technology, Inc. | | simonho@1core-solution.com |
| 1 Core Solution Technology, Inc. | | swamivenkat@1coresolution.com |
| 1 LIFE CHURCH, INC. | | gabriel.gil@zohomail.com |
| 1060364 B.C. Ltd | | amanda@thewrightcompany.ca |
| 1102913 B.C. Ltd | | albert@neutronpay.com |
| 1102913 B.C. Ltd | | info@neutronpay.com |
| 1605SRW LLC | | sean@clearvoyanceconsulting.com |
| 1776ING LLC | | sean@1776ing.com |
| 1868 Network Ventures, Inc. | | dudley@laveercapital.com |
| 1Konto Inc. | | brian@1konto.com |
| 1Konto Inc. | | edwin@1konto.com |
| 1Konto Inc. | | michael@1konto.com |
| 1Konto Limited | | edwin@1konto.com |
| 1st stREIT Office Inc. | | equity@streitwise.com |
| 1st stREIT Office Inc. | | akowell@tryperion.com |
| 1st stREIT Office Inc. | | bkarsh@oaktreecapital.com |
| 1st stREIT Office Inc. | | ebencuya@tryperion.com |
| 1st stREIT Office Inc. | | equity@streitwise.com |
| 1st stREIT Office Inc. | | jkarsh@tryperion.com |
| 1st stREIT Office Inc. | | jpudelko@tryperion.com |
| 1st stREIT Office Inc. | | justin@capstackconsulting.com |
| 2 Reasons Limited Partnership | | cbowman@chirodocs.net |
| 2 Reasons Limited Partnership | | drchristine@chirodocs.net |
| 2020 Healthcare IT Strategies INC | | stuart@2020hit.com |
| 2020 Investments, LLC | | brad.garrison@homtail.com |
| 2112 RIVERFRONT LLC | | mark@riverfront.ch |
| 21E8 LC | | hello@21e8.company |
| 22 Venture Investments LLC | | tfries@protechcap.com |
| 22 Venture Investments LLC | | tim@lakeview.capital |
| 222 HODLINGS, LLC | | carpenito@mac.com |
| 24 Exchange Broker Limited | | cryptosettle@24exchange.net |
| 24 Exchange Broker Limited | | dmitri@24exchange.net |
| 24 Exchange Broker Limited | | jason@24exchange.net |
| 24 Exchange Broker Limited | | support@24exchange.net |
| 247Billing Limited | | payments@247billing.io |
| 255 West Horizon Capital LLC | | art255whc@mail.com |
| 255 West Horizon Capital LLC | | richardteddy@usa.com |
| 2Blue Capital, LLC | | greglindberg@2bluecapital.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 1 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| 2c9 Ventures LLC | | benjamin.ersing@2c9ventures.com |
| 321 Blastoff LLC | | robin@321blastoff.io |
| 3711 Partners LLC | | armen@3711partners.com |
| 3LA VC Fund II, LLC | | steve@3lavc.com |
| 3natural Bio Nutrition LLC | | support@3naturalbionutrition.com |
| 3QC, INC. | | jbecker@3qcinc.com |
| 3T Moonview LLC | | 3tmv@pm.me |
| 401K SULLY LAW PLLC RETIREMENT PLAN | | csully@sullylaw.com |
| 450 Investments LLC | | operations@steadfast.com |
| 450 Investments LLC | | skoshy@steadfast.com |
| 4SB Retirement Trust | | 4sbtrust@pm.me |
| 5 Stones Media, LLC | | brian@5stonesmedia.com |
| 5 Stones Media, LLC | | brian@shopmarketingpros.com |
| 507 Capital LLC | | brian@507capital.com |
| 507 Capital LLC | | tom@507capital.com |
| 5ire US LLC | | ken@5ire.org |
| 5ire US LLC | | prateek@5ire.org |
| 5ire US LLC | | pratik@5ire.org |
| 5ire US LLC | | vilma@5ire.org |
| 653 Wealth Trust | | info@gettingland.com |
| 719 Capital LLC | | chris@gcc-pr.com |
| 721, LLC | | CEO@721LLC.COM |
| 721, LLC | | wdobkowski@mail.com |
| 721Labs Technology Group Limited | | jure@721labs.com |
| 721Labs Technology Group Limited | | services@onealpha.io |
| 811 Capital Fund 1 LP | | greg@811capitalllc.com |
| 811 Capital Fund 1 LP | | mike@811capitalllc.com |
| 8159181 CANADA INC | | info@canadianbitcoins.com |
| 8159181 CANADA INC | | james@canadianbitcoins.com |
| 879 Coventry Street Holdings LLC | | anthony@iconrecapital.com |
| 8859574 Canada Inc. | | hamnett@edocapital.com |
| 888 ROTH LLC | | 888rothllc@michaeltchuang.com |
| 8DC Crypto Income Fund I LP | | brad@8digitalcapital.com |
| 8DC Crypto Income Fund I LP | | golden@8digitalcapital.com |
| 8DC Crypto Income Fund I LP | | matt@8digitcapital.com |
| 8DC Crypto Income Fund I LP | | tyler@8digitalcapital.com |
| 9417-6070 Québec inc. DBA - Chainmyne | | info@chainmyne.com |
| 9417-6070 Québec inc. DBA - Chainmyne | | K.rosales@chainmyne.com |
| 9Tail Fox LLC | | john.liu@fusion.org |
| A and I Sons LLC DBA A and I Financials | | accounting@anifinancials.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 2 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| A Butterfly Capital LLC | | donnareed7@pm.me |
| A DTOWN COMPANY LLC | | kris@dtown.io |
| A DTOWN COMPANY LLC | | kyle@dtown.io |
| A DTOWN COMPANY LLC | | matt@dtown.io |
| A LONE GIRL PRODUCTIONS INC RETIREMENT PLAN (ROTH) | | chrispaynegilbert@me.com |
| A LONE GIRL PRODUCTIONS INC RETIREMENT PLAN (ROTH) | | la.brandt@me.com |
| A LONE GIRL PRODUCTIONS INC RETIREMENT PLAN (TRADITIONAL) | | chrispayneg@me.com |
| A LONE GIRL PRODUCTIONS INC RETIREMENT PLAN (TRADITIONAL) | | la.brandt@me.com |
| A Plan B Trust | | joseywales@posteo.net |
| A Plan B Trust | | julia_julia@posteo.de |
| A Plan B Trust | | julia_misc@posteo.de |
| A Solventless Dream LLC DBA Dream Hash | | contact@solventlessdreams.com |
| Â Islarose LLC | | austin@themillerweb.com |
| A&A Technologies Inc. | | alon@blox.io |
| A&B Mining, LLC | | a.b.parris@tcu.edu |
| A&O Ventures Inc. | | or@wickedcushions.com |
| A.C.F. Atokes Ltd | | fotis@atokes.com |
| A5 Capital Partners LLC | | cv@a5cap.com |
| A5 Capital Partners LLC | | jp@a5cap.com |
| A5 Capital Partners LLC | | np@a5cap.com |
| aa Ltd | | aa@aa.com |
| aa Ltd | | aa@dd.com |
| AABRIELLA LLC | | aabriellallc@pm.me |
| AAI, Inc. | | mike.anderson@andersonautogroup.com |
| Aaron J Landry LLC | | contact@aaronjlandry.com |
| Aaron Jones LLC | | ajllc.tgdc3@simplelogin.co |
| Abacus Works, Inc | | Jon@useabacus.network |
| Abbitt & Wall, LLC | | sam@abbittwall.com |
| Abbitt & Wall, LLC | | sam@savagerace.com |
| Abbitt & Wall, LLC | | travis@abbittwall.com |
| ABF Global Group LLC | | anthony@anthonyfrasier.com |
| Abilene Holdings, LLC | | swan@abileneholdings.com |
| Abilene Holdings, LLC | | ww@abileneholdings.com |
| Ability OT, PT and SLP Therapy, PLLC | | Isaac@theabilitycenter.net |
| Able Talents LLC | | mxer@skalye.com |
| AC Holding (Australasia) Pty Ltd | | cf@hayvnglobal.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 3 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| AC Holding (Australasia) Pty Ltd | | george.melanitis@hayvnglobal.com |
| AC Holding (Australasia) Pty Ltd | | sara.findlay@hayvnglobal.com |
| Academic Tours, Inc. | | Dan@ibstours.com |
| Academic Tours, Inc. | | tyler@ibstours.com |
| Acadia Legacy Group, LLC | | scott@acadialegacygroup.com |
| Accelerant Limited | | primetrust+taylorguck@pollentechnologies.com |
| Accelerate LLC | | boyd.ober@lrsuccess.com |
| Accelerate LLC | | megan.ober@lrsuccess.com |
| Accent One Solutions LLC | | carmen@accentonesolutions.com |
| Accept Payments, Inc. | | andrew@acc3pt.com |
| Accept Payments, Inc. | | tom@acc3pt.com |
| Accept, Payments Inc. | | tom@acc3pt.com |
| Accept, Payments Inc. | | tom@starpointllp.com |
| Access Softek, Inc. | | cdoner@accesssoftek.com |
| Access Softek, Inc. | | cudagawa@accesssoftek.com |
| ACCNTNT, LLC | | crypto@accntnt.com |
| ACCNTNT, LLC | | renatta@accntnt.com |
| Accretive Capital LLC (d/b/a Benzinga) | | luke@benzinga.com |
| Accretive Capital LLC (d/b/a Benzinga) | | zing@benzinga.com |
| Ace Acme LLC | | info@tmvavra.com |
| Ace Acme LLC | | tom@tmvavra.com |
| Ace Global Investments Ltd | | cjnjoku@aceglobal.ca |
| Ace Global Investments Ltd | | hello@aceglobal.ca |
| ACHARYA ENTERPRISES LLC | | rohit@acharyaenterprises.com |
| ACHERON PTE. LTD. | | chris@acherontrading.com |
| ACHERON PTE. LTD. | | exchange@at-op.com |
| ACHERON PTE. LTD. | | paul@acherontrading.com |
| ACHERON PTE. LTD. | | wesley@acherontrading.com |
| ACT Addictions Counseling Treatment, Inc. | | bobbe@actcounseling.com |
| Activation Capital, LLC | | matt@activation.vc |
| ActiveCollider Inc | | clayton.m.bittle@activecollider.com |
| Acuition Inc | | ethan@acuitioninc.com |
| Adams HR Group LLC | | maureen@adamshrgroup.com |
| Adams Third Wave Logistics LLC | | elliot@adamsthirdwave.com |
| Adams Third Wave Logistics LLC | | s.sliva@adamsthirdwave.com |
| Adar Land & Tree Abstract Inc. | | natan@adarland.com |
| Ade Strategic Group Ltd | | primetrust+payology@pollentechnologies.com |
| Adelsten ltd | | adelstens@pm.me |
| Adelsten ltd | | info@stellargroup.uk |
| Adelsten ltd | | mt@adelstens.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 4 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Adelsten ltd | | Testudoltd@pm.me |
| Adi Distribution LLC | | sales@adidistribution.com |
| adler global enterprises inc. | | james@adlersmedia.com |
| Aduna Capital LLC | | alfonso@adunacapital.com |
| Advanced Cash Ltd | | finance@advcash.com |
| Advanced Fire Investigations, Inc | | afi@advancedfireinvestigations.net |
| Advanced Idea Development and Analytics LLC | | cory@aida.llc |
| Adventurous Entertainment LLC | | amy@mercury.cash |
| Adventurous Entertainment LLC | | fees.us@mercury.cash |
| Adventurous Entertainment LLC | | mary@adenter.io |
| Adventurous Entertainment LLC | | rainiero@mercury.cash |
| Adventurous Entertainment LLC | | victor@mercury.cash |
| Aegir Trading Company Limited | | michael@districtcapital.co |
| Aequitas Asset Recovery Advisors Limited | | martin.cooke@hyperion-risk.com |
| Aequitas Asset Recovery Advisors Limited | | simon.owen@hyperion-risk.com |
| Aerovia Inc. | | binance@aerovia.co |
| Aether Capital LLC | | svc@aethercapital.co |
| Aether Investment Group, LLC | | mm@aetherig.com |
| Aether Investment Group, LLC | | mm@kai-one.com |
| Agafua, LLC | | vitaly.russinkovsky@agafua.com |
| AGE Crypto GP, LLC | | ethan@age.fund |
| AGE Crypto GP, LLC | | gp@age.fund |
| AGE Crypto GP, LLC | | tyler@age.fund |
| Agility Trading LLC | | es@agilitytrading.com |
| Agility Trading LLC | | mt@agilitytrading.com |
| Agnostic Fund | | connect@agnostic.fund |
| Agnostic Fund | | house@agnostic.fund |
| Agnostic Fund | | jerd@agnostic.fund |
| Agnostic Fund | | levin@agnostic.fund |
| Agpaytech Ltd. | | help+agpay@mitb.co |
| Ahura AI, Inc | | Alex@ahuraai.com |
| Ahura AI, Inc | | bryan@ahuraai.com |
| Ahura AI, Inc | | Dekai@ahuraai.com |
| AIBM Ltd | | gavin@aibm.ltd |
| Aicomp Consulting Inc. | | accountingus@aicomp.com |
| Aicomp Consulting Inc. | | jeroen.koopman@aicomp.com |
| Aicomp Consulting Inc. | | sash.rauhe@aicomp.com |
| Aigora, LLC | | john.m.ennis@aigora.com |
| Aigora, LLC | | megan.livingston@aigora.com |
| Aigora, LLC | | ruth.brown-ennis@aigora.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 5 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| AIK Group (IOM) Limited. | | operations+AIK@pollentechnologies.com |
| Airbitz Inc | | finance@edge.app |
| Aircraft Performance Modifications, LLC | | brent@aircraftstc.com |
| Aircraft Performance Modifications, LLC | | steve@aircraftstc.com |
| Airfill US LLC | | michael@bitrefill.com |
| Airfill US LLC | | sergej@bitrefill.com |
| Airweb Digital LLC | | marvin@airwebdigital.com |
| Aisthetic, LLC | | auth@aisthetic.io |
| Aisthetic, LLC | | chris@aisthetic.io |
| Aisthetic, LLC | | josh@aisthethic.io |
| Aitek Inc | | li.yang@aiteks.com |
| Aitek Inc | | tech@aiteks.com |
| AJN MANAGEMENT GROUP LLC | | aaliman@ajngroup.co |
| AJN MANAGEMENT GROUP LLC | | aliman@ajngroup.co |
| Akem Labs Inc. | | gsj.binus@akem.one |
| Akem Labs Inc. | | gurinder@akem.one |
| AL CAPITAL LLC | | business@alcapitalllc.com |
| Alameda Research LLC | | mcilia@rlks.net |
| Alameda Research LLC | | sam@alameda-research.com |
| Alameda Research Ltd | | mcilia@rlks.ne |
| Alameda Research LTD | | mcilia@rlks.net |
| Alameda Research LTD | | operations@alameda-research.com |
| Alameda Research Ltd | | sam@alameda-research.com |
| Alameda Research Ventures LLC | | investments@alameda-research.com |
| Alameda Research Ventures LLC | | mcilia@rlks.net |
| Alameda Ventures Ltd | | mcilia@rlks.net |
| Alameda Ventures Ltd | | sam@alameda-research.com |
| Alamo City Investments LLC | | brad@crosslinkmedia.com |
| Alamo City Investments, LLC | | brad@crosslinkmedia.com |
| Alamo City Investments, LLC | | charles@keyserenterprises.com |
| Alan King LLC | | alan@akingsny.com |
| Alanis Holdings LLC | | demilo@demiloalanis.com |
| Alasaly Consulting LLC | | contact@basamalasaly.com |
| Alavita Business Solutions LLC | | karen@alavitabusiness.com |
| Alavita Business Solutions LLC | | karen@alavitamobile.biz |
| ALBA Enterprises, LLC | | john.dineen@albaent.com |
| ALBA Enterprises, LLC | | john.dineen@mac.com |
| ALBA Enterprises, LLC | | rich.oles@albaent.com |
| ALC TRUST INC | | PMILLAN@ALCPARTNERS.LLC |
| Alchemist Entrepreneur Ltd. | | dov@profitablerelationships.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 6 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Alexandria Trust Corp S.A. de C.V. | | charleskas@googlemail.com |
| Alextar VC, LLC | | tchumachenko@axevil.com |
| ALFIN LLC | | al_fin@bellsouth.net |
| ALFIN LLC | | alhomme@bellsouth.net |
| Algora Capital LLC | | ryan@algoracapital.us |
| Algorand Foundation LTD | | john@algorand.foundation |
| Algorand Foundation LTD | | wyre+algorandcustody@coinlist.co |
| aliant payments inc / dba cryptobucks | | e.brown@aliantpayments.com |
| aliant payments inc / dba cryptobucks | | jibarra@cryptobucksapp.com |
| Aliant payments inc / DBA cryptobucks | | e.brown@aliantpayments.com |
| Aliant Payments Inc DBA CryptoBucks | | ericb@cryptobucksapp.com |
| Aliant Payments Inc DBA CryptoBucks | | support@cryptobucksapp.com |
| ALIANXA SOLUTIONS GROUP | | contacto@alianxa.si |
| ALIANXA SOLUTIONS GROUP | | diego@salcedo.com.co |
| Alianza Financial Inc | | dc@alianzapay.com |
| Alianza Financial Inc | | hello@alianzadesk.io |
| Alice Software, Inc. | | cody@alice.co |
| Alice Software, Inc. | | echul@alice.co |
| Alisio Protocols, Inc. | | kevin@alisio.co |
| AlkaIP Telecom LLC | | andres.mora@alkaip.com |
| AlkaIP Telecom LLC | | david.baena@alkaip.com |
| AlkaIP Telecom LLC | | info@alkaip.com |
| All In One Community Management, Inc. | | abunker@allinonemgmt.com |
| All In One Community Management, Inc. | | rbunker@allinonemgmt.com |
| ALL IN ONE Management LLC | | info@aiomanagementpr.com |
| All Out Services LLC | | kevin@alloutparkinglots.com |
| All Out Services LLC | | marco@alloutparkinglots.com |
| All Over Chain Inc | | bradley@fluent.finance |
| All Over Chain Inc | | jaime@fluent.finance |
| All Over Chain Inc | | oliver@fluent.finance |
| All Over Chain Inc | | primetrust@fluent.finance |
| All Trading & Procurement LLC | | admin@alltradingprocurement.com |
| All Trading & Procurement LLC | | l.ghinaglia@alltradingprocurement.com |
| ALL TRADING & PROCUREMENT LLC | | l.ghinaglia@globoconsulting.com |
| ALL TRADING & PROCUREMENT LLC | | S.GOIRI@AFX.TRADE |
| ALL TRADING AND PROCUREMENT LLC | | info@afx.trade |
| ALL TRADING AND PROCUREMENT LLC | | l.ghinaglia@globoconsulting.com |
| ALL TRADING AND PROCUREMENT LLC | | S.GOIRI@AFX.TRADE |
| AllFin Technologies LLC | | luis@allfintec.com |
| Allfintec LLc | | john@horatiusventures.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 7 of 312



**Exhibit D**

Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Allfintec LLc | | rene@allfintec.com |
| AllianceTech OÃœ | | otc@cryptoalliance.io |
| AllianceTech OÃœ | | yb@cryptoalliance.io |
| Allied Holding LLC | | dmitry@alliedagtech.com |
| ALM - All Laws Matter Inc | | rmorgan@all-lawsmatter.com |
| Almonds, Inc. | | sahil@usealmonds.com |
| Almonds, Inc. | | torrey@pebble.us |
| ALOHA HOME INVESTMENT LLC | | ll7684c@mailfence.com |
| Alok Life LLC | | alok@upliftmillions.com |
| Alpaca Crypto LLC | | crypto-ops@alpaca.markets |
| ALPHA EV FUND LP | | darren@alphaevfund.com |
| ALPHA EV FUND LP | | DarrenR@AlphaEVfund.com |
| ALPHA EV FUND LP | | ericalpha@EVfund.com |
| ALPHA EV FUND LP | | taylor@alphaevfund.com |
| Alpha Fortress LLC | | kunbi@alphafortress.com |
| Alpha Fortress Ltd | | kunbi@alphafortress.com |
| Alpha Node Limited | | exchange@onealpha.io |
| Alpha Node Limited | | mark@onealpha.io |
| Alpha Node Limited | | matt@onealpha.io |
| Alpha Node Limited | | services@onealpha.io |
| Alpha Node Limited | | exchange@onealpha.io |
| Alpha Node Limited | | mark@onealpha.io |
| Alpha Node Limited | | matt@onealpha.io |
| Alpha Prime PR LLC | | rtopiwala@alphaprime.io |
| Alpha Security & Fire Alarm Services, Inc. | | brian.pinnock@alphasf.com |
| Alpha Security & Fire Alarm Services, Inc. | | gerald.pinnock@alphasf.com |
| Alpha Security & Fire Alarm Services, Inc. | | wilma.pinnock@alphasf.com |
| Alpha Sigma Capital Advisors, LLC | | evillani@alphasigma.fund |
| Alpha Sigma Capital Fund, LP | | evillani@alphasigma.fund |
| Alpha Sigma Capital Fund, Ltd. | | evillani@alphasigma.fund |
| Alphachain Intelligence Ltd. | | ben@alphachain.ai |
| Alphaflow Inc. | | alejandro.lleraferri@latamex.com |
| ALPHAFLOW INC. | | alpha@settlenetwork.com |
| Alphaflow Inc. | | alphaflow.finance@settlenetwork.com |
| Alphaflow Inc. | | finance@relay.vision |
| Alphaflow Inc. | | finance@settlenetwork.com |
| Alphaflow Inc. | | p@settlenetwork.com |
| Alphaflow Inc. | | pablo@arpay.com.ar |
| Alphaflow Inc. | | pablo@relay.vision |
| Alphaflow Inc. | | pablo@settlenetwork.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 8 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| AlphaGo Trading LLC | | ped@alphagotrading.io |
| AlphaGo Trading LLC | | russell@alphagotrading.io |
| AlphaGo Trading LLC | | tk@block26.com |
| AlphaWorks Capital Management, LLC | | john@alphaworkscapital.com |
| AlphaWorks Capital Management, LLC | | matt@alphaworkscapital.com |
| Alpine Connected Solutions LLC | | admin@alpinedevs.com |
| Alpine Rockery LLC | | bmcgarry@alpinerockery.com |
| Alpine Rockery LLC | | lorraine.mcdonough@alpinerockery.com |
| ALRAS Digital LLC | | alfredo@alrasdigital.com |
| Alt 5 Sigma Canada Inc | | andreb@alt5sigma.com |
| Alt 5 Sigma Canada Inc | | bruno@alt5sigma.com |
| Alt 5 Sigma Inc | | andrebeauchesne@me.com |
| Alt 5 Sigma Inc | | bruno@alt5sigma.com |
| Alta Solutions AZ, LLC | | cashpickupfee@whatisalta.com |
| Alta Solutions AZ, LLC | | cashpickupfee2@mail.co |
| ALTA Solutions AZ, LLC | | jesse@whatisalta.com |
| Alta Solutions AZ, LLC | | marketsellfee2@mail.co |
| Alta Solutions AZ, LLC | | marketsellfees@whatisalta.com |
| Alta Solutions AZ, LLC | | mastersweep@whatisalta.com |
| Alta Solutions AZ, LLC | | mastersweep2@mail.co |
| Alta Solutions AZ, LLC | | sarah2@mail.co |
| Alta Solutions AZ, LLC | | sarah3@mail.co |
| Alta Solutions AZ, LLC | | sarah4@mail.co |
| Alta Solutions AZ, LLC | | sarah5@mail.co |
| Alta Solutions AZ, LLC | | sarah6@mail.co |
| Alta Solutions AZ, LLC | | sarah7@mail.co |
| Alta Solutions AZ, LLC | | sarah8@mail.co |
| Alta Solutions AZ, LLC | | sarah9@mail.co |
| Alta Solutions AZ, LLC | | systemcheck1@whatisalta.com |
| Alta Solutions AZ, LLC | | systemcheck11@mail.co |
| Alta Solutions AZ, LLC | | systemcheck2@whatisalta.com |
| Alta Solutions AZ, LLC | | systemcheck22@mail.co |
| Alta Solutions AZ, LLC | | systemcheck3@whatisalta.com |
| Alta Solutions AZ, LLC | | systemcheck33@mail.co |
| Alta Solutions AZ, LLC | | treasury@whatisalta.com |
| Alta Solutions AZ, LLC | | treasury2@mail.co |
| Alta Solutions AZ, LLC | | treasurysellfee2@mail.co |
| Alta Solutions AZ, LLC | | treasurysellfees@whatisalta.com |
| Alta Solutions AZ, LLC | | xferfee2@mail.co |
| Alta Solutions AZ, LLC | | xferfees@whatisalta.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 9 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Altcoin Advisors LLC | | mick@altcoinadvisors.com |
| ALTEK LLC | | amon@safarov.us |
| Altonomy Pte. Ltd. | | bo@altonomy.com |
| Altonomy Pte. Ltd. | | r@altonomy.com |
| Alts I LLC | | alts1fund@alts.co |
| Alts I LLC | | brian@alts.co |
| Altum Capital, LLC | | altum@calmes.org |
| Altum Capital, LLC | | kory@calmes.org |
| Altum, Incorporated | | bitcoin@altum.com |
| Altum, Incorporated | | steve.pinchotti@altum.com |
| Amarasinghe Investment Solutions LLC | | sisira@amarasinghe.com |
| Amarasinghe Investment Solutions LLC | | ska@amarasinghe.com |
| AMartin II RD LLC | | ira@dragon-visions.com |
| AMayer RD LLC | | alan@alanrmayer.com |
| Amber AI Limited | | tiantian.kullander@amberaigroup.io |
| Amber AI Limited | | trading@amberaigroup.com |
| Amber AI Limited | | wayne.huo@amberaigroup.io |
| Amber FUND Management | | afm@amberaigroup.com |
| Amber FUND Management | | michael.wu@amberaigroup.com |
| Amber Technologies Limited | | ambertech_1@amberaigroup.com |
| Amber Technologies Limited | | ambertech_otc@amberaigroup.com |
| Amber Technologies Limited | | michael.wu@amberaigroup.com |
| Amber Technologies Limited | | thomas.zhu@amberaigroup.com |
| Amber Technologies Limited | | tiantian.kullander@amberaigroup.com |
| Amber Technologies Limited | | tony.he@amberaigroup.com |
| Amber Technologies Limited | | wayne.huo@amberaigroup.com |
| Ambition and Vision Media Inc. | | jae@ambitionandvision.com |
| Ambrosius Partners, LP | | administration@mawaie.com |
| Ambrosius Partners, LP | | isabel@mawaie.com |
| Ambrosius Partners, LP | | karin@mawaie.com |
| AMD LLC | | andrewdemaio@me.com |
| Amen Capital Fund 1 LP | | daniel@amencap.com |
| Amen Capital Fund 1 LP | | eddie@amencap.com |
| Amen Capital Fund 1 LP | | matt@amencap.com |
| American Air Testing, Inc. | | jjriera@americanairtesting.com |
| American Air Testing, Inc. | | jriera@americanairtesting.com |
| American Air Testing, Inc. | | lriera@americanairtesting.com |
| American Air Testing, Inc. | | mriera@americanairtesting.com |
| American Ledger LLC | | danwhite@americanledger.com |
| American Stonecraft, Inc. | | gerald@americanstonecraft.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 10 of 312



# Exhibit D
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| American Stonecraft, Inc. | | gerald@croteau.com |
| American Trade Exchange INC | | admin@sequoir.com |
| American Trade Exchange INC | | justin@sequoir.com |
| American Trade Exchange INC | | seth@sequoir.com |
| America's Best Coins LLC | | d.a@americasbestcoins.com |
| AMERICAS TRADE GLOBAL LLC | | info@americastradeglobal.com |
| Americasa Europe LLC | | mariam@organicpaladin.com |
| Americasa Europe LLC | | mazzoni@americasa.eu |
| Americasa Europe LLC | | roberto.mazzoni@robertomazzoni.com |
| Amina Love Enterprises LLC | | agreen@smoothgreenllc.com |
| AMIOKAA LTD | | rachel@amiokaa.org |
| Amped Mining LLC | | brandon@amped.farm |
| Amplify Global Corp. | | tess@tesshau.com |
| Amplify11 Consulting and Coaching LLC | | bonnie@amplify11.co |
| AMS Colorado Lab LLC | | accounting@alliedmobile.us |
| AMS Colorado Lab LLC | | katherinemccommon@hey.com |
| Anabasis Technologies, LLC | | mbm2212@columbia.edu |
| Analytic Integrity LLC | | brianvickery@analyticintegrity.com |
| Analytic Integrity LLC | | cfo@analyticintegrity.com |
| Anax Investments, LLC | | info@anaxinvestments.com |
| Anchorage Trust Company | | binance@anchorage.com |
| Anchorage Trust Company | | Diogo@Anchorage.com |
| Anchorage Trust Company | | yuriy@anchorage.com |
| Ancilia, Inc. | | hxie@ancilia.xyz |
| Ancrum Group, LLC | | bmcgonnigal@eagletransportation.com |
| Andaria Limited | | agladman@intercash.com |
| Andaria Limited | | patrick@intercash.com |
| Anderson family Trust | | DMMSAnderson@kc.rr.com |
| Anderson Oil & Gas Consultants, Inc | | ajanderson@aogconsultants.com |
| Android Jones LLC | | home@androidjones.com |
| Android Jones LLC | | light@androidjones.com |
| Andromeda Digital LLC | | adrianof@andromedad.com |
| Anedot Inc. | | paul@anedot.com |
| Angel Studios, Inc. | | patrick@angel.com |
| Angel Studios, Inc. | | preilly@angel.com |
| ANGLO-AMERICAN FINANCIAL LLC | | cfr@anglofinancial.com |
| ANGLO-AMERICAN FINANCIAL LLC | | robinrodriguez@anglofinancial.com |
| ANITRIX LLC | | info@anitrix.com |
| ANITRIX LLC | | trishant@anitrix.com |
| Anubis Software Inc | | chris@anubissoft.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 11 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| ANY KINDA APP LLC | | jeff@anykindaapp.com |
| Anypay Inc | | steven@anypayinc.com |
| AP Capital Investment Limited | | xbt@apcapitalinvestment.com |
| Apex Funding LLC Series 2 | | lredfield@clearcreekproperties.biz |
| Apex Oil and Gas Trading LLC | | gauyeung@apexoilgastrading.org |
| ApexHash LLC | | david.arkema@apexhash.com |
| ApexHash LLC | | nain.miranda@apexhash.com |
| ApexHash LLC | | obed.miranda@apexhash.com |
| Apifiny Asset Network Inc | | haohan@apifiny.com |
| Apifiny Asset Network Inc. | | exchanges2@apifiny.com |
| Apifiny Asset Network Inc. | | haohan@galaxy.com |
| Apifiny Asset Network Inc. | | prestonm@apifiny.com |
| APP TRADING LIMITED | | pankaj@apptradinglimited.uk |
| APP TRADING LIMITED | | sales@apptradinglimited.net |
| APP TRADING LLC | | pankaj@apptradinglimited.com |
| APP TRADING LLC | | support@apptradingllc.com |
| Apple Language Courses Ltd | | info@applelanguages.com |
| Apple Language Courses Ltd | | jos@studytravel.nl |
| Aprendo Mucho LLC | | hola@soypepediaz.com |
| APS Group Inc | | msmith@apsgroup.biz |
| APT Systems Inc | | glenda@aptsystemsinc.com |
| AQB Systems Inc | | adityaad@aqbsystems.com |
| Aqua Control Inc. | | Adam.pacholski@aquacontrol.com |
| Aqua Control Inc. | | nathan.talley@aquacontrol.com |
| Aqua Control Inc. | | willis.dane@qauacontrol.com |
| Aquatic Design Consultants, Inc | | KevinM@AquaticDesign.com |
| Aquila Chrysaetos Corporation | | ajboud@aquilachrysaetoscorp.com |
| Aquila Chrysaetos Corporation | | bhcheung@aquilachrsaetoscorp.com |
| Aquila Chrysaetos Corporation | | mjhoward@aquilachrysaetoscorp.com |
| Aramat & Associates Inc | | twilliams@aramatinc.com |
| Aravali Inc | | neeraj@aravaliinc.com |
| Arborist Now, Inc. | | jean-claude@arboristnow.com |
| Arca Digital Assets Master Fund, L.P | | jeff@ar.ca |
| Arca Digital Assets Master Fund, L.P | | masterdaf@ar.ca |
| Arca Digital Assets Master Fund, L.P | | phil@ar.ca |
| Arca Digital Assets Master Fund, L.P | | rayne@ar.ca |
| Arca Digital Assets Master Fund, L.P | | wes@ar.ca |
| Arca Endeavor Fund LP | | endeavor.vc@ar.ca |
| Arca Endeavor Fund LP | | jeff@ar.ca |
| Arca Endeavor Fund LP | | phil@ar.ca |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 12 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Arca Endeavor Fund LP | | rayne@ar.ca |
| Arca NFT Fund, LP | | jeff@ar.ca |
| Arca NFT Fund, LP | | nft.fund@ar.ca |
| Arca NFT Fund, LP | | phil@ar.ca |
| Arca NFT Fund, LP | | rayne@ar.ca |
| Archer Crosley Enterprises, LLC | | archercrosley@mac.com |
| Archer's Tavern Kettering LLC | | dan@archerstavern.com |
| Archer's Tavern LLC | | dan@archerstavern.com |
| Archetype Design Co. Retirement Trust | | kevin@archetypedesignco.com |
| Arcus Universe Limited | | colin@arcus-universe.com |
| Arda Finance Corp | | pranay@arda.finance |
| Arda Finance Corp | | ram@arda.finance |
| Arena Growth Engine LLC | | conrado@getarena.xyz |
| Arena Growth Engine LLC | | raimundo@getarena.xyz |
| Arena Growth Engine LLC | | tobi.as@getarena.xyz |
| Arena Growth Engine LLC | | tobias@getarena.xyz |
| ArenaLabs, L.L.C. | | david@coloradooutdoors.co |
| Arepa Labs LLC | | jsolorzano@arepalabs.io |
| Arete Advisors LLC | | jmorrissey@areteir.com |
| Arete Advisors, LLC | | jjaeger@areteir.com |
| Arete Advisors, LLC | | jmann@areteir.com |
| Arete Advisors, LLC | | jmorrissey@areteir.com |
| Arete Advisors, LLC | | primetrust@areteir.com |
| Arete Advisors, LLC | | tescarciga@areteir.com |
| Arete Mortgage NW, LLC | | brian@aretemortgagenw.com |
| Arete Mortgage NW, LLC | | morgan@aretemortgagenw.com |
| Arex Activos Digitales S.A | | hola@arex.ar |
| Arex Activos Digitales S.A | | juancruz@arex.ar |
| Arex Activos Digitales S.A | | mariano@arex.ar |
| Arex Activos Digitales S.A | | mbunge@arex.ar |
| Argon Systems, LLC | | binance@argon.build |
| Arizona Dispensaries Association, Inc | | sam@azdispensaries.org |
| Armada US Inc | | andre@armadausinc.com |
| Armada US Inc | | pilotbarbie@rogers.com |
| Armada US Inc | | stefan@restorex.ca |
| Armetor Limited | | primetrust+payology@pollentechnologies.com |
| Arnold Family Limited Partnership | | aflp@arnoldcompanies.net |
| Arnold Family Limited Partnership | | deanarnold@arnoldcompanies.net |
| Around Town Tours Pty Ltd | | anthony.laface@ftfc.com.au |
| Around Town Tours Pty Ltd | | aroundtowntours@optusnet.com.au |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 13 of 312



**Exhibit D**

Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Around Town Tours Pty Ltd | | menalaface@optusnet.com.au |
| ARS CANADA ROLLING STOCK INC | | cdegrazia@dgrazia.com |
| ARS CANADA ROLLING STOCK INC | | FINANCE@ARSRAILCARS.COM |
| Arsenal Fund I LP | | arsenal@republiccapital.co |
| ArtGrails, Inc. | | avery@artgrails.com |
| ArtGrails, Inc. | | Avery@ArtLife.com |
| AS Global Partners Ltd | | primetrust+thehub@pollentechnologies.com |
| Asbeth, Inc. | | gabe@theshadids.com |
| Asbeth, Inc. | | owen@kfbrice.com |
| Asbeth, Inc. Defined Benefit Pension Trust | | gabe@theshadids.com |
| Ascolta Ventures LLC | | sbrill@be-law.com |
| Ascolta Ventures, LLC | | dbergeson@be-law.com |
| Ascolta Ventures, LLC | | shauna@ascoltavc.com |
| Ascotla Ventures, LLC | | dbergeson@be-law.com |
| Ashbury Ventures LLC | | hello@ashburyventures.com |
| Ash-Tag LLC | | simon@ash-tag.com |
| Asian Aid USA Ltd dba Child Impact International | | jchurchwell@childimpact.org |
| Asian Aid USA Ltd dba Child Impact International | | sjones@childimpact.org |
| Ask Gabe, Inc | | gabe@askgabe.blog |
| Aslante LLC | | a.swben@clerli.me |
| Aslante LLC | | asl.swb@clerli.me |
| Aspen Snow Cosmetics Ltd | | primetrust+berkeley@pollentechnologies.com |
| Aspire Digital Gold LLC | | info@aspiredigital.fund |
| Aspire Digital Gold LLC | | lorenzo@aspiredigital.cund |
| Aspire Digital Gold LLC | | luke@aspiredigital.fund |
| Aspire Digital Gold LLC | | mark@aspiredigital.fund |
| AssetOverflow LLC | | l337@asset-overflow.pro |
| Astonishing Concept LLC | | lionofzion2012@startmail.com |
| Astonishing Concept LLC | | tom@thefairpropertybuyer.com |
| Astravia Enterprise Ltd | | info@astraviaproperties.com |
| Astravia Enterprise Ltd | | kenny@astraviaproperties.com |
| Astrius LLC | | sean@astrius.co |
| Astro Capital Fund, LP | | info@astro.capital |
| Astro Capital Fund, LP | | nick@astro.capital |
| Astrolescent Inc. | | mike@astrolescent.com |
| Asymmetry Arbitrage Capital Ltd | | mark@aa.capital |
| ATB Ventures LLC | | andy@atbventuresllc.com |
| ATB Ventures LLC | | kate@atbventuresllc.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 14 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Athletic Union Inc. | | accts@athleticunion.com |
| Athlon Blockchain Technology LLC | | tonyjshi@athlonbt.com |
| Atlas Green Holdings Corporation | | keith@atlasgreencorp.com |
| Atlas Holding Co. LLC | | zach@jexlaw.com |
| ATM Technologies LLC | | info@kash-tm.com |
| ATM Technologies LLC | | jc.r@kash-tm.com |
| Atom Labs, Inc. | | arvind@agarwalhome.com |
| Atom Labs, Inc. | | manishk@rincon.co.in |
| Atom Labs, Inc. | | yogesh@atomlabs.tech |
| Atwater Family Partnership Ltd | | sl@steveatwater.com |
| Atwater Family Partnership Ltd | | steve@steveatwater.com |
| Atwater Family Partnership, Ltd | | letha@steveatwater.com |
| Atwater Family Partnership, Ltd | | steve@steveatwater.com |
| Au Coin LLC | | Stan@aucoin.io |
| Audius Inc | | christina@audius.co |
| Audius Inc | | roneil@audius.co |
| Audivero LLC | | cdowns@unityintercom.com |
| Audivero LLC | | kdowns@unityintercom.com |
| Augeo Affinity Marketing, Inc. | | dskristal@augeomarketing.com |
| Augeo Crypto, Inc. | | dkristal@augeomarketing.com |
| Augeo Crypto, Inc. | | dskristal@augeomarketing.com |
| Augeo Crypto, Inc. | | pschultze@augeomarketing.com |
| Aurai Network LLC | | jeremy@aurainetwork.org |
| Aurai Network LLC | | olivier@aurainetwork.org |
| Aurora Labs, Inc | | alex@idex.io |
| Aurora Labs, Inc | | phil@idex.io |
| Auros Tech Limited | | ben@kenetic.capital |
| Auros Tech Limited | | binance-us1@auros.tech |
| Aurox Holdings Inc | | giorgi@getaurox.com |
| Aurox Holdings Inc | | taraz@getaurox.com |
| Aurox Holdings Inc | | ziga@getaurox.com |
| Autarky.ai LLC | | asalas@autarky.ai |
| Autodidactic Crypto Fund Ltd | | funds@autodidactic.ai |
| Autodidactic I Funds LLC | | funds@autodidactic.ai |
| Automated Systems Engineering, LLC | | Joe.Walker@asenetwork.com |
| AutoMobStar LLC | | brianlittle@automobstar.com |
| Auxant Software, LLC | | ray@auxant.com |
| Avaken Solutions Inc. | | operations+taylorguck@pollentechnologies.com |
| Avalanche Investments LLC | | js@td4w.net |
| AvalosBiz Pro Services LLC | | zeus@avalosbiz.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 15 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| AvanSaber Inc | | nikhil.jathar@zaperp.com |
| Aviation Engineered Products, LLC | | carlos@aepllc.aero |
| AVIC CORPORATION | | krisw44@me.com |
| AVIC CORPORATION | | kwenstrom@avicorporation.com |
| Avid Intent LLC | | chris@avidintent.com |
| Awesome REI, LLC | | jp@awesomerei.com |
| Awesome REI, LLC | | jp@jpmoses.com |
| Awesome REI, LLC | | patrick@awesomerei.com |
| Axa Capital Fund B.V. | | jb@investa-accounting.com |
| Axcess Limited | | bitcoin@cmtam.com |
| Axedale LLC | | robert@axedale.com |
| Axonpark Inc. | | t@axonpark.com |
| Ayea LLC | | elorm@delaware.limo |
| Azorian Inc | | soren@azoriancorp.com |
| Azteco Holdings USA, LLC | | paul@azte.co |
| B Min Holdings LLC | | bonnie@ownpagosa.com |
| B&M Helium, LLC | | lmelloh@johnsonmelloh.com |
| B&M Helium, LLC | | nmelloh@johnsonmelloh.com |
| B2 COMPANY LLC | | andrea.bianchi@obelca.com |
| B2 COMPANY LLC | | oscar.belisario@obelca.com |
| B212 Holdings LLC | | britt@b212.co |
| B212 Holdings LLC | | hello@b212.co |
| B2C2 LTD | | massimo@b2c2.com |
| B2C2 LTD | | middleoffice@b2c2.com |
| B2C2 USA Inc | | binance-b2c2usa@b2c2.com |
| B2C2 USA, Inc | | flavio@b2c2.com |
| B2C2 USA, Inc | | massimo@b2c2.com |
| B2C2 USA, Inc | | max@b2c2.com |
| B2C2 USA, Inc | | middleoffice@b2c2.com |
| B2C2 USA, Inc | | rob.catalanello@b2c2.com |
| B4M Investment Ltd Co. Ltd | | info@b4minvestment.com |
| Babel Holding Limited | | babelfin@babel.finance |
| Babel US Inc. | | babelfin@babel.finance |
| Babel US Inc. | | flex.yang@babel.finance |
| BALBOA LEGAL GROUP | | ymr@sitiouno.com |
| BAM Technology Services Inc-Credit Card Rewards Distribution | | ccrewards@binance.us |
| BAM Technology Services Inc-Credit Card Rewards Distribution | | joel.moore@binance.us |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 16 of 312



**Exhibit D**

Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| BAM Technology Services Inc-Credit Card Rewards Distribution | | katrina.fava@binance.us |
| BAM Trading Services Inc. | | brian.shroder@binance.us |
| BAM Trading Services Inc. | | coley@binance.us |
| BAM Trading Services Inc. | | fiat.finance@binance.us |
| BAM Trading Services Inc. | | Finance@binance.us |
| BAM Trading Services Inc. | | jasmine.lee@binance.us |
| BAM Trading Services Inc. | | ops@binance.us |
| BAM Trading Services Inc. | | william.plon@binance.us |
| BAM Trading Services Inc-Design Testing Account | | jen.glaser@binance.us |
| BAM Trading Services, Inc-Security Testing Account | | sec-test@binance.us |
| Bamboo Global Inc | | richmond@investbamboo.com |
| Bamboo Global Inc | | settlements@investbamboo.com |
| BAM-Linked Account - Clench Media, LLC | | lesley@clenchmedia.net |
| BAM-Linked Account - Clench Media, LLC | | tyler@clenchmedia.net |
| BAM-Linked Account - Jchan quanto Tech limt | | test@corp007.com |
| BAM-Linked Account - N S HAAS INC | | amanda@thehaasbrothers.com |
| BAM-Linked Account - N S HAAS INC | | nikolai@thehaasbrothers.com |
| BAM-Linked Account - N S HAAS INC | | simon@thehaasbrothers.com |
| BAM-Linked Account - RioValley LLC | | tiago@riovalley.com |
| BAM-Linked Account - Summit Life Equity, Inc. | | bmay@summitlifeequity.com |
| BAM-Linked Account - Summit Life Equity, Inc. | | themays@sterling.net |
| Bampot House of Tea and Board Games Inc. | | info@bampottea.com |
| Bampot House of Tea and Board Games Inc. | | info+bitpot@bampottea.com |
| Bancasa Mortgage Corporation | | pedro@bancasaloans.com |
| Bancr, Inc | | Info@bancr.io |
| Bancr, Inc. | | info@bancr.io |
| Bancr, Inc. (my.primetrust.com) | | lubin@custodialms.co.uk |
| Banfers Limited | | banfers@gmx.com |
| Banfers Limited | | gwoiciechowski@ferzglobalbank.com |
| Bankai Soul LLC | | admin@bankaisoulllc.com |
| Banq Inc | | kevin@banq.com |
| Banq Inc. | | rodrigo@primetrust.com |
| Banq Inc. | | scott@banq.com |
| banq, inc | | melissa@banq.com |
| Banq, Inc. | | scott@banq.com |
| BARBER BRAND LLC | | ckswartwood@me.com |
| Barco Enterprises LLC | | barb@cpmclean.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 17 of 312



# Exhibit D
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Barefoot Advisory LLC | | bob.burnett@barefoormining.com |
| Barefoot Advisory LLC | | bob.burnett@barefootmining.com |
| Barg Systems LLC | | al@barg.systems |
| Barg Systems LLC | | binance@barg.systems |
| Barg Systems LLC | | brandon@barg.systems |
| Barking Moose Investments LLC | | tduellmd11@me.com |
| Barlow Vending LLC | | justin@pacificbtm.con |
| Barnes Consulting Limited | | primetrust+paylogy@pollentechnologies.com |
| Barnes Consulting Limited | | primetrust+payology@pollentechnologies.com |
| Barrow Downs Digital Crypto Fund LLC | | hello@barrowdownsdigital.com |
| Barrow Downs Digital Crypto Fund LLC | | hellow@barrowdownsdigital.com |
| Bartol Corporation | | info@bartol.com |
| Bartol Corporation | | matthew@bartolcorporation.com |
| Basal Holdings, LLC | | andy@acculevel.com |
| Basal Holdings, LLC | | sharla@acculevel.com |
| Bastion Worldwide Limited | | ops@bastionworldwide.com |
| Bastion Worldwide Limited | | wz@bastionworldwide.com |
| BATEY BUILDING SUPPLIES LLC | | andrew@bateybs.com |
| BATEY BUILDING SUPPLIES LLC | | finance@bateybs.com |
| BATSON ENTERPRISES CORP | | EMARTINEZ@BATSON.COM |
| BATSON ENTERPRISES CORP | | INFO@BATPAY.STORE |
| BATSON ENTERPRISES CORP | | rr@batpay.store |
| Bay Information Systems Ltd | | ed@bayis.co.uk |
| Bcause, LLC | | fred@bcause.com |
| Bcause, LLC | | sean@bcause.com |
| BCB Prime Services Limited | | oliver@bcbgroup.io |
| BCB Prime Services Limited | | ops@bcbgroup.io |
| BCRS2 LLC | | david@chompingattheBTC.com |
| BCTC Apparel Inc. | | clifton.chew@bctcapparel.com |
| BCTC Apparel Inc. | | even.chew@bctcapparel.com |
| Bcube Capital LLC | | mike@blockfills.com |
| Bcube Tech, LLC | | michael@alphayield.io |
| BDE Mining LLC | | me@nickwbradford.com |
| BDO Martinez, Perales & Asociados | | jmartinez@bdo.com.ve |
| Be Legendary LLC | | trent@networthinsiders.com |
| Be Legendary LLC | | trent@trentwilliams.com |
| Be Structured Technology Group, Inc. | | chad@bestructured.com |
| Be Structured Technology Group, Inc. | | chadl@bstg.co |
| BE WATER HOLDINGS CORP | | info@mcdg.co |
| BE WATER HOLDINGS CORP | | max@mcdg.co |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 18 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Beacon Light Consulting, INC. | | kyled@beaconlightconsulting.com |
| BeagleBoard.org Foundation | | christi@beagleboard.org |
| BeagleBoard.org Foundation | | jkridner@beagleboard.org |
| Beam Network Inc | | ryne@eco.com |
| Bear Lake Series LLC | | nicoleta@banq.com |
| Bear Lake Series LLC | | nicoleta@fundamerica.com |
| Bear Pile LLC | | dave@bearpile.com |
| Beautiful Investments LLC | | jay@beautifulinvestmentsllc.com |
| Bedrock Digital Fund, LP | | eric@bedrockassets.io |
| Bedrock Digital Fund, LP | | michael2@bedrockassets.io |
| Bee N Bee Kenya Limited | | bboytorun@cryptosasa.com |
| Bee N Bee Kenya Limited | | bmann@cryptosasa.com |
| Bee N Bee Kenya Limited | | nnesbitt@cryptosasa.com |
| BEHOLDINGS LLC | | admin@beholdings.co |
| Beichberger RD LLC | | sdira@profsoftware.com |
| Beihl Holdings LLC | | Aaron@beihlholdings.com |
| Beihl Holdings LLC | | assets@beihlholdings.com |
| Beihl Holdings LLC | | David@beihlholdings.com |
| Beihl Holdings LLC | | Michael@beihlholdings.com |
| Beijing Yuanwu Technology Co., Ltd. | | vicki@t-ori.com |
| Beijing Yuanwu Technology Co., Ltd. | | zhaoyu@t-ori.com |
| Bella Properties, LLC | | rob@vahomesllc.com |
| Bellwether Capital Management Ltd | | ceo@bellwethercapital.co.uk |
| Ben Ganther IRA, LLC | | bganther@ganther.com |
| Benedict Advisors LLC | | tabber@benedictadvisorsllc.com |
| Bent Sign HNT LLC | | matt@sequoiatc.net |
| Bent Sign HNT LLC | | mweaver@cycluswealth.com |
| Benteng LLC | | ps001@pm.me |
| Beowulf Network Inc. | | william@defiato.com |
| Beowulf PTE. LTD. | | bella@beowulfchain.com |
| Bequant Pro Limited | | mario@power.trade |
| Bequant Pro Limited | | otc@bequant.io |
| Bequant Pro Limited | | trading@bequant.io |
| Bergquist Financial Insurance Group Inc. | | michael@fignow.com |
| Bergquist Financial Insurance Group Inc. | | randy@fignow.com |
| Berkhal Holdings Limited | | primetrust+payology@pollentechnologies.com |
| Berkhal Holdings Limited | | primetrust+payology@pollentechnologies.com |
| Bernard Anderson (ROI Global LLC) | | ba@oneworldbancorp.com |
| Bernskoetter Construction LLC | | brice@bernskoetterconstruction.com |
| Bertone Developments, Inc | | scott@scottbertone.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 19 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Best Buy Deal Limited | | primetrust+monetae@pollentechnologies.com |
| Best Evidence, Inc. | | dan.walbolt@bestevidence.com |
| BEST FIRST COMMODITY INVESTMENT INTERNATIONAL LIMITED | | ast_sun@bestfirst.com.cn |
| Best First Limited | | ast_sun@bestfirst.com.cn |
| Best First Limited | | s1@bestfirst.com.cn |
| BetaQuick LLC | | support@betaquick.com |
| BetaQuick LLC | | wale@betaquick.com |
| Beyond the Brush, LLC | | nicole@liquidwavecreative.com |
| BeyondtheNet, LLC | | ken@beyondthenet.com |
| BFA Properties, LLC. | | jt.trantham@usa.net |
| BFG Waikiki Investors LLC | | alexis@bfgcapitalpartners.com |
| BGL HK Limited | | andy@bgl.sc |
| BGL HK Limited | | jm@bgl.sc |
| BHATTACHARYA HOLDINGS LLC | | rick@bhattacharya.net |
| BHELLER FBO IHELLER LLC | | investment@alwayssquaregolf.com |
| BHP Hosting LLC | | bellramsey@everestkc.net |
| Big Blockchain Ltd | | 1jill@bb.io |
| Big Blockchain Ltd | | email@mgo.com |
| Big Blockchain Ltd | | fooasdf234support@bb.io |
| Big Blockchain Ltd | | james@bb.io |
| Big Blockchain Ltd | | jill@bb.io |
| Big Blockchain Ltd | | support@bb.io |
| Big Blockchain Ltd | | testme@123testme.com |
| Big Blue Bunny LLC | | finance@big-blue-bunny.com |
| BIG MOUNTAIN TECHNOLOGY LIMITED | | 82880268@qq.com |
| BIG MOUNTAIN TECHNOLOGY LIMITED | | bigmountain2020@yeah.net |
| Big Red Financial Consulting LLC | | djf13@cornell.edu |
| Big Swifty & Associates LLC | | jon.llcira@kuniholm.com |
| Big Swifty & Associates LLC | | jon+llcira@kuniholm.com |
| BIGBOX TECHNOLOGY LLC | | support@bigboxtechnology.info |
| Bigterminal.com Inc | | adam@bigterminal.com |
| Bike Store Miami LLC | | admin@usabike.store |
| BILBIT LLC | | cameron.hanchey@bitwisell.com |
| BILBIT LLC | | crypto@bitwisellc.com |
| Bilderberg & Co. Inc. Co. Ltd | | m.rozenberg@bilderberg.ca |
| BILLION DONG TRADING CO., LIMITED | | 522989502@qq.com |
| Billullo Inc | | javier@billullo.com |
| Bindagraphics, Inc. | | matt@bindagraphics.com |
| Bindagraphics, Inc. | | tanson@colad.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 20 of 312



**Exhibit D**

Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| BioBX LTD | | kyu@biobx.co |
| BIO-KERN LLC | | dneves@cfavila.com |
| BIO-KERN LLC | | ngarcia@biokern.com.ve |
| Bionovate Technolgies Corp. | | av@bionovate.com |
| Bionovate Technolgies Corp. | | info@bionovate.com |
| BIRCLE CORP | | jose@ropero.io |
| BIRCLE CORP | | marcos@bircle.io |
| Bird Dog Digital, LLC | | joe@jw.run |
| Birdie Corporation | | jiangtingting@superatomfin.com |
| Birdie Corporation | | wangting@superatomfin.com |
| BIRP LLC | | kflynn.az@cox.net |
| Bison Digital LLC | | carlos@bkcoincapital.com |
| Bison Digital LLC | | kevin@bkcoincapital.com |
| Bitamon, Inc | | info2@bitamon.com |
| Bitamon, Inc | | yujin@bitamon.com |
| BITAPPLE SINGAPORE PTE. LTD. | | curiswang@bitrue.com |
| BITAPPLE SINGAPORE PTE. LTD. | | wangruyi@bitrue.com |
| BITAPPLE SINGAPORE PTE. LTD. | | wangting@superatomfin.com |
| BITAPPLE SINGAPORE PTE. LTD. | | yucongyue@bitrue.com |
| BitBit Financial Inc | | VSREEMUNTOO@bitbitfinancial.com |
| BitBox International Inc. | | mark@surecoagency.com |
| Bitcoin Butlers LLC | | matt@btcbutlers.com |
| Bitcoin Butlers LLC | | mike@btcbutlers.com |
| Bitcoin Opportunity Fund, LP | | ceo@swanbitcoin.com |
| Bitcoin Opportunity Fund, LP | | david@bitcoinopportunity.fund |
| Bitcoin Opportunity Fund, LP | | general@bitcoinopportunity.fund |
| Bitcoin Opportunity Fund, LP | | gui@swanbitcoin.com |
| Bitcoin Opportunity Fund, LP | | james@bitcoinopportunity.fund |
| Bitcoin Solutions Inc DBA Gift Card Solutions | | ed.gieske@bitcards.com |
| Bitcoin Solutions Inc DBA Gift Card Solutions | | ed.gieske@mybitcards.com |
| Bitcoin Solutions, Inc DBA Gift Card Solutions | | Ed.gieske@mybitcards.com |
| Bitcoin Solutions, Inc DBA Gift Card Solutions | | eric@chain-bytes.com |
| Bitcoin Solutions, Inc DBA Gift Card Solutions | | mark@surecoagency.com |
| Bitcoin Solutions, Inc. | | ed.gieske@bitcards.com |
| BitcoinTradingCardsLLC | | alladan@btc-cards.com |
| BITDOLLAR PTE. LTD | | 2425822996@qq.com |
| BITDOLLAR PTE. LTD | | haohan@apifiny.com |
| BITDOLLAR PTE. LTD | | itdaisy@126.com |
| BITDOLLAR PTE. LTD | | ls314397644@163.com |
| BITDOLLAR PTE. LTD | | nanli@xinmoney.cn |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 21 of 312



# Exhibit D
## Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| BITDOLLAR PTE. LTD | | tonghuasun@xinmoney.cn |
| BITDOLLAR PTE. LTD | | xiaoyu@example.com |
| BITDOLLAR PTE. LTD | | xingyangao@xinmoney.cn |
| Bitfinance Holding Limited | | zhang.xiaotian@irispacific.com |
| Bitgain Limited | | help@bitgain.pro |
| Bitgain Limited | | vp@bitgain.pro |
| Bithill LLC | | todd@bithill.app |
| Bithula LLC | | Dustin@bithula.com |
| Bithula LLC | | Mat@bithula.com |
| Bithula LLC | | Paul@bithula.com |
| Bitleague LLC | | 331398723@qq.com |
| Bitleague LLC | | 93894515@qq.com |
| Bitleague LLC | | aaron@urban.com.au |
| Bitleague LLC | | aboynes2018@leadcharterschool.org |
| Bitleague LLC | | akihito1@mail.ee |
| Bitleague LLC | | alex@surcloud.com |
| Bitleague LLC | | andre@9tii.com |
| Bitleague LLC | | Andre@deskx.io |
| Bitleague LLC | | bcnpet@sonic.net |
| Bitleague LLC | | bill@firststreetfilms.com |
| Bitleague LLC | | boonev@eou.edu |
| Bitleague LLC | | Boyd81@me.com |
| Bitleague LLC | | brad@codd.com |
| Bitleague LLC | | brandonjohnsonw@mailo.com |
| Bitleague LLC | | brian@skyeorders.net |
| Bitleague LLC | | cheevylover1@usa.com |
| Bitleague LLC | | cjjenkin@usc.edu |
| Bitleague LLC | | Clayw999@mail.com |
| Bitleague LLC | | conner@boardlovers.com |
| Bitleague LLC | | Crypto@lucitysystems.com |
| Bitleague LLC | | Cryptocurrency@disposable.com |
| Bitleague LLC | | d.dupras@masonsdps.com |
| Bitleague LLC | | D432@gmx.com |
| Bitleague LLC | | david@onecpanel.com |
| Bitleague LLC | | donnacuratolo@gmx.com |
| Bitleague LLC | | Dvm@08231987.com |
| Bitleague LLC | | edgar_43@rocketmail.com |
| Bitleague LLC | | ekt2@rice.edu |
| Bitleague LLC | | ferdinandwilliams@atacdi.com |
| Bitleague LLC | | Fin21@gmx.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 22 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Bitleague LLC | | financial@9tii.com |
| Bitleague LLC | | george.zimmermann@colorado.edu |
| Bitleague LLC | | gregoryreid@mac.com |
| Bitleague LLC | | gusiyi@bitleague.com |
| Bitleague LLC | | Health@stdmail.net |
| Bitleague LLC | | heuffagretrutru-2573@yopmail.com |
| Bitleague LLC | | Hitechdrip@gmx.com |
| Bitleague LLC | | hollie20211@rilemei.com |
| Bitleague LLC | | hollyicereiger@currently.com |
| Bitleague LLC | | Icare@yunionmutual.com |
| Bitleague LLC | | ikubaby@yandex.com |
| Bitleague LLC | | Info@datamovesme.com |
| Bitleague LLC | | iuckwvy483@seek4wap.com |
| Bitleague LLC | | J.rodriguez02@umiami.edu |
| Bitleague LLC | | Jacob@bitleague.com |
| Bitleague LLC | | jennyluo@bitleague.com |
| Bitleague LLC | | jm@aran.io |
| Bitleague LLC | | josh@joshkornoff.com |
| Bitleague LLC | | jumia@usa.com |
| Bitleague LLC | | jumppbenjamin@gmx.com |
| Bitleague LLC | | jwholmberg@cox.net |
| Bitleague LLC | | k1@spyz.net |
| Bitleague LLC | | Kalegh@me.com |
| Bitleague LLC | | Kanaankassab@mail.com |
| Bitleague LLC | | kendall_brandt@me.com |
| Bitleague LLC | | kevin@kzllc.biz |
| Bitleague LLC | | Krissylove85@me.com |
| Bitleague LLC | | lawrence@originsassociates.com |
| Bitleague LLC | | layton@brwcrw.com |
| Bitleague LLC | | leeseeker@163.com |
| Bitleague LLC | | Leo2569@mail.com |
| Bitleague LLC | | Libby@singletonsystems.com |
| Bitleague LLC | | Linda@foxaccounting.com |
| Bitleague LLC | | Lindsay@artclasscontent.com |
| Bitleague LLC | | LLGJRG@mail.com |
| Bitleague LLC | | lululu999@126.com |
| Bitleague LLC | | M.pruitt@veteran.me |
| Bitleague LLC | | maoyifeng@bitleague.com |
| Bitleague LLC | | Marcus.mayeda@imail.org |
| Bitleague LLC | | mark@dymek.me |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 23 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Bitleague LLC | | Martineztiny@ymail.com |
| Bitleague LLC | | masterpp@luxdsgn.com |
| Bitleague LLC | | member@bitleague.com |
| Bitleague LLC | | mflyn@yandex.com |
| Bitleague LLC | | mike@mpscan.org |
| Bitleague LLC | | Mynetwork.biz@mail.com |
| Bitleague LLC | | myus@usa.com |
| Bitleague LLC | | naspero@charter.net |
| Bitleague LLC | | ned@squaresunited.com |
| Bitleague LLC | | nfeco@abatepro.com |
| Bitleague LLC | | nikki@bloodlinetrucking.net |
| Bitleague LLC | | nyairecale@cpsstudents.org |
| Bitleague LLC | | oliviero@olli.com |
| Bitleague LLC | | phil@16racing.com |
| Bitleague LLC | | philippe@travelplantours.com |
| Bitleague LLC | | piannao3267ig@163.com |
| Bitleague LLC | | piva@menshov.org |
| Bitleague LLC | | primetrust@bitleague.com |
| Bitleague LLC | | Raretech@mail.com |
| Bitleague LLC | | rob@shomefire.com |
| Bitleague LLC | | ron.matz@ymail.com |
| Bitleague LLC | | Ron@ferrarohome.com |
| Bitleague LLC | | Russundercover@yandex.com |
| Bitleague LLC | | Ryan2121@sudomail.com |
| Bitleague LLC | | sandy@sandypetty.com |
| Bitleague LLC | | sasha@imsashachapin.com |
| Bitleague LLC | | scossabo@ramapo.edu |
| Bitleague LLC | | shermanxie@163.com |
| Bitleague LLC | | shermanxie@bitleague.com |
| Bitleague LLC | | stanley2900@mail.com |
| Bitleague LLC | | Stevexhello@mail.com |
| Bitleague LLC | | sydney@paragoni.com |
| Bitleague LLC | | tanner@martinsourcing.com |
| Bitleague LLC | | taylor@taylorvogel.com |
| Bitleague LLC | | tkjb@westriv.com |
| Bitleague LLC | | tlaloc.yadir@fineoak.org |
| Bitleague LLC | | tubblet@pacbell.net |
| Bitleague LLC | | tui80668@temple.edu |
| Bitleague LLC | | tylerholdsworth@sandiego.edu |
| Bitleague LLC | | Van1957@babatfirst.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 24 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Bitleague LLC | | vanertma23@uww.edu |
| Bitleague LLC | | yqw4313@163.com |
| BitLiquid, Inc. | | chris@bit-liquid.com |
| Bitlux Jet Services INC | | binancecorporate@bitluxtravel.com |
| Bitlux Jet Services INC | | kyle@bitluxtravel.com |
| Bitminas LLC | | erick@bitminas.com |
| Bitnancial Monetaire LLC | | ExpensesReported@Bmonetaire.com |
| Bitnancial Monetaire LLC | | Ptaylor@Bmonetaire.com |
| Bitnancial Monetaire LLC Co. Ltd | | AChampagne@Bmonetaire.com |
| Bitnancial Monetaire LLC Co. Ltd | | Ptaylor@Bmonetaire.com |
| BitOoda Digital, LLC | | tkelly@bitooda.io |
| Bitpun Mining, LLC | | bh@bitpun.com |
| Bitpun Mining, LLC | | bm@bitpun.com |
| Bitpun Mining, LLC | | lee@bitpun.com |
| BitReturn Limited | | elaine@bitreturnltd.com |
| BitReturn Limited | | info@bitreturnltd.com |
| BitReturn Limited | | jim@officevirtualemail.com |
| BitReturn Limited | | lauraz@imail.ag |
| BitReturn Limited | | lzuniga@imail.ag |
| BitReturn Limited | | otctrade@bitreturnltd.com |
| BITRUE SINGAPORE PTE. LTD. | | curiswang@bitrue.com |
| BITRUE SINGAPORE PTE. LTD. | | wangruyi@superatomfin.com |
| BitSage Fund I LP | | bjondi@bitsage.io |
| BitSage Fund I LP | | jay@bitsage.io |
| BitSage Fund I LP | | wayne@bitsage.io |
| BitSaver Inc | | info@bitsaver.com |
| BitSaver Inc | | Raakhee@bitsaver.com |
| BitSaver Inc | | rick@bitsaver.com |
| Bitseeker Mining LLC | | cucumiha@msu.edu |
| Bitterroot Asset Management, LLC | | matt@bitterrootllc.com |
| Bitterroot Asset Management, LLC | | sue@bitterrootllc.com |
| Bittreo Technologies Ltd. | | info@bittreo.com |
| Bittreo Technologies Ltd. | | malcolm@bittreo.com |
| BITTREX, INC. | | bill@bittrex.com |
| BITTREX, INC. | | finance@bittrex.com |
| BITTREX, INC. | | jim@bittrex.com |
| BITTREX, INC. | | mcarter@bittrex.com |
| BITTREX, INC. | | paul@bittrex.com |
| BITTREX, INC. | | rami@bittrex.com |
| BITTREX, INC. | | richie@bittrex.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 25 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Bituminous Ltd | | legal@transmarketgroup.com |
| Bitwage, Inc. | | bank@bitwage.com |
| Bitwage, Inc. | | billing@wagein.com |
| Bitwage, Inc. | | John@bitwage.com |
| Bitwage, Inc. | | jonathan@bitwage.com |
| Bitwoods LLC | | anthony.gao@findao.com |
| Bitwoods, LLC | | anthony.gao@findao.com |
| Bitwoods, LLC | | findao@findao.com |
| Bitzombie LLC | | Arnaldo@bitzombie.co |
| Bitzuri Fintech Limited | | vipul@bitzuri.com |
| Bixin Finance Limited | | 3481832893@qq.com |
| Bixin Finance Limited | | huyanshan@bixin.com |
| Bixin Ventures Co., Limited | | invest@bixin.com |
| Bixin Ventures Co., Limited | | rick@bixin.com |
| BizzBudd LLC | | crypto@bizzbudd.com |
| BizzBudd LLC | | dean@bizzbuddc.com |
| BK Offshore Fund Ltd. | | carlos@bkcoincapital.com |
| BK Offshore Fund Ltd. | | kevin@bkcoincapital.com |
| BK Offshore Fund Ltd. | | trading@bkcoincapital.com |
| BKCoin Capital LP | | carlos@bkcoincapital.com |
| BKCoin Capital LP | | kevin@bkcoincapital.com |
| BKR International KB | | ivanov@bankor.com |
| Black Bedrock Inc. | | matthew@blackbedrock.com |
| Black Flag Armory LLC | | eric@blackflagarmory.com |
| Black Flag Armory LLC | | jamestrantham+jt@blackflagarms.com |
| Black Flag Armory LLC | | john@blackflagarms.com |
| Black Flag Armory LLC | | jt@blackflagarms.com |
| Black Forest Miners, LLC | | admin@blackforestminers.com |
| Black Forest Miners, LLC | | doc@blackforestminers.com |
| Black Line Consulting, LLC | | jsj@blacklineconsulting.com |
| Black Mesa Group LLC | | mastermind@blackmesagroup.com |
| Black Phoenix Enterprises LLC | | r@mzrt.com |
| Black Sheep Construction, LLC | | jfs-swan@blacksheepmgmt.com |
| Black Sheep Construction, LLC | | jfs-swan@jfs3.com |
| Black swan group | | ibrahim@blackswanbitcoin.com |
| Black Swan Group Inc | | hussein@blackswanbitcoin.com |
| Black Ventures, LLC | | sales@blkvc.com |
| Blackridge Capital Alliance LLC | | bpalmer@blackridgecapital.com |
| Blanc Media LLC | | info@blancmedia.us |
| BlareCast Systems Limited | | sgerry@fabriik.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 26 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Blazar Ltd | | operations@blazar.global |
| Blazar, Ltd. | | operations@blazar.global |
| BLCM Holdings LLC | | billy@billymullins.net |
| Block Alpha Technologies LP | | ejs@blockalpha.co |
| Block Bridge Fund, LP | | fund@blockbridgecapital.com |
| Block Bridge Fund, LP | | zach@blockbridgecapital.com |
| Block By Block Holdings Inc. | | bxb-holdings-corp@bxbcapital.com |
| Block Consult Ltd | | kelseyireland@me.com |
| Block Consult Ltd | | sean@blockconsult.ltd |
| Block Digital Corporation | | brian@blockdigitalcorp.io |
| Block Digital Corporation | | bruno@blockdigitalcorp.io |
| Block Digital Corporation | | john@blockdigitalcorp.io |
| Block Digital Corporation | | mathieul@blockdigitalcorp.io |
| Block Digital Corporation | | matt@blockdigitalcorp.io |
| Block Digital Corporation | | santiago@blocjdigitalcorp.io |
| Block Digital Corporation | | santiago@blockdigitalcorp.io |
| Block Digital Corporation | | sbeneduci@blockdigitalcorp.io |
| Block Holding LLC | | tyler.bossetti@0percent.com |
| Block M Angels, LLC | | neil@blockminvestments.com |
| Block M Angels, LLC | | neil@leadprobe.com |
| Block M Investments, LLC | | amy@leadprobe.com |
| Block M Investments, LLC | | neil@blockMinvestments.com |
| Block M Investments, LLC | | neil@leadprobe.com |
| Block M Investments, LLC | | neilgoblue@me.com |
| Block Me If You Can LLC | | hello@blockmeifyoucan.xyz |
| Block Me If You Can LLC | | selim@tavux.tech |
| Block Pane, LLC | | tag@blockpane.com |
| Block Shop Inc | | niko@blockshop.us |
| Block Shop Inc | | sales@blockshop.us |
| Block Trade Pvt Ltd | | ashish@cryptogyani.com |
| Block Trade Pvt Ltd | | neelam@cryptogyani.com |
| Block Ventures Limited | | brian.prilick@ctf.capital |
| Block Ventures Limited | | clevene@estudiolevene.com |
| Block Ventures Limited | | dane@blocktrading.io |
| Block Ventures Limited | | finanleads@ctf.capital |
| Block Ventures Limited | | info@blocktrading.io |
| Block Ventures Limited | | info@falcondistribution.co |
| Block144, LLC | | joe@rosenkrantz.us |
| Block144, LLC | | john@syntiro.com |
| Blockchain Acceleration Foundation | | alexis@baf.network |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 27 of 312



# Exhibit D

Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Blockchain Acceleration Foundation | | Cameron@baf.network |
| Blockchain Association | | kristin@theblockchainassociation.org |
| Blockchain Capital LLC | | brad@blockchaincapital.com |
| Blockchain Capital, LLC | | bart@blockchaincapital.com |
| Blockchain Capital, LLC | | brad@blockchaincapital.com |
| Blockchain Communications Worldwide Limited | | april@bcw.group |
| Blockchain Communications Worldwide Limited | | info@bcw.group |
| BLOCKCHAIN ITALIA LLC | | admin@web3.limited |
| BLOCKCHAIN ITALIA LLC | | andrealepidio@blockchainitalia.io |
| Blockchain Pathways, LLC | | justin@blockchainpathways.net |
| Blockchange Ventures II, LP | | ken@blockchange.vc |
| Blockfolio Inc | | eric@blockfolio.com |
| Blockfolio Inc | | fabrizio@ftx.com |
| Blockfolio Inc | | fabrizio@ftx.us |
| BLOCKFORCE CAPITAL MANAGEMENT, LLC | | bosonic_mgmt@blockforcecapital.com |
| BLOCKFORCE CAPITAL MANAGEMENT, LLC | | eervin@blockforcecapital.com |
| BLOCKFORCE CAPITAL MANAGEMENT, LLC | | eervin@realityshares.com |
| Blockforce Capital Management, LLC | | hedgefundops@blockforcecapital.com |
| BLOCKFORCE CAPITAL MANAGEMENT, LLC | | kprice@blockforcecapital.com |
| Blockforce Capital Multi-Strategy Master Fund | | bosonic_master@blockforcecapital.com |
| Blockforce Multi-Strategy Master Fund | | bosonic_master@blockforcecapital.com |
| Blockforce Multi-Strategy Master Fund | | eervin@blockforcecapital.com |
| Blockhead Capital, LLC | | devops@blockheadcap.com |
| Blockhead Capital, LLC | | justin@blockheadcap.com |
| Blockhead Capital, LLC | | matt@blockheadcap.com |
| Blockhead Technologic Fund 1, LP | | info@blockheadcap.com |
| Blockhead Technologic Fund 1, LP | | justin@blockheadcap.com |
| Blockhead Technologic Fund 1, LP | | matt@blockheadcap.com |
| Blockkoin Exchange Ltd | | alan.bonner@blockkoin.exchange |
| Blockkoin Exchange Ltd | | alan@alanbonner.com |
| BlockLabs Digital Asset Fund | | daf@blocklabs.mx |
| BlockLabs Digital Asset Fund | | lvenkatapen@blocklabs.mx |
| BLOCKLABS LIMITED | | info@blocklabs.mx |
| BLOCKLABS LIMITED | | lvenkatapen@blocklabs.mx |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 28 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Blockmetrix LLC | | axel@blockmetrix.com |
| Blockmetrix LLC | | dkiger@blockmetrix.com |
| Blockmetrix LLC | | nevin@blockmetrix.com |
| Blockpass IDN Limited | | 1031@blockpass.org |
| Blockpass IDN Limited | | adam.vaziri@blockpass.org |
| Blockpass IDN Limited | | hans.lombardo@blockpass.org |
| Blockpass IDN Limited | | operations@blockpass.org |
| Blockpass IDN Limited | | thomas.leiritz@blockpass.org |
| BlockQuake Holdings LLC | | accounting@blockquake.com |
| BlockQuake Holdings LLC | | samuel.brasse@blockquake.com |
| BlockQuake Holdings, LLC | | accounting@blockquake.com |
| BlockQuake Holdings, LLC | | antonio.brasse@blockquake.com |
| BlockQuake International Holdings, LTD | | accounting@blockquake.com |
| BlockQuake International Holdings, LTD | | samuel.brasse@blockquake.com |
| BlockQuake Markets LLC | | accounting@blockquake.com |
| BlockQuake Markets LLC | | antonio.brasse@blockquake.com |
| BlockQuake Markets Ltd | | accounting@blockquake.com |
| BlockQuake Markets Ltd | | antonio.brasse@blockquake.com |
| BLOCKS, DAO LLC | | brian@blocks.io |
| BLOCKS, DAO LLC | | jeff@blocks.io |
| Blockspot Network Technologies, Inc. | | howard@bntinc.tech |
| Blockspot Network Technologies, Inc. | | inquiry@bntinc.tech |
| Blockspot Network Technologies, Inc. | | klayton@bntinc.tech |
| Blockspot Network Technologies, Inc. | | travis@bntinc.tech |
| Blockwall Technologies LLC | | alexei@firstpayment.io |
| BlocX LLC | | anna@metl.co |
| Blom & Byrne LLC | | adam@adambyrne.com |
| Blondie Sherman, PLLC | | 45b64579rd@privaterelay.appleid.com |
| Bloxcross Inc | | dbaez@bloxcross.com |
| BLOXFIT, INC. | | ashton@bloxfit.com |
| BLOXFIT, INC. | | hi@fromtimwithcode.com |
| BLOXFIT, INC. | | tim@bloxfit.com |
| Blue Chip Crypto, LLC | | dave@bluechip-crypto.com |
| Blue Mango Communications Retirement Plan Trust | | ernie@bluemangocommunications.com |
| Blue Ocean Management Group, INC | | moudy@bomginc.com |
| Blue Ocean Management Group, INC | | robyn@bomginc.com |
| Blue Ridge Tree Care, LLC | | alex@blueridgetreecare.com |
| Blue Triangle Ltd | | primetrust+thehub@pollentechnologies.com |
| Blueclone Networks, LLC | | info@blueclone.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 29 of 312



**Exhibit D**

Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Blueclone Networks, LLC | | mbaria@blueclone.com |
| Bluesky Trading Group Ltd | | andrea.leccese@blueskycapitalmanagement.com |
| BMG Connect Capital Pty Ltd atf BMG Seller Connect Trust | | bmgcapital@pm.me |
| BMG Connect Capital Pty Ltd atf BMG Seller Connect Trust | | siellowcorp@pm.me |
| BMG Connect Capital Pty Ltd atf BMG Seller Connect Trust | | siran.gazal@harcourts.com.au |
| BMJ Trading Enterprise LLC | | branden@jenkinsmail.com |
| BMS FIDUCIARY SERVICES LTD | | BYRON@FASTEUCORPS.COM |
| BMXDM TECHNOLOGY PTE. LTD. | | ariel.ling@bitmax.io |
| BMXDM TECHNOLOGY PTE. LTD. | | europe.office@ozonepartner.com |
| BMXDM TECHNOLOGY PTE. LTD. | | filip.g@mind-future.com |
| BMXDM TECHNOLOGY PTE. LTD. | | fortify.capital@pm.me |
| BMXDM TECHNOLOGY PTE. LTD. | | george.cao@bitmax.io |
| BMXDM TECHNOLOGY PTE. LTD. | | house@agnostic.fund |
| BMXDM TECHNOLOGY PTE. LTD. | | jason@yield.app |
| BMXDM TECHNOLOGY PTE. LTD. | | Jeff@trustswap.org |
| BMXDM TECHNOLOGY PTE. LTD. | | jerd@agnostic.fund |
| BMXDM TECHNOLOGY PTE. LTD. | | josh@nascent.xyz |
| BMXDM TECHNOLOGY PTE. LTD. | | khomdet@agnostic.fund |
| BMXDM TECHNOLOGY PTE. LTD. | | kontakt@revgroup.pl |
| BMXDM TECHNOLOGY PTE. LTD. | | legal@ascendex.com |
| BMXDM TECHNOLOGY PTE. LTD. | | levin@agnostic.fund |
| BMXDM TECHNOLOGY PTE. LTD. | | miguel.baltanas@zirconium.es |
| BMXDM TECHNOLOGY PTE. LTD. | | monika.w@mind-future.com |
| BMXDM TECHNOLOGY PTE. LTD. | | office@ozonepartner.com |
| BMXDM TECHNOLOGY PTE. LTD. | | pga@petetheplumber.com |
| BMXDM TECHNOLOGY PTE. LTD. | | pmm@proxima.capital |
| BMXDM TECHNOLOGY PTE. LTD. | | sparky@fubarmoving.com |
| BMXDM TECHNOLOGY PTE. LTD. | | wladimir@lutschg.com |
| BNC Capital Fund I, LP | | eli.febres@bnccapital.org |
| BNK SERVICES LTD | | DR@UQUALIFY.CO |
| BNL TECHNOLOGIES, INC | | crypto@micronet.com |
| BNL TECHNOLOGIES, INC | | farhad@micronet.com |
| BNL TECHNOLOGIES, INC | | farzad@micronet.com |
| BNL TECHNOLOGIES, INC | | hamid@micronet.com |
| BNXA USA MTL Inc | | finance@banxa.com |
| BNXA USA MTL Inc | | greg.rikkhachai@banxa.com |
| BNXA USA NV Inc | | dom@banxa.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 30 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| BNXA USA NV Inc | | finance@banxa.com |
| BNXA USA Operating Inc | | dom@banxa.com |
| BNXA USA Operating Inc | | Finance@banxa.com |
| BNXA USA Operating Inc | | greg.rikkhachai@banxa.com |
| Boatwright Capital Group LLC | | ray@boatwrightcapitalgroup.com |
| Boatwright Capital Group LLC | | rick@boatwrightcapitalgroup.com |
| Boatwright Capital Group LLC | | tom@boatwrightcapitalgroup.com |
| BOCAS FOOD GROUP LLC | | LEVIN@BOCASGROUP.COM |
| Bodhi Now LLC | | bodhinow@fastmail.com |
| Bodhi Now LLC | | bodhnowi@fastmail.com |
| Bohbo LLC | | info@bohbo.com |
| BOHEMIA ADVISORS SERVICES LTD | | MESOLER@ALETHIALATAM.NET |
| BOHEMIA ADVISORS SERVICES LTD | | MGONGORA@ALETHIALATAM.NET |
| Boiler Brewing Company LLC | | btheye@usproperty.biz |
| Bold Gravity LLC | | jared@boldgravity.com |
| Bold Technologies, Inc. | | prime-trust@getbold.io |
| Bold Technologies, Inc. | | vijay@getbold.io |
| Bold Technologies, Inc. | | zack@getbold.io |
| Bond street Company limited | | info@bs.in.th |
| Bond street Company limited | | info@lanlaman.com |
| Bond street Company limited | | reuben@vccsk.com |
| Bondstreet Co., Ltd. | | info@bs.in.th |
| Bonfire Financial, LLC | | Brian@bonfirefinancial.com |
| Bootstrapped Portal, LLC | | admin@bootstrapped.app |
| Bosonic, Inc. | | 2mm@bosonic.digital |
| Bosonic, Inc. | | 3mm@bosonic.digital |
| Bosonic, Inc. | | 4mm@bosonic.digital |
| Bosonic, Inc. | | alpha5two@alpha5.io |
| Bosonic, Inc. | | chris.margiolas@marketsascent.com |
| Bosonic, Inc. | | fees@bosonic.digital |
| Bosonic, Inc. | | rosario@bosonic.digital |
| Bosonic, Inc. | | rosario@bosonic.digital 3mm@bosonic.digital tradeops@bosonic.digital |
| Bosonic, Inc. | | tk@bosonic.digital |
| Bosonic, Inc. | | x7@pathfinder.com |
| Bosonic, Inc. | | rosario@bosonic.digital |
| Bosonic, Inc. | | tk@bosonic.digital |
| Bosonic, Inc. | | tradeops@bosonic.digital |
| Bosonic, Inc. - Pathfinder | | rosario@bosonic.digital |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 31 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Bosonic, Inc. - Pathfinder | | tk@bosonic.digital |
| Bosonic, Inc. - Pathfinder | | trading@pathfinder.com |
| Bounce, Inc. | | cody@usebounce.com |
| BP INTERNET RETAILING INC | | EMARTINEZ@BATSON.COM |
| BP INTERNET RETAILING INC | | INFO@BATPAY.STORE |
| BP INTERNET RETAILING INC | | rr@batpay.store |
| Bprotocol Foundation | | eyal@deweb.io |
| Bprotocol Foundation | | guido@schmitz-krummacher.ch |
| Bprotocol Foundation | | guy@bancor.network |
| Bprotocol Foundation | | olivier@alt.co |
| Brainchild Enrerprise LLC | | accounting@brainchildenterprise.com |
| Brale Inc. | | b@brale.xyz |
| Brand Guarde LLC | | derek.thompson@brandguarde.com |
| Brand Guarde LLC | | joe.kovacs@brandguarde.com |
| Brand New Equity Group, LLC | | gerson@newequity.group |
| Brands Capital Corp | | binance.us@brandscapital.com |
| Brands Capital Corp | | marc@brandscapital.com |
| Branko Kral Digital, LLC | | Branko@bkingdigital.com |
| Bratcher Consultants Inc | | rac@bratcher.com.br |
| Bravapay Ltd. | | rodney@bravapay.com |
| Bravapay Ltd. | | ryan@bravapay.com |
| Brave Software, Inc. | | bbondy@brave.com |
| Brave Software, Inc. | | brendan@brave.com |
| Brave Software, Inc. | | custodyops@brave.com |
| Brave Software, Inc. | | mrose@brave.com |
| BRAZ CENTER SERVICES INC | | ceo@brazjetexpress.com |
| Brazell Crypto Currency Assets, INC. | | stevebrazell@brazellcryptocurrencyassetsinc.com |
| Brazell Crypto Currency Assets, INC. | | stevebrazell@kentuckianapaving.com |
| Brevy Limited | | contact@brevy.co |
| Brevy Limited | | josh@brevy.co |
| BREWER PROPERTY MANAGEMENT LLC | | jane@brewerholdings.co |
| BREWER PROPERTY MANAGEMENT LLC | | janeb@brewerholdings.co |
| Bridge Pay Corp | | development@bridgepay.money |
| Bridge Pay Corp | | scott@bridgepay.money |
| Bridge Ventilator Technologies LLC | | john@stumpcodesign.com |
| Brilliant Investment Services, Inc. | | tbarbet@brilliantinvestmentsinc.com |
| BRIO MANAGEMENT GROUP LLC | | diego@verzino.net |
| BRIO MANAGEMENT GROUP LLC | | gaston@briomgt.com |
| BriteBanc Group LLC | | paul@britebanc.com |
| BriteBanc Group LLC | | paul@britebancgroup.com |



**Exhibit D**

Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| British Caribbean Bank Limited | | GASCANI@BCBTCI.COM |
| BRL Retirement Trust | | matt@bottlerocketlabs.com |
| BRL Retirement Trust | | matt@rogueretirementlounge.com |
| Broad Reach Consulting, LLC | | binance.us@thinkbrc.com |
| Broad Reach Consulting, LLC | | jesse@thinkbrc.com |
| Broad Reach Consulting, LLC | | kate@thinkbrc.com |
| Broadshade Investments LLC | | stephen@broadshadegroup.co.uk |
| BroCal Capital Ltd | | simsj@brocalgroup.com |
| Brock D. Johnston Investments LLC | | brockdj@mac.com |
| Brock D. Johnston Investments LLC | | pbj2007@mac.com |
| Broken Rhythm LLC | | dwang@brokenrhythm.com |
| Broken Top LLC | | trevor@brokentop.io |
| Bronze Inc. 401k Plan | | andrew@bronz.com |
| Bronze Inc. 401k Plan | | drewtrust@bronz.com |
| Brownies and Lemonade Inc. | | kushan@browniesandlemonade.com |
| Brue2 Ventures, LLC | | nib@nbrue.com |
| BRYANRX LLC | | dan@bryanrx.net |
| BSchochet RD LLC | | ben@schochet.email |
| BSchochet RD LLC | | swan-ira@benschochet.com |
| BSI Group LLC | | gault@bancwire.org |
| BTC Corporation Holdings Pty Ltd | | accounts@bitcoin.com.au |
| BTC Media LLC | | billing@btcmedia.org |
| BTC TRADE SRL | | agustin.rubinstein@buenbit.com |
| BTCNYEX LLC | | trade@btcnyex.com |
| BTCS Inc | | c.allen@btcs.com |
| BTCS Inc | | m.handerhan@btcs.com |
| BTG Trading Ltd. | | btgtrading@btgtrading.com |
| BTG Trading Ltd. | | owen@btgtrading.com |
| BTHMB HOLDINGS PTE. LTD. | | bruce@bthmb.com |
| BTHMB HOLDINGS PTE. LTD. | | danny.woo@bthmb.com |
| BuenoBit LTD | | Bradley@nuhanse.network |
| Buffaloe Lanes Erwin Inc | | drew@dormysminigolf.com |
| Buffaloe Lanes Erwin Inc | | rbuffaloejr@buffaloelanes.com |
| Buffaloe Lanes North Inc. | | drew@dormysminigolf.com |
| Building Maintenance Services Limited TA The Wall Coating Company Limited | | primetrust+payology@pollentechnologies.com |
| Buks Capital LLC | | bukan@bukscap.com |
| Buks Capital LLC | | conyeiwu@bukscap.com |
| Buks Capital LLC | | onyeiwumelissa@gamil.com |
| Bullard Venture Fund LLC | | ChesterBVF@pm.me |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 33 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Business Choice, INC. dba Tax Experts | | fp@bchoicetax.com |
| BUSSELL NETWORK DEVELOPMENT, LLC | | bbussell@bnetdev.com |
| Buttweiler, Inc | | john@avonbodyshop.com |
| Buttweiler, Inc | | paul.avonbodyshop@me.com |
| Buttweiler, Inc | | paul@avonbodyshop.com |
| Buttweiler, Inc | | steve@avonbodyshop.com |
| BV Holdings LLC | | contact@selllandswiftly.com |
| BVeeder RD LLC | | turess@tuta.io |
| BVS Capital LLC | | bobby@thinkgreatllc.co |
| BVS Capital LLC | | bobby@thinkgreatllc.com |
| BXK Capital NOVA Fund, LP | | ben.koeppel@bxkcapital.com |
| BXK Capital NOVA Fund, LP | | investorservices@bxkcapital.com |
| BXK Capital NOVA Fund, LP | | vala.javahery@bxkcapital.com |
| Bytechip LLC | | michael@qbitnetwork.com |
| C and R Gaming LLC | | bobbleheadfut@futcoinshop.net |
| C.D. City, Inc. | | david@shoprocknrags1.com |
| C13 Security LLC | | martin@c13security.com |
| C2 Capital Management, LLC | | crandle@c2tg.com |
| C3 Cryptoasset Fund I, LP | | seann@cryptocatalyst.capital |
| CAARY Capital Ltd. | | jason@caary.com |
| CAARY Capital Ltd. | | steve@caary.com |
| Cache Group LLC | | cachegroup@zohomail.com |
| Cache Hits LLC | | cachehits@pm.me |
| Caerus Global Services Limited | | primetrust+payology@pollentechnologies.com |
| Cake Farms LLC | | Diego.uribe@fathom-fin.com |
| Calakmul LLC | | ramses@calakmul.io |
| Calakmul LLC | | rvillela@consultixmexico.com |
| CALCS SOFTWARE LLC | | info@calcs-software.com |
| Calder Kingston Pty Ltd | | phil@calderkingston.com |
| Caledonia.Net LLC | | danita.zanre@caledonia.net |
| Calgary Scientific Inc | | ranvir.basi@calgaryscientific.com |
| California Crown Inc | | stevenliu@calcrowninc.com |
| Caliza Financial Technologies, Inc. | | ezra@caliza.co |
| CallCenter 322 | | callcenter322@hytapp.com |
| Camarillo Car Care Center, Inc. | | accounting@camarillocarcare.com |
| Camarillo Car Care Center, Inc. | | mary@camarillocarcare.com |
| Camarillo Car Care Center, Inc. | | patrick@camarillocarcare.com |
| Camino Kombucha Co. | | nohra@caminokombucha.com |
| CAMSCORP Inc | | operations@camscorp.com |
| CAMSCORP Inc | | simon.glossop@camscorp.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 34 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| CanDoWin LLC | | Kimberly@thespeciales.com |
| CanDoWin LLC | | rob@thespeciales.com |
| Cantara LTD | | primetrust+PKF@pollentechnologies.com |
| CAP/PERFORMANCE LTD | | primetrust+thehub@pollentechnologies.com |
| Capitah 2.0, LLC | | mcitarella@capitah.com |
| Capital Law Group LLC | | adam@adamtracy.io |
| Capital Union Bank Ltd. | | clement.ducasse@capitalunionbank.com |
| Capital Union Bank Ltd. | | cub-trading@capitalunionbank.com |
| Capital Union Bank Ltd. | | lawrence.howell@capitalunionbank.com |
| Capital Union Bank Ltd. | | Ludovic.Laurans@capitalunionbank.com |
| Capital Union Bank Ltd. | | mikeiko.brown@capitalunionbank.com |
| Capital Union Bank Ltd. | | patrick.zbinden@capitalunionbank.com |
| CapLinked Inc. | | eric@caplinked.com |
| Carbon-12 Labs, Inc. | | albert@carbon.money |
| Card Player Media, LLC | | barry@shulmans.com |
| Card Player Media, LLC | | happy@cardplayer.com |
| Cardinale Automotive Group - Volkswagen Salinas | | jguru@cardinaleway.com |
| CARDINALSTONE PARTNERS LIMITED | | fincon@cardinalstone.com |
| CARDINALSTONE PARTNERS LIMITED | | nzubechukwu.anisiobi@cardinalstone.com |
| Careplix Healthcare LLC | | abhisek@careplix.com |
| Caribitt Co. Ltd | | chededier@caribitt.com |
| Carloha, Inc. | | Liang@Carloha.com |
| Carlos Faviel Font MD Inc | | cff@centremedicalfont.ca |
| Carmichael Ventures, LLC | | tracyvlieger@cox.net |
| Carnaby One LLC | | cmb@soliduscapital.io |
| Carnaby One LLC | | hgs@soliduscapital.io |
| Carol A. DiRaimo Revocable Trust | | cdiraimo@hawaiianbros.com |
| Carol Abernathy RIA LLC | | 1d678633-0d0e-49ce-bf0c-caa0e4e0c58c@mailinator.com |
| Carolina Crypto Managament, LLC | | Brandon@CarolinaCrypto.us |
| Carolina Crypto Managament, LLC | | Mike@CarolinaCrypto.us |
| Carolina Crypto Managament, LLC. | | brandon.ayscue@carolinacrypto.com |
| Carolina Crypto Managament, LLC. | | chris.xu@carolinacrypto.com |
| Carolina Crypto Managament, LLC. | | mike.kolzet@carolinacrypto.com |
| Caroline Wells Ferree Rev Trust | | craig@sequoiawealth.com |
| Carport Structures Corporation | | debbie@carportstructures.com |
| Carport Structures Corporation | | jerry@carportstructures.com |
| Carport Structures Corporation | | jerry@carportstructures.coom |
| Carta Financiera LLC | | cuentas@cartafinanciera.com |
| Carta Financiera LLC | | miguel@cartafinanciera.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 35 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Carta Financiera LLC | | tomas@cartafinanciera.com |
| Casa Tolteca, LLC | | alexfdz@toltecapdx.com |
| Cascade Algorithmic, Inc | | cassie@cascade.plus |
| Cascade Trading Systems Inc | | David@cascadesystems.io |
| Cascade Trading Systems, Inc | | admin@cascadesystems.co |
| Cassidy Hoffmann Properties LLC | | cristy@rmibuilds.com |
| Castle Investment Group (Africa) Ltd | | primetrust+thehub@pollentechnologies.com |
| Catalx Exchange Inc. | | jae.lee@catalx.io |
| Catalytic Labs Inc | | jesse@coindebit.io |
| Catalytic Labs Inc | | nick@coindebit.io |
| Catalytic Labs Inc | | nick@spectortech.com |
| Cavalier Management Group, LLC | | anthony@cavalier.gg |
| CB International Bank LLC | | operation@cbibank.com |
| CB International Bank LLC | | wushuaiyu@cbibank.com |
| CB LONDON SERVICES LTD | | alberto.camardiel@cblondonservices.com |
| Cedar Lake Ventures, Inc. | | Jacob@cedarlakeventures.com |
| Cedar Lake Ventures, Inc. | | James@cedarlakeventures.com |
| CEIBO DIGITAL LLC | | David@ceibo.digital |
| CEIBO DIGITAL LLC | | finance@ceibo.digital |
| CEIBO DIGITAL LLC | | hernan@ceibo.digital |
| Celebrate Ventures Inc | | partnership@celebrateventures.com |
| Cellar Fund, LLC | | brock@groveproperties.net |
| Cellar Fund, LLC | | mreilly@gmocks.com |
| Celsius Network Inc | | alex@celsius.network |
| Celsius Network Inc | | daniel@celsius.network |
| Celsius Network Inc | | tradingdesk@celsius.network |
| CENEGENICS LLC | | CENEGENICS@ppolymer.net |
| CENEGENICS LLC | | stanley.g@ppolymer.net |
| Centerline Industrial Products, Inc. | | accounting@cip-ca.com |
| Centerline Industrial Products, Inc. | | david@cip-ca.com |
| Centerline Industrial Products, Inc. | | david@ewenweb.com |
| Centerline Industrial Products, Inc. | | derek@cip-ca.com |
| Centerline Industrial Products, Inc. | | leah@cip-ca.com |
| Central Kentucky Plastic Surgery, Pllc | | info@marekmds.com |
| Central PA Wireless, LLC. | | carlos@cpawireless.com |
| Centricus Media 3 LP | | primetrust+atlas@pollentechnologies.com |
| Cephus Business Consulting Inc | | latabia@cephusbusinessconsulting.com |
| Certified Inspectors of North Carolina LLC | | james@certinspectnc.com |
| CEX.IO CORP | | payments@cex.io |
| CEX.IO CORP | | s.gregory@cex.io |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 36 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| CEX.IO LTD | | d.kalynovskyi@cex.io |
| CEX.IO LTD | | finance@cex.io |
| CEX.IO LTD | | payments@cex.io |
| CF Technologies Ltd | | billing@xcoins.com |
| CF Technologies Ltd | | rob@xcoins.com |
| CFO Consultants, Inc. | | mark@cfoloansource.com |
| CFO Consultants, Inc. | | mark@getpropertyloans.com |
| CFX Labs Technologies Corp | | chris@cfxlabs.com |
| CFX Labs Technologies Corp | | nick@cfxlabs.com |
| CG Financial Services Inc | | andrew@cashgrab.com |
| CG Financial Services Inc | | andrewdemaio@me.com |
| CGEX 1 Limited | | jun@coinone.com |
| Chain Global Ltd | | Deepak@chain.com |
| Chain Global Ltd | | trade@chain.com |
| ChainEvolution LTD | | michael.loverso@chainevolution.io |
| Chainlink Labs LLC | | treasury@smartcontract.com |
| Chaka Technologies Limited | | bolanle@chaka.ng |
| Chaka Technologies Limited | | kingsley@chaka.ng |
| Chaka Technologies Limited | | tosin@chaka.ng |
| Chameleon Trading, LLC | | jeff@chameleontrading.com |
| CHANG PROPERTY 2014 LLC | | Chang.property@zohomail.com |
| Change Digital Commerce Inc | | daniel@gap600.com |
| Change Digital Commerce, Inc. | | daniel@changedigital.cash |
| CHANGE DIGITAL RESERVES, LLC | | daniel@gap600.com |
| Charity Fondation BE.Org Inc. | | Info@charityfoundationbe.org |
| Charles Herman Ltd | | geoff@sshoswego.com |
| Charm Capital LLC | | hello@charm.capital |
| Charm Capital LLC | | jason@charm.capital |
| Chasm Labs, LLC. | | Brandon.Ayscue@chasmlabs.io |
| Chasm Labs, LLC. | | Mike.Kolzet@chasmlabs.io |
| Chasm Labs, LLC. | | primetrust_prod_svc@ChasmLabs.io |
| Chataway Holdings Ltd. | | abcowan@shaw.ca |
| Cheng Yu International Supply Chain Services Limited | | 122318065@qq.com |
| Chenx Trading Limited | | a18898652801@163.com |
| Cherrybark LLC | | amity@jpagelaw.com |
| Cherrybark LLC | | jason@jpagelaw.com |
| Chestnut Capital LLC | | cc@hughes.one |
| Chestnut Capital LLC | | chestnut@hughes.one |
| Chestnut Capital LLC | | s@hughes.one |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 37 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Chestnut Trade Group LLC | | r@chestnuttradegroup.com |
| Chestnut Trade Group LLC | | r@paymemofo.com |
| CHHJ Lincoln, LLC | | tom.hughes@chhj.com |
| Chia Network, Inc. | | bram@chia.net |
| Chia Network, Inc. | | misha@chia.net |
| Chicago Crypto Capital LLC | | brian@chicagocryptocapital.com |
| Chicago Crypto Capital LP | | admin@chicagocryptocapital.com |
| Chicago Crypto Capital LP | | brian@chicagocryptocapital.com |
| Chicago Economics Corp | | admin@chicagoecon.com |
| Chicago Economics Corp | | jonathan.arnold@chicagoecon.com |
| Chicago Economics Corp | | stephanie.arnold@chicagoecon.com |
| Chicago Internet Marketing LLC | | info@chicagointernetmarketing.net |
| Chicago Investors VI, LLC. | | joshkanter@chicagoadvisory.com |
| Childs Accounting Group Inc | | rick@bradleychilds.com |
| China Binary New Fintech Group | | operation@cbibank.com |
| China Binary New Fintech Group | | wushuaiyu@cbibank.com |
| CHINA GKUN LIMITED | | linsw841210@163.com |
| CHINTANKUMAR PATEL LLC | | chintankumarpatel@ckpllconline.com |
| Chord Real Estate LLC | | steve@chordrealestate.com |
| Chord Real Estate LLC | | sydney@chordrealestate.com |
| Choreo Partners Trust | | cpt2bitcoin@fastmail.us |
| Choreo Partners Trust | | dcbitcoin@fastmail.us |
| Choreo Partners Trust | | jcbitcoin@fastmail.us |
| CHOTC PRIVATE LIMITED | | fuwei@coinhako.com |
| Christian Laursen Inc. | | christian@christianlaurseninc.com |
| Christian Laursen Inc. | | claursen@embracefilms.com |
| Chroma Clinic Inc. | | jordan@chromaclinicsmp.com |
| Chrysology Capital Group LLC | | alfredbaca@chrysologycapitalgroup.biz |
| CHUANG INFORMATION TECHNOLOGY PTE. LTD | | user+chuanginfor001.getnada.com@cnhc.to |
| CHUANG INFORMATION TECHNOLOGY PTE. LTD | | user+zhoufeng.msfintech.com@cnhc.to |
| CHUANG TRADING HK CO., LIMITED | | user+chuanghk001.getnada.com@cnhc.to |
| CHUANG TRADING HK CO., LIMITED | | user+joy001.getnada.com@cnhc.to |
| Chunwei,inc. | | yibin.huang@chunweius.com |
| CHURCH OF BITCOIN INC | | henry@romp.work |
| CHURCH OF BITCOIN INC | | info@churchofbitcoin.org |
| Ciena Holdings, LLC | | daniel@g3devco.com |
| CIFRAPAY LLC / dba CifraPay | | ceo@cifrapayments.com |
| CIFRAPAY LLC / dba CifraPay | | Primetrust@cifrapayments.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 38 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Cindy the Trust Ltd | | christine@trust.com |
| Cindy the Trust Ltd | | cindy@trust.com |
| Cissonius Corporation | | karl.horn@tootiesfamous.com |
| Citi Pacific Fund Management LTD | | zhang.xiaotian@irispacific.com |
| Citi Pacific Fund Management LTD | | zhang.xiaotian@skyflyinggroup.com |
| Citrine Capital LLC | | jirayr@citrinecapitaladvisors.com |
| Citrine Capital LLC | | operations@citrinecapitaladvisors.com |
| Citrine Capital LLC | | ryan@citrinecapitaladvisors.com |
| CK Lextrade Ltd | | primetrust+monetae@pollentechnologies.com |
| CKProperties | | kadams7@cox.net |
| ClaimStore, Inc. | | donaldhaight@claimexpress.com |
| Clarfire LLC | | jennifer@clarfire.com |
| CLARTECH INC | | Clartechincoperation@execs.com |
| CLARTECH INC | | scottmasak87@mail.com |
| Classic Kangaroo LLC | | seth@kickinkangaroo.com |
| Clavis Inc | | info@clavismail.com |
| Claystone Cabinet Company Incorporated | | John@ClaystoneCabinets.com |
| Clear Assets, Inc | | aaron@hamiltonda.com |
| Clear Capital Management Corporation | | cyee@clearcapitalmgmt.com |
| Clear Junction Limited | | dima@clearjunction.com |
| Clear Junction Limited | | finance@clearjunction.com |
| Clever Coding LLC | | steve@clevercoding.com |
| Clinton M Baller Revokable Inter-Vivos Trust | | cmballer@visa-master.com |
| Clixel Inc. | | becky@clixelmedia.com |
| Clixel Inc. | | Justin@clixelmedia.com |
| Cloud Nalu, LLC | | aloha@cloudnalu.com |
| Cloud Nalu, LLC | | liam@cloudnalu.com |
| CloudGeometry Inc. | | finance@cloudgeometry.io |
| CloudGeometry Inc. | | michael@cloudgeometry.io |
| Cloudlift LLC | | daniel@cloudlift-llc.com |
| CLTS Technologies Ltd. | | andy@aquanow.io |
| CLTS Technologies Ltd. | | compliance@aquanow.io |
| CLTS Technologies Ltd. | | jae@aquanow.io |
| CLTS Technologies Ltd. | | phil@aquanow.io |
| ClutchWave Inc | | mike@clutchwave.com |
| ClutchWave Inc | | mike@mikeroberto.com |
| Cmama Limited | | Nimrod@coinmama.com |
| Cmama Limited | | Varia@coinmama.com |
| CMC Palo Pinto Family Holdings, LP | | geoff@orangell.com |
| CMC Palo Pinto Family Holdings, LP | | geoff@orangellc.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 39 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| CNHC Group Limited | | joy@cnhc.to |
| CNHC Group Limited | | middleoffice@cnhc.to |
| CNOP LLC | | robin@spascond.com |
| CNSERVERS LLC | | zchen@cnservers.com |
| Coast Software LLC | | accounts@0xcoast.com |
| Coast Software LLC | | tim@0xcoast.com |
| Coastal Hardware Limited | | primetrust+pollen@pollentechnologies.com |
| Coban Corporation | | ali.razavi@cobanpaint.com |
| COBON INTERNATIONAL LLC | | palacio@decrypto.la |
| COBON INTERNATIONAL LLC | | schweizer@decrypto.lo |
| COBON INTERNATIONAL LLC | | tello@decrypto.la |
| Coco Market Inc | | kevin@cocomercado.com |
| Code Properties Inc. | | ricky@codeproperties.com |
| COGDROID SYSTEMS INC. | | ram@cogdroid.com |
| COGNIVIEW LLC | | liorwn@pdf2xl.com |
| COGNIVIEW LLC | | liorwn+sahrit@pdf2xl.com |
| Coil Technologies, Inc. | | kevin@coil.com |
| Coil Technologies, Inc. | | stefan@coil.com |
| Coin Ark Capital MF I, LLC | | bhalavi@coinlink.capital |
| Coin Legendary LLC | | support@coinlegendary.com |
| Coin World Inc | | admin@acbdzon.com |
| Coin World Inc | | nir@coinworldinc.com |
| Coin World Inc | | yakov@coinworldinc.com |
| Coinall Global Co Ltd | | christy.ho@okcoin.com |
| Coinall Global Co Ltd | | christy.ho@okex.com |
| Coinall Global Co Ltd | | su.wang0426@foxmail.com |
| CoinAlpha, Inc. | | carlo@hummingbot.io |
| CoinAlpha, Inc. | | martin@hummingbot.io |
| CoinAlpha, Inc. | | mike@hummingbot.io |
| CoinAlpha, Inc. | | trading@hummingbot.io |
| Coinbits Inc | | maher@coinbitsapp.com |
| CoinBits Inc | | primetrust@coinbitsapp.com |
| Coinbits Inc. | | admin@coinbitsapp.com |
| Coinbits Inc. | | maher@coinbitsapp.com |
| Coinbits, Inc. | | maher@coinbits.app |
| Coinbits, Inc. | | yousef@coinbits.app |
| Coinblok, Inc | | justin@coinblok.com |
| Coinblok, Inc | | thomas@coinblok.com |
| Coinblok, Inc. | | justin@coinblok.com |
| COINCUBE LLC | | robert@coincube.io |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 40 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| COINCUBE LLC | | william@coincube.io |
| CoinFalcon Limited | | info@coinfalcon.com |
| CoinFalcon Limited | | jordan@coinfalcon.com |
| CoinFalcon Limited | | simon@coinfalcon.com |
| CoinFLEX US LLC | | mark@coinflex.com |
| CoinFLEX US LLC | | production@coinflex.us |
| CoinFLEX US LLC | | production+fees@coinflex.us |
| CoinFLEX US LLC | | production+flexusd@coinflex.us |
| CoinFLEX US LLC | | production+interest@coinflex.us |
| CoinFLEX US LLC | | production+testing@coinflex.us |
| CoinFLEX US LLC | | risk+mmus@coinflex.us |
| CoinFLEX US LLC | | sudhu@coinflex.us |
| Coinfront Inc. | | ahmed@coinfront.io |
| Coinfront Inc. | | ash@coinfront.io |
| Coinfront Inc. | | support@coinfront.io |
| CoinFund Network Operations LLC | | admin@coinfund.io |
| CoinFund Network Operations LLC | | alex@coinfund.io |
| CoinFund Network Operations LLC | | jake@coinfund.io |
| CoinFund Network Operations LLC | | oleg@coinfund.io |
| CoinFund Network Operations LLC | | seth@coinfund.io |
| CoinFX International Protocol Inc. | | chris@cfxlabs.com |
| CoinFX International Protocol Inc. | | singgs@ims.ky |
| Coininvest SA (Pty) Ltd | | dave@coininvest.co.za |
| Coinjinn, LLC | | brian@coinjinn.net |
| Coinme Inc. | | sung@coinme.com |
| Coinpro LLC | | dan@coinprollc.net |
| Coinpro LLC | | dom@coinprollc.net |
| CoinRoutes Inc. | | allie@coinroutes.com |
| CoinRoutes Inc. | | allie@coinroutes.io |
| CoinRoutes Inc. | | dave@coinroutes.com |
| CoinRoutes Inc. | | ian@coinroutes.com |
| Coinsquare LLC | | antoine.sarhan@coinsquare.com |
| CoinZoom, Inc. | | crosland@coinzoom.com |
| ColeLabs LLC | | chris@colelabs.com |
| ColeLabs LLC | | realio@colelabs.com |
| ColeLegaci LLC | | derrick@colelegaci.com |
| ColeLegaci LLC | | key@colelegaci.com |
| Collectible Holdings Inc | | evan@dibbs.io |
| Collectible Holdings Inc | | internal_pt_revenue@dibbs.io |
| Collectible Holdings Inc | | primetrust@dibbs.io |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 41 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Collectible Holdings Inc | | primetrustachsettlement@dibbs.io |
| Collectible Holdings Inc | | primetrustlp@dibbs.io |
| Collectible Holdings Inc | | pt_drops@dibbs.io |
| Collectible Holdings Inc | | pt_fees_collected@dibbs.io |
| Collectible Holdings Inc | | ptfees@dibbs.io |
| Collectible Holdings Inc | | ptinstantsettlment@dibbs.io |
| Collective Ventures Holdings LLC | | aaron@collectiveventures.io |
| Collective Ventures Holdings LLC | | accounts@collectiveventures.io |
| Collector Crypt Inc | | ceo@collectorcrypt.com |
| Collector Crypt Inc | | dax@collectorcrypt.com |
| Collector Crypt Inc | | tuom@collectorcrypt.com |
| Collin MK Anderson Agency INC | | collin.anderson2@horacemann.com |
| Colorado Bitcoin Capital, LLC | | josh@bxecapital.com |
| Colorado Bitcoin Capital, LLC | | monte@bxecapital.com |
| Colorado Springs Food Tours LLC | | samantha@rockymountainfoodtours.com |
| Columbus Door Sales LLC | | yuzualpha@mail2usa.com |
| Columbus Holdings LTD | | km@columbusholdingsltd.com |
| Come and Take It Coin LLC | | jduncan@comeandtakeitcoin.com |
| Come and Take It Coin LLC | | kprather@comeandtakeitcoin.com |
| Comito Co. | | seb@web3daily.co |
| Community Pregnancy Clinics Inc. | | sbaier@community4lfie.com |
| Community Pregnancy Clinics Inc. | | sbaier@community4life.com |
| company | | aaa@aaa.com |
| company | | dd@ee.com |
| company | | email@aa.com |
| Company | | jayp@startengine.com |
| COMPANY SERVICES LIMITED | | operations+atlas@pollentechnologies.com |
| Compass Bank & Trust Corporation | | ddgrazia@compass-bank.com |
| Compass Bank & Trust Corporation | | settlement@compass-bank.com |
| Compass Cay LLC | | curt@doman.io |
| Compass Cay LLC | | office@doman.io |
| COMPASS MARKET PLACE LLC | | svidela@compassmarketusa.com |
| COMPASS MARKET PLACE LLC | | uber@bocasgroup.com |
| Compass Mining, Inc. | | cj@compassmining.io |
| Compass Mining, Inc. | | compass@compassmining.io |
| CompliantCash, Inc. | | james@compliantcash.com |
| CompliantCash, Inc. | | jesse@compliantcash.com |
| Comporta Reinsurance Company, INC | | lysi@idahome.com |
| Comporta Reinsurance Company, INC | | scott@astahealth.com |
| Comporta Reinsurance Company, INC | | scott@idahome.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 42 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Compound Chain LLC | | david@compound.vc |
| Compound Chain LLC | | michael@michaeldempsey.me |
| Compound Chain LLC | | mike@compound.vc |
| Compound Chain LLC | | techert@compound.vc |
| Computer Technology Limited | | gfishwick@computer-technology.co.uk |
| Concreit Inc. | | accounting@concreit.com |
| Concreit Inc. | | jordan@concreit.com |
| Concreit Inc. | | sean@concreit.com |
| Condottieri LLC | | juan@condottieri.co |
| Connect Fintech Services Inc | | admin@connect.financial |
| Connect Fintech Services Inc | | Ryan@connect.financial |
| Connect Plus Business Ltd | | accounts@connect-plus.co.uk |
| Connect Plus Business Ltd | | fvelez@connect-plus.co.uk |
| Connexus Secure LLC | | david.muddiman@connexussecure.com |
| CONPLIO Consulting LLC | | fabian.tschan@conplio.ch |
| Consign Cloud LLC | | jstaab@consigncloud.com |
| CONSLOG LLC | | psilva@conslog.com |
| Const LLC | | 123@vt.edu |
| Const LLC | | 17037387.us@saeinstitute.edu |
| Const LLC | | 19trader69@usa.com |
| Const LLC | | 21deoliveirasilva@mvrhs.org |
| Const LLC | | 360280420@qq.com |
| Const LLC | | 4liberty2@startmail.com |
| Const LLC | | 5ea@pm.me |
| Const LLC | | 6432916@philasd.org |
| Const LLC | | 75ef92jmz@relay.firefox.com |
| Const LLC | | 88667@mail.lsue.edu |
| Const LLC | | a.c.stewart@cox.net |
| Const LLC | | a.nefedov@limecreditgroup.com |
| Const LLC | | a_nauman1@u.pacific.edu |
| Const LLC | | aaron.s.ahmadi@biola.edu |
| Const LLC | | Aaronwester@deliveryman.com |
| Const LLC | | abdulsaleh@me.com |
| Const LLC | | ablazinob@epix.net |
| Const LLC | | account.2332@pm.me |
| Const LLC | | accounting@autonomous.nyc |
| Const LLC | | accounting@constant.money |
| Const LLC | | accountpayable@autonomous.nyc |
| Const LLC | | acoadou@mandysia.com |
| Const LLC | | adarkendeavour@toke.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 43 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Const LLC | | admin@danielgoldman.us |
| Const LLC | | admin@rebelcode.com |
| Const LLC | | administrator@4trust.org |
| Const LLC | | adreas9@pm.me |
| Const LLC | | ajacobs40@nyc.rr.com |
| Const LLC | | akaid@failproofcloud.ca |
| Const LLC | | alanlamb@naver.com |
| Const LLC | | alastair.arbuthnott@ritztours.com |
| Const LLC | | alex@alexaddy.info |
| Const LLC | | alexandermazzei@me.com |
| Const LLC | | alexisransom@southernwv.edu |
| Const LLC | | alfonsboone@me.com |
| Const LLC | | allenman@cox.net |
| Const LLC | | alxbadillo@qualityservice.com |
| Const LLC | | alypen@usa.net |
| Const LLC | | amace@ymail.com |
| Const LLC | | amanda@rehabtree.com |
| Const LLC | | amandadover@ymail.com |
| Const LLC | | amezbuy@mail.ru |
| Const LLC | | amir06@ymail.com |
| Const LLC | | amitylayne@me.com |
| Const LLC | | amrutha@umich.edu |
| Const LLC | | ana@malakventures.com |
| Const LLC | | andre.costa@yale.edu |
| Const LLC | | andreuj@bellsouth.net |
| Const LLC | | andrew@housenbox.com |
| Const LLC | | andyheard@uchicago.edu |
| Const LLC | | aniafx1@wp.pl |
| Const LLC | | annahuynh@ninja.org |
| Const LLC | | annamartin4@students.cltcc.edu |
| Const LLC | | anthony.mims@ymail.com |
| Const LLC | | anthony@colormotionstudios.com |
| Const LLC | | anthonysab@me.com |
| Const LLC | | apackard961@mail.northark.edu |
| Const LLC | | aparobek@midmich.edu |
| Const LLC | | apuer013@fiu.edu |
| Const LLC | | aragorn@dragons-rest.com |
| Const LLC | | arhuei6@mailo.com |
| Const LLC | | ariveranicho@mail.usf.edu |
| Const LLC | | armack@uw.edu |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 44 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Const LLC | | arounds2@oswego.edu |
| Const LLC | | arthurmeeks@ymail.com |
| Const LLC | | asanchez@dc.rr.com |
| Const LLC | | asant@ucla.edu |
| Const LLC | | ashleigh@dirtrichdevelopmentllc.org |
| Const LLC | | ashley.lund@my.strayer.edu |
| Const LLC | | ashleydorman@rocketmail.com |
| Const LLC | | asingh7@binghamton.edu |
| Const LLC | | astella184@g.rwu.edu |
| Const LLC | | asullivan8581@panther.chaffey.edu |
| Const LLC | | atl@thegoatfarm.info |
| Const LLC | | atom-cpu@pm.me |
| Const LLC | | atswaby@atsinvestmentsgroup.com |
| Const LLC | | austin@austinsimonson.com |
| Const LLC | | austin@croman.co |
| Const LLC | | bag.asim@me.com |
| Const LLC | | bao@constant.money |
| Const LLC | | barrystrickland@ymail.com |
| Const LLC | | bdoner@bright.net |
| Const LLC | | bee4@usa.com |
| Const LLC | | ben@kochavy.com |
| Const LLC | | ben@kuehmichel.us |
| Const LLC | | benjamin.ong@rate.com.sg |
| Const LLC | | benjamin@benjamintrotter.com |
| Const LLC | | besta001@mymail.mssu.edu |
| Const LLC | | bettylee@netflight.com |
| Const LLC | | bgoldsmith@skidmore-wilhelm.com |
| Const LLC | | bhaines5@mix.wvu.edu |
| Const LLC | | bill@420friendlytoday.com |
| Const LLC | | bill@gravatt.org |
| Const LLC | | billiwoods@ymail.com |
| Const LLC | | billp@vifah.com |
| Const LLC | | Billy.hayes@mail.com |
| Const LLC | | billy@vpsaliens.com |
| Const LLC | | biznasty4@cox.net |
| Const LLC | | bjorn@harink.info |
| Const LLC | | bkkalmeeen@tutanota.com |
| Const LLC | | bobbyhuson@ymail.com |
| Const LLC | | bok@serwis-adex.com |
| Const LLC | | boonchuan@singapore.to |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 45 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Const LLC | | boris.batin@idfinance.com |
| Const LLC | | brandon@stonecreekconsultants.com |
| Const LLC | | brandybush@blestlogisticsllc.com |
| Const LLC | | brelandcluff@my.com |
| Const LLC | | brent@hostany.net |
| Const LLC | | brett@blueheronhhi.com |
| Const LLC | | brhns8@me.com |
| Const LLC | | brian.thopsey@fundwisdom.com |
| Const LLC | | brianahudson@bellsouth.net |
| Const LLC | | brianmulqueen@mac.com |
| Const LLC | | britanycano@ymail.com |
| Const LLC | | brooke.barnes@my.ata.edu |
| Const LLC | | bruce.maguire@ymail.com |
| Const LLC | | brunson_t@ymail.com |
| Const LLC | | bstevens@lasell.edu |
| Const LLC | | bstroud9015@yorktech.edu |
| Const LLC | | btnewcomer@pm.me |
| Const LLC | | buns@csp.edu |
| Const LLC | | bwells@wellston.biz |
| Const LLC | | camckinn@email.com |
| Const LLC | | candiesjackson@ymail.com |
| Const LLC | | carey@careytrade.com |
| Const LLC | | carla_bradley@ymail.com |
| Const LLC | | carlosm@evolutionbusinessconsulting.com |
| Const LLC | | carr@cffcs.com |
| Const LLC | | carriejenjen@bellsouth.net |
| Const LLC | | cb0@0xcb0.com |
| Const LLC | | cb808520@ercsd.org |
| Const LLC | | ccannaday@cannadayholdings.com |
| Const LLC | | cclark@coreyclarkphd.com |
| Const LLC | | ccugler@pm.me |
| Const LLC | | cd24@students.ptcollege.edu |
| Const LLC | | cdliga@elijahhouseacademy.com |
| Const LLC | | cgordon@execs.com |
| Const LLC | | chadbarta@ymail.com |
| Const LLC | | chance_m_hitt@the-ntandu-company.com |
| Const LLC | | charnayf@ymail.com |
| Const LLC | | cheneweth@mac.com |
| Const LLC | | chi@autonomous.nyc |
| Const LLC | | chiphan@autonomous.nyc |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 46 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Const LLC | | chpmn_mthw@me.com |
| Const LLC | | chris@mckenna.cc |
| Const LLC | | chris@posturre.com |
| Const LLC | | chris+shitcoining@ruttermail.com |
| Const LLC | | chrisbrown@ezbreezyconsulting.com |
| Const LLC | | christa5@ida.net |
| Const LLC | | christopher.jarrett@bottomology.com |
| Const LLC | | christopher@autonomous.nyc |
| Const LLC | | christwist@christwist.com |
| Const LLC | | cjamison@damson.com |
| Const LLC | | cjr@justice.com |
| Const LLC | | clark1000@sharklasers.com |
| Const LLC | | clark2500@sharklasers.com |
| Const LLC | | cliff@cs1.us |
| Const LLC | | cm7339@ship.edu |
| Const LLC | | cmayo89@ymail.com |
| Const LLC | | cmr923@optonline.net |
| Const LLC | | cncannon@gwu.edu |
| Const LLC | | cng@tutamail.com |
| Const LLC | | colby@vancleeve.com |
| Const LLC | | colbytyree@ymail.com |
| Const LLC | | collenfuston@frontiernet.net |
| Const LLC | | conniebell@rcn.com |
| Const LLC | | connork10@wi.rr.com |
| Const LLC | | constant@inopinionated.net |
| Const LLC | | constant@jonathan.st |
| Const LLC | | contact@danielpritchett.com |
| Const LLC | | contact@gilbertsosa.com |
| Const LLC | | contact@moneysmylife.com |
| Const LLC | | contact@sarahlbromley.com |
| Const LLC | | contact@venture4thmedia.com |
| Const LLC | | coraoutlaw@ymail.com |
| Const LLC | | cornellboon@ymail.com |
| Const LLC | | corporate@southerndutchgroupcorp.com |
| Const LLC | | cory@mhmhotels.com |
| Const LLC | | cowlesjustines88@mail.com |
| Const LLC | | cph@hallettemail.com |
| Const LLC | | Craig_Jungwirth@alum.mit.edu |
| Const LLC | | creed@morschesbuildersmart.com |
| Const LLC | | cristaro@mail.uc.edu |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 47 of 312



| Name | Attention | Email |
|------|-----------|-------|
| Const LLC | | croachj@frontier.com |
| Const LLC | | crypto@sat-online.it |
| Const LLC | | cschumacher14@my.asl.edu |
| Const LLC | | csetareh@alumni.usc.edu |
| Const LLC | | cshultz@oceanreef.com |
| Const LLC | | csr030@shsu.edu |
| Const LLC | | csst7pub75@privaterelay.appleid.com |
| Const LLC | | ctcr25@mail.missouri.edu |
| Const LLC | | cthanh@autonomous.nyc |
| Const LLC | | curtainsworth@rocketmail.com |
| Const LLC | | cwilliams@ybnorthshorecdc.org |
| Const LLC | | d6fdzfhh6r@privaterelay.appleid.com |
| Const LLC | | daimon@redstarincorporated.com |
| Const LLC | | damian_xd_95@wp.pl |
| Const LLC | | dan@kaozone.com |
| Const LLC | | dan@pulvercomputing.com |
| Const LLC | | dan@rainmedia.co |
| Const LLC | | dan@vegahome.org |
| Const LLC | | danguyen@umich.edu |
| Const LLC | | daniel.rodriguez22@upr.edu |
| Const LLC | | daniel@autonomous.nyc |
| Const LLC | | dar006@utulsa.edu |
| Const LLC | | darianjohnson@bccsblazers.org |
| Const LLC | | darionpeterson@ymail.com |
| Const LLC | | darren@thegorefamily.com.au |
| Const LLC | | darryn@ramsayboyd.co.uk |
| Const LLC | | dave@yayster.com |
| Const LLC | | david.armstead@ymail.com |
| Const LLC | | David.faustina@mac.com |
| Const LLC | | david@davidoutlaw.com |
| Const LLC | | davidruckle@me.com |
| Const LLC | | dawcal+myconstant@pm.me |
| Const LLC | | dcarmicle@avc.edu |
| Const LLC | | dcastillo@elmore.rr.com |
| Const LLC | | dec00@laposte.net |
| Const LLC | | dennis@dws-holdings.com |
| Const LLC | | dereklau@me.com |
| Const LLC | | desireehummel@student.purdueglobal.edu |
| Const LLC | | devon@realityknights.com |
| Const LLC | | dhaynes@cubicly.co |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 48 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Const LLC | | dhlewis@greenlight.digital |
| Const LLC | | dhollings@mac.com |
| Const LLC | | dj@gci.net |
| Const LLC | | dj1000@sharklasers.com |
| Const LLC | | Dlance21@me.com |
| Const LLC | | dlieber@iiui.com |
| Const LLC | | dmartinez44@horizon.csueastbay.edu |
| Const LLC | | dmhall7@buffalo.edu |
| Const LLC | | dmitri1891@mail.ru |
| Const LLC | | dominicc@bellsouth.net |
| Const LLC | | don@edmondavis.com |
| Const LLC | | donna200@sharklasers.com |
| Const LLC | | dorn@hetzel.org |
| Const LLC | | doug@dougcohen.net |
| Const LLC | | drbenyisrael@me.com |
| Const LLC | | dslassiter@wesleyancollege.edu |
| Const LLC | | duane@dem.com |
| Const LLC | | durrahb8044@stuemail.gcc.mass.edu |
| Const LLC | | Duy@constant.money |
| Const LLC | | dweller@devonweller.com |
| Const LLC | | dylanlu@umich.edu |
| Const LLC | | eagle31@bellsouth.net |
| Const LLC | | eak5@rocketmail.com |
| Const LLC | | eamonn@armstrong.nyc |
| Const LLC | | eancummings@ymail.com |
| Const LLC | | ec@edcarrasquillo.com |
| Const LLC | | ecace008@fiu.edu |
| Const LLC | | eclux@pm.me |
| Const LLC | | eddle2005@me.com |
| Const LLC | | edgar@myloan.doctor |
| Const LLC | | edzitron@edzitron.com |
| Const LLC | | eferg@soupahservicellc.com |
| Const LLC | | ejh112358@onmail.com |
| Const LLC | | elena.vasilieva@idfinance.com |
| Const LLC | | elijahliu@me.com |
| Const LLC | | elizabeth.richardson0217@ymail.com |
| Const LLC | | elizabeth_tom@excite.com |
| Const LLC | | emely@gramercybakery.com |
| Const LLC | | emilia.sara@azet.sk |
| Const LLC | | emily@emilycroft.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 49 of 312



**Exhibit D**

Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Const LLC | | emo.sochy@seznam.cz |
| Const LLC | | energized@embarqmail.com |
| Const LLC | | enrique_g@zoho.com |
| Const LLC | | enterprises@mcconnell.com |
| Const LLC | | eodoc@me.com |
| Const LLC | | erfanom@me.com |
| Const LLC | | eric.munoz@upr.edu |
| Const LLC | | eric.somuah@lc.cuny.edu |
| Const LLC | | eric@mcsurveying.com |
| Const LLC | | ericdfranklin@netscape.net |
| Const LLC | | ericksonk85@my.com |
| Const LLC | | erik@rossconsulting.us |
| Const LLC | | erikblad@me.com |
| Const LLC | | es@ericksasso.com |
| Const LLC | | etkolev@prodigy.net |
| Const LLC | | evan@evan.cat |
| Const LLC | | evita1@sharklasers.com |
| Const LLC | | felipe.gerhard@gmx.net |
| Const LLC | | fester.5@buckeyemail.osu.edu |
| Const LLC | | fgbl@ymail.com |
| Const LLC | | fidel@carbonitelogistics.com |
| Const LLC | | finance@hps.sh |
| Const LLC | | fischert@lafayette.edu |
| Const LLC | | fn04@optonline.net |
| Const LLC | | football2003@mail.ru |
| Const LLC | | forresthardin@tutamail.com |
| Const LLC | | francestrygar@ymail.com |
| Const LLC | | frederik.vanelsen@telenet.be |
| Const LLC | | fredy.mize@trinity-tx.com |
| Const LLC | | freshdesignz@zohomail.com |
| Const LLC | | gac.ltd@sent.com |
| Const LLC | | gagliardi.mike@ymail.com |
| Const LLC | | ge@sio.midco.net |
| Const LLC | | gedmonds@ec2solutions.net |
| Const LLC | | geoffreycher@digixglobal.com |
| Const LLC | | gerrelllawson@ymail.com |
| Const LLC | | gerry@busardo.org |
| Const LLC | | gilbert.jean002@mymdc.net |
| Const LLC | | gino@showcasedev.com |
| Const LLC | | gjenkins@hertz.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 50 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Const LLC | | gjfc2p9eyp@privaterelay.appleid.com |
| Const LLC | | gm@mckenziemultimedia.com |
| Const LLC | | gmc@cubefunder.com |
| Const LLC | | goldenbeach@me.com |
| Const LLC | | gpickens@grandrestgroup.com |
| Const LLC | | greg@fixandflippers.com |
| Const LLC | | griffioenl@widomaker.com |
| Const LLC | | groovin1@optonline.net |
| Const LLC | | gtairi@geraldauto.com |
| Const LLC | | hadamczak@roadrunner.com |
| Const LLC | | haq@bulanstory.com |
| Const LLC | | harlessh@my.south.edu |
| Const LLC | | harrisontsai@aggienetwork.com |
| Const LLC | | havah@mailinator.com |
| Const LLC | | healing@jamielu.com |
| Const LLC | | healthcoachre@will2well.com |
| Const LLC | | heather@actechfl.com |
| Const LLC | | hef-1@yandex.ru |
| Const LLC | | helen200@sharklasers.com |
| Const LLC | | hello@noonatnathaniels.com |
| Const LLC | | hello@pedro-gil.pt |
| Const LLC | | help@justwebby.com |
| Const LLC | | henryshealys@charter.net |
| Const LLC | | hhowe@ymail.com |
| Const LLC | | hieu@autonomous.nyc |
| Const LLC | | hnl001@morningside.edu |
| Const LLC | | hoa@autonomous.nyc |
| Const LLC | | hoai@vifah.com |
| Const LLC | | hoffmasteraaron@ymail.com |
| Const LLC | | hollie25@sharklasers.com |
| Const LLC | | holly011@sharklasers.com |
| Const LLC | | holly05@sharklasers.com |
| Const LLC | | holly1000@sharklasers.com |
| Const LLC | | holly2021@sharklasers.com |
| Const LLC | | holly220@sharklasers.com |
| Const LLC | | holly35000@sharklasers.com |
| Const LLC | | holly4500@sharklasers.com |
| Const LLC | | holly500@sharklasers.com |
| Const LLC | | hollyicereiger2000@currently.com |
| Const LLC | | hollyo05@sharklasers.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 51 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Const LLC | | hollyo34@sharklasers.com |
| Const LLC | | hollyrenee@sharklasers.com |
| Const LLC | | hollyrieger01@sharklasers.com |
| Const LLC | | hollyrieger10@sharklasers.com |
| Const LLC | | hollys25@sharklasers.com |
| Const LLC | | hollys870@sharklasers.com |
| Const LLC | | hootsmans@alum.mit.edu |
| Const LLC | | hopelarkin@greyzdorf.io |
| Const LLC | | howard1@sharklasers.com |
| Const LLC | | hrieger150@sharklasers.com |
| Const LLC | | hut.k@northeastern.edu |
| Const LLC | | i.kamaka545@student.nu.edu |
| Const LLC | | icerieger01@sharklasers.com |
| Const LLC | | icerieger222@sharklasers.com |
| Const LLC | | igarcia@aisnation.com |
| Const LLC | | imiller@urbandove.org |
| Const LLC | | info@1dogeis1doge.com |
| Const LLC | | info@dozarplati.com |
| Const LLC | | info@gatosbar.com |
| Const LLC | | info@krypto-trading.com |
| Const LLC | | info@meritcreditgroup.com |
| Const LLC | | info@nicklakey.com |
| Const LLC | | info@steffii.com |
| Const LLC | | info@transactionledger.dev |
| Const LLC | | invest@dozarplati.com |
| Const LLC | | investments@techbyandrew.com |
| Const LLC | | investmentsintl@me.com |
| Const LLC | | iqbank@pm.me |
| Const LLC | | itredd@mail.ru |
| Const LLC | | ivanmcherron@ymail.com |
| Const LLC | | j.pappas@me.com |
| Const LLC | | j.steele@lafilm.edu |
| Const LLC | | jabaums@cox.net |
| Const LLC | | jacob.price@saltlakeexpress.com |
| Const LLC | | jacob@justinsuranceaz.com |
| Const LLC | | jaidabrown@mail.weber.edu |
| Const LLC | | jaka@kobra.red |
| Const LLC | | jake@jakehoffberg.com |
| Const LLC | | jalidina@knights.ucf.edu |
| Const LLC | | jallen@jetmortgagegroup.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Const LLC | | james.lewis@se-services.com |
| Const LLC | | james_opalicky@rocketmail.com |
| Const LLC | | james92@sharklasers.com |
| Const LLC | | jamie.tubbs@mac.com |
| Const LLC | | jamie@jamiebeckland.com |
| Const LLC | | jamie3@sharklasers.com |
| Const LLC | | jamisonprice@ymail.com |
| Const LLC | | jan.lung@gmx.ch |
| Const LLC | | jan@janicemann.com |
| Const LLC | | jane210@sharklasers.com |
| Const LLC | | jaredzemmett@gmx.com |
| Const LLC | | jarrell@jtjonline.net |
| Const LLC | | jasemine@mailinator.com |
| Const LLC | | jasmainerobinson@student.purdueglobal.edu |
| Const LLC | | jasmin.hill@ymail.com |
| Const LLC | | jason@flashinaflash.com |
| Const LLC | | jason@fullmercorp.com |
| Const LLC | | jasonkoob@mac.com |
| Const LLC | | jasonyoung@consultant.com |
| Const LLC | | jaygami@ymail.com |
| Const LLC | | jayson@filomortgage.com |
| Const LLC | | jb42@bellsouth.net |
| Const LLC | | jbrodeur@edminteriors.com |
| Const LLC | | jbsmelser@crimson.ua.edu |
| Const LLC | | jcamac7@mailinator.com |
| Const LLC | | jchoi92@uw.edu |
| Const LLC | | jclellan@kent.edu |
| Const LLC | | jcorona0069@panther.chaffey.edu |
| Const LLC | | jdmcguire2@crimson.ua.edu |
| Const LLC | | jeffkl@bellsouth.net |
| Const LLC | | jeg@credi.mx |
| Const LLC | | jenjones5@me.com |
| Const LLC | | jenna.mccormick495@topper.wku.edu |
| Const LLC | | jennifer.binkley@mailinator.com |
| Const LLC | | jennifer@autonomous.nyc |
| Const LLC | | jeremy.falletta@mac.com |
| Const LLC | | jeremy_young@alumni.baylor.edu |
| Const LLC | | jerryvo@mail.com |
| Const LLC | | jess_shawn357@ymail.com |
| Const LLC | | jesse@zigr.io |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 53 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Const LLC | | jessmarie421@ymail.com |
| Const LLC | | jgath@pm.me |
| Const LLC | | jhonore@rocketmail.com |
| Const LLC | | jhwenger@ix.netcom.com |
| Const LLC | | jim@jmcassociates.net |
| Const LLC | | jimtenney@rocketmail.com |
| Const LLC | | jjc@jjceng.com |
| Const LLC | | jjgonzalez@jjlifecoach.com |
| Const LLC | | jjime017@fiu.edu |
| Const LLC | | jk@bigstud.me |
| Const LLC | | jlauture@gmx.com |
| Const LLC | | jlucy@deloitte.com |
| Const LLC | | jmagnantm@fastmail.com |
| Const LLC | | jneal15@emich.edu |
| Const LLC | | joe.king36@ymail.com |
| Const LLC | | Joe.timmer@ymail.com |
| Const LLC | | joe@slabaugh.com |
| Const LLC | | joe@the1joe.com |
| Const LLC | | joetorresroman@mrtorresroman.com |
| Const LLC | | john@newagewebmarketing.com |
| Const LLC | | john@offsiteit.com |
| Const LLC | | john55@sharklasers.com |
| Const LLC | | jon@diamondbl.com |
| Const LLC | | jon@than.bz |
| Const LLC | | jon@townsnetwork.net |
| Const LLC | | jonathan@franzone.com |
| Const LLC | | jonathan@torres.ws |
| Const LLC | | joneil@ecomsolutionshelp.com |
| Const LLC | | jonmariojackson@ymail.com |
| Const LLC | | jonna30@sharklasers.com |
| Const LLC | | jonna400@sharklasers.com |
| Const LLC | | jorge@fluffyoperaguy.com |
| Const LLC | | josh@joshmorrow.net |
| Const LLC | | josh@mykjfgroup.com |
| Const LLC | | joshap@nmsu.edu |
| Const LLC | | joshua.baber@pm.me |
| Const LLC | | JOSHUA.HARNEGIE@ROCKETS.UTOLEDO.EDU |
| Const LLC | | joshua@perrye.com |
| Const LLC | | joshua@poweredbycascadia.com |
| Const LLC | | joshua@seodesignlab.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 54 of 312



# Exhibit D
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Const LLC | | joshuaboutte@ymail.com |
| Const LLC | | jothomas@student.fullsail.edu |
| Const LLC | | jpage@busypballoons.com |
| Const LLC | | jpearce@stallions.abac.edu |
| Const LLC | | jpurdy@purdyrealty.com |
| Const LLC | | jrraymon@g.cofc.edu |
| Const LLC | | jsaulle1@binghamton.edu |
| Const LLC | | jsexton@centurylink.net |
| Const LLC | | jstelson@mmiemail.com |
| Const LLC | | jstockwil@mac.com |
| Const LLC | | jstokes@me.com |
| Const LLC | | jtmerchant@familymedob.com |
| Const LLC | | juelltaylor@me.com |
| Const LLC | | julie@electrician4hire.net |
| Const LLC | | juliobolano@bellsouth.net |
| Const LLC | | justin.thomas@sciacademy.org |
| Const LLC | | justin@constant.money |
| Const LLC | | justin@justintanoue.com |
| Const LLC | | justin@myconstant.com |
| Const LLC | | justyn.beazer@my.strayer.edu |
| Const LLC | | jvegher@prefitpt.com |
| Const LLC | | jwasson@smithfield.com |
| Const LLC | | jwatson@avalonetworks.com |
| Const LLC | | jwill257@dtcc.edu |
| Const LLC | | jynikahughes@me.com |
| Const LLC | | jz1764@nyu.edu |
| Const LLC | | k.hurley@limecreditgroup.com |
| Const LLC | | kakaisseki@globo.com |
| Const LLC | | kanepris18@me.com |
| Const LLC | | kangc0@tutanota.com |
| Const LLC | | kassi_larsen@ymail.com |
| Const LLC | | Kathryn@TheGlobalToyBox.com |
| Const LLC | | katleigh82@ymail.com |
| Const LLC | | katrina.evans@pcc.edu |
| Const LLC | | kaysprayberry@ymail.com |
| Const LLC | | kbowen@bennettgroupdc.com |
| Const LLC | | kcchng@digixglobal.com |
| Const LLC | | ke4wut@epbfi.com |
| Const LLC | | keenan-banks@seattlegeek.net |
| Const LLC | | keith@sarasotahop.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Const LLC | | kelly20@sharklasers.com |
| Const LLC | | kenlewis@inbox.com |
| Const LLC | | kennedy-cookson@teays.us |
| Const LLC | | kevfamflan@optonline.net |
| Const LLC | | kevin.tomasch@me.com |
| Const LLC | | kevin.y@berkeley.edu |
| Const LLC | | kevin@kt3.us |
| Const LLC | | kfloy001@odu.edu |
| Const LLC | | khenrichs1@my.stlcc.edu |
| Const LLC | | kichoman@eml.cc |
| Const LLC | | kingon@seznam.cz |
| Const LLC | | kmenard@ait-la.com |
| Const LLC | | kohlirn@mail.uc.edu |
| Const LLC | | kpg@cash4u.com |
| Const LLC | | kpj6@me.com |
| Const LLC | | krausjd@missouri.edu |
| Const LLC | | krihanek@swbell.net |
| Const LLC | | kristinmyers@ymail.com |
| Const LLC | | ks3698@columbia.edu |
| Const LLC | | ksb91780@hawkmail.hacc.edu |
| Const LLC | | kunderwood4@student.cccnj.edu |
| Const LLC | | kyle.orth@necmusic.edu |
| Const LLC | | kylecloud@tutanota.com |
| Const LLC | | kynan@nycmail.com |
| Const LLC | | l.trejo@lime24.mx |
| Const LLC | | l100@pm.me |
| Const LLC | | lalchand@my.palmbeachstate.edu |
| Const LLC | | lamnguyen@lftvn.com |
| Const LLC | | Larry@merchantq.com |
| Const LLC | | larrycrane@windstream.net |
| Const LLC | | lars.jebe@web.de |
| Const LLC | | lcharlto@wvup.edu |
| Const LLC | | lcyeung@ucsd.edu |
| Const LLC | | lee@constant.money |
| Const LLC | | leeym@leeym.com |
| Const LLC | | leia@madtruthseeker.com |
| Const LLC | | leisar@pm.me |
| Const LLC | | leky.tara@me.com |
| Const LLC | | leo@aepsolution.com |
| Const LLC | | leon@thebasic.io |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 56 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Const LLC | | leroy1.3@juno.com |
| Const LLC | | lessoffensive@pm.me |
| Const LLC | | leutcar@swbell.net |
| Const LLC | | lharke@harkelaw.com |
| Const LLC | | lindseydemetric@rocketmail.com |
| Const LLC | | linzy8828@suddenlink.net |
| Const LLC | | lorelladalpezzo@bellsouth.net |
| Const LLC | | lpaul3@eagles.nccu.edu |
| Const LLC | | lrogers@my.miller-motte.edu |
| Const LLC | | lsaier@hawkmail.hccfl.edu |
| Const LLC | | lsanderson10@elmira.edu |
| Const LLC | | lszkoln0@mail.naz.edu |
| Const LLC | | lteekah@mediprocorporate.com |
| Const LLC | | ltu02@bellsouth.net |
| Const LLC | | luat@autonomous.nyc |
| Const LLC | | luca.sancisi@me.com |
| Const LLC | | luisscola@scocuatro.com |
| Const LLC | | lwmwong@javaeng.com |
| Const LLC | | m@freels.org |
| Const LLC | | m20dunn@siena.edu |
| Const LLC | | madite@sihproptech.com |
| Const LLC | | mail@benoitborie.com |
| Const LLC | | mailbox127@pm.me |
| Const LLC | | mannypapas@juno.com |
| Const LLC | | marco.silva@idfinance.com |
| Const LLC | | marco@xfstrategy.com |
| Const LLC | | marcos@clearviews.org |
| Const LLC | | marialopez@lopezme.com |
| Const LLC | | marion.chido@ymail.com |
| Const LLC | | mark.berenshteyn@alumni.stonybrook.edu |
| Const LLC | | mark.peck@rocketdollar.com |
| Const LLC | | mark@adacounty.com |
| Const LLC | | mark@oosterveld.org |
| Const LLC | | marotta@1stseoweb.com |
| Const LLC | | marquan@mailinator.com |
| Const LLC | | marshna@plu.edu |
| Const LLC | | martha23@sharklasers.com |
| Const LLC | | martinwalker@wwc-llc.com |
| Const LLC | | matt.cusack@ymail.com |
| Const LLC | | matt@glrhub.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 57 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Const LLC | | matt@itechli.com |
| Const LLC | | matt@mattdewey.com |
| Const LLC | | matt@sortabla.com |
| Const LLC | | matt@theomalleyfamily.net |
| Const LLC | | matt@thewahman.com |
| Const LLC | | matthew.gipson@me.com |
| Const LLC | | mattjhagen@ymail.com |
| Const LLC | | mattkbryant@cox.net |
| Const LLC | | mavhamilton@me.com |
| Const LLC | | maxmichaelis@me.com |
| Const LLC | | mbr16b@acu.edu |
| Const LLC | | mcitarella@me.com |
| Const LLC | | mdameron@sutolllc.com |
| Const LLC | | mdwallace2@southwest.tn.edu |
| Const LLC | | me@dennislin.io |
| Const LLC | | me@jnm2.com |
| Const LLC | | me@swill9.com |
| Const LLC | | meagansraezer@mjsdiscoveries.org |
| Const LLC | | mel526@nyu.edu |
| Const LLC | | melissa@ajbehavioral.com |
| Const LLC | | mgoettling@mindstrel.com |
| Const LLC | | mhale08@ymail.com |
| Const LLC | | micah@mail.net |
| Const LLC | | michael.pritchett@ymail.com |
| Const LLC | | michael@hightechdad.com |
| Const LLC | | michael@mcguirecorporation.com.co |
| Const LLC | | michael@riely.org |
| Const LLC | | michaeldionne@digitalgoldrush.co |
| Const LLC | | michel@minonina.com |
| Const LLC | | michellekung@me.com |
| Const LLC | | mike@whatsmycut.com |
| Const LLC | | mikegu@berkeley.edu |
| Const LLC | | mikem2011@me.com |
| Const LLC | | mikhail17@me.com |
| Const LLC | | milan@askfinny.com |
| Const LLC | | missm2018@zoho.com |
| Const LLC | | mjordan53@my.devry.edu |
| Const LLC | | mlong16@volstate.edu |
| Const LLC | | mmesd@cyberback.com |
| Const LLC | | mollie202@sharklasers.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 58 of 312



**Exhibit D**

Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Const LLC | | morsen@rocketmail.com |
| Const LLC | | mqb@ennex.com |
| Const LLC | | mr_williams92@ymail.com |
| Const LLC | | mruka07@winona.edu |
| Const LLC | | msheets@whitefalls.org |
| Const LLC | | mumuiwi@hawaii.edu |
| Const LLC | | my.constant@kevindavid.org |
| Const LLC | | myagent@globalsourcingagents.com |
| Const LLC | | myconstant@2605.me |
| Const LLC | | myconstant@barrettz.net |
| Const LLC | | myconstant@billfredindustries.com |
| Const LLC | | myconstant@capnduck.com |
| Const LLC | | myconstant@messageme.be |
| Const LLC | | myconstant@paradoxtech.com |
| Const LLC | | myconstant@spiderwebconsulting.com |
| Const LLC | | myconstant@targetn.com |
| Const LLC | | myseesa@peoplepc.com |
| Const LLC | | n.iskenderian@mac.com |
| Const LLC | | nakedmolerat@ymail.com |
| Const LLC | | naomi@fullthrottlecoaching.life |
| Const LLC | | nataliekidd@ymail.com |
| Const LLC | | nate@premierautomotivesolutions.com |
| Const LLC | | nathanial@myconstant.com |
| Const LLC | | naved@snsstaging.com |
| Const LLC | | ncnllc@netzero.net |
| Const LLC | | needraellison@rocketmail.com |
| Const LLC | | neidyargueta@rocketmail.com |
| Const LLC | | neil@onebahamas.com |
| Const LLC | | nelda@familymedob.com |
| Const LLC | | nghianguyen@autonomous.nyc |
| Const LLC | | nguye33n@mtholyoke.edu |
| Const LLC | | nick@nicksawyer.net |
| Const LLC | | nick@sawinyh.com |
| Const LLC | | nickamada@iprimus.com.au |
| Const LLC | | nickfull@me.com |
| Const LLC | | nickthweatt@me.com |
| Const LLC | | nicole@mailinator.com |
| Const LLC | | nikolio@post.cz |
| Const LLC | | nils.meuschel@gmx.de |
| Const LLC | | nils@hamerlinck.fr |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 59 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Const LLC | | nimish@telang.net |
| Const LLC | | nmcurtis@alumni.vcu.edu |
| Const LLC | | noah.ulin@mac.com |
| Const LLC | | noahln@goldmail.etsu.edu |
| Const LLC | | noel@noelveloz.com |
| Const LLC | | noreenroman@ymail.com |
| Const LLC | | nratcliffe@fastmail.net |
| Const LLC | | NROSA004@FIU.EDU |
| Const LLC | | nryan5@alumni.nd.edu |
| Const LLC | | ntabassum@mail.sjsm.org |
| Const LLC | | nubiansenaterecords@ymail.com |
| Const LLC | | nyghtx@berlin.com |
| Const LLC | | oj2003@cs.com |
| Const LLC | | operation@constant.money |
| Const LLC | | ovarona@me.com |
| Const LLC | | owner@precisionautoteam.com |
| Const LLC | | padams@bkmusicntheatre.com |
| Const LLC | | palan654@newschool.edu |
| Const LLC | | palme1ta@cmich.edu |
| Const LLC | | paperi4984@aprimail.com |
| Const LLC | | paris.mason@consultantformat.com |
| Const LLC | | passive@doriannereynard.com |
| Const LLC | | patrick.rourke@veteran.me |
| Const LLC | | paul@lightworkdigital.com |
| Const LLC | | pepp88@me.com |
| Const LLC | | peter@blockweb.com |
| Const LLC | | phil@neptunepictures.com |
| Const LLC | | philipp.petzka@googlemail.com |
| Const LLC | | phuong@autonomous.nyc |
| Const LLC | | pierre@stratageme.com |
| Const LLC | | pixelated@graphic-designer.com |
| Const LLC | | play4real@ymail.com |
| Const LLC | | pleming@royalleo.com |
| Const LLC | | pmhood@asu.edu |
| Const LLC | | pr651125@proximus.be |
| Const LLC | | puglsey@me.com |
| Const LLC | | purecocain@codeandcontrol.me |
| Const LLC | | qpclyton@memphis.edu |
| Const LLC | | quang@autonomous.nyc |
| Const LLC | | queenofkhaos@khaosbranding.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Const LLC | | r.levingston@lafilm.edu |
| Const LLC | | rachel@olasalon.com |
| Const LLC | | rachel@rlgla.com |
| Const LLC | | rafzav18@mail.ru |
| Const LLC | | raja@ndaki.net |
| Const LLC | | ramsescabrera@ymail.com |
| Const LLC | | randy.avery@rocketmail.com |
| Const LLC | | randyp@ahsone.com |
| Const LLC | | rbullard2@elon.edu |
| Const LLC | | rdurinick@suddenlink.net |
| Const LLC | | reb2037693@maricopa.edu |
| Const LLC | | rebecca@rebeccaeastland.com |
| Const LLC | | refined09@ymail.com |
| Const LLC | | reg-constant@alexander.ng |
| Const LLC | | reiger202@sharklasers.com |
| Const LLC | | renee09@sharklasers.com |
| Const LLC | | renee100@sharklasers.com |
| Const LLC | | renee1234@sharklasers.com |
| Const LLC | | renee2@sharklasers.com |
| Const LLC | | renee2000@sharklasers.com |
| Const LLC | | renee2020@sharklasers.com |
| Const LLC | | renee2100@sharklasers.com |
| Const LLC | | renee2400@sharklasers.com |
| Const LLC | | renee54000@sharklasers.com |
| Const LLC | | renee6000@sharklasers.com |
| Const LLC | | reserva.w@pm.me |
| Const LLC | | richard@moneymade.io |
| Const LLC | | rick@electrician4hire.net |
| Const LLC | | rieger02@sharklasers.com |
| Const LLC | | rieger06@sharklasers.com |
| Const LLC | | rieger101@sharklasers.com |
| Const LLC | | rieger2@sharklasers.com |
| Const LLC | | rieger20@sharklasers.com |
| Const LLC | | rieger2000@sharklasers.com |
| Const LLC | | rieger2021@sharklasers.com |
| Const LLC | | rieger210@sharklasers.com |
| Const LLC | | rieger212@sharklasers.com |
| Const LLC | | rieger2120@sharklasers.com |
| Const LLC | | rieger2200@sharklasers.com |
| Const LLC | | rieger2500@sharklasers.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 61 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Const LLC | | rieger32000@sharklasers.com |
| Const LLC | | rieger5000@sharklasers.com |
| Const LLC | | rieger54000@sharklasers.com |
| Const LLC | | rieger6400@sharklasers.com |
| Const LLC | | riley@youngandtheinvested.com |
| Const LLC | | riskod@tjsl.edu |
| Const LLC | | rjim@rocketmail.com |
| Const LLC | | rmills4@my.nl.edu |
| Const LLC | | rminton@mintonmagic.com |
| Const LLC | | roancamp@me.com |
| Const LLC | | rob@roodhandyman.com |
| Const LLC | | robb@chen-ware.com |
| Const LLC | | robert.morley@moretacindustries.com |
| Const LLC | | robsettle@rjs3.com |
| Const LLC | | rockram@juno.com |
| Const LLC | | roderick.griffin@ymail.com |
| Const LLC | | rogerdknight@pm.me |
| Const LLC | | ronniedturner@bellsouth.net |
| Const LLC | | ross@thegreatgeek.com |
| Const LLC | | round2it@fastmail.us |
| Const LLC | | royarriola@ymail.com |
| Const LLC | | rrlowdermilk@ucdavis.edu |
| Const LLC | | rspitzy@me.com |
| Const LLC | | rtrozanski@email.wm.edu |
| Const LLC | | ruben.duran@ihg.com |
| Const LLC | | russell@xponentia.com |
| Const LLC | | russellvegh@me.com |
| Const LLC | | ruth@ruthsvarietystore.com |
| Const LLC | | ryan@ausdeninc.com |
| Const LLC | | ryan@mcmanus.xyz |
| Const LLC | | ryan@moneymade.io |
| Const LLC | | ryan@ryanmjackson.com |
| Const LLC | | ryan@starsysgt.com |
| Const LLC | | ryan@theprodigysolution.com |
| Const LLC | | ryanhall85@mailfence.com |
| Const LLC | | ryanprice@email.com |
| Const LLC | | s.pratt@theepicllc.com |
| Const LLC | | s1336181@student.mcckc.edu |
| Const LLC | | saintson@mailfence.com |
| Const LLC | | sajit@docuaudio.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 62 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Const LLC | | sales2@zjyqfurniture.com |
| Const LLC | | sally@highexpectationscounseling.com |
| Const LLC | | samuel_budiman@rocketmail.com |
| Const LLC | | sanchez5860@ymail.com |
| Const LLC | | sanson@reagan.com |
| Const LLC | | sburnette@my.apsu.edu |
| Const LLC | | sbush@internet.ru |
| Const LLC | | schulend@mac.com |
| Const LLC | | scottfulkerson@gypsyeyedouterwear.com |
| Const LLC | | scottsayers@ymail.com |
| Const LLC | | sean@dudedangerous.com |
| Const LLC | | sean@lair.us |
| Const LLC | | self@josefernandez.me |
| Const LLC | | serenafernandez@ymail.com |
| Const LLC | | service@kcofficepros.com |
| Const LLC | | seth@pillar.group |
| Const LLC | | sfsst8@mail.rmu.edu |
| Const LLC | | shantasutton@ymail.com |
| Const LLC | | shantelle.coulter@snhu.edu |
| Const LLC | | sharis.malians@hec.ca |
| Const LLC | | shawn@milestomemories.com |
| Const LLC | | shelbybrainard@princeton.edu |
| Const LLC | | shivam.arora@mavs.uta.edu |
| Const LLC | | sillsrakari@ymail.com |
| Const LLC | | silvernm@eckerd.edu |
| Const LLC | | simon.malian@malianfamilyoffice.org |
| Const LLC | | sivek4ever@wp.pl |
| Const LLC | | skiefer@oaktonalliance.org |
| Const LLC | | slybyjd@mail.uc.edu |
| Const LLC | | smith1967@babatfirst.com |
| Const LLC | | snakf001@fiu.edu |
| Const LLC | | sologub@dozarplati.com |
| Const LLC | | sonya.walters@zoho.com |
| Const LLC | | spencer@thespenceryan.com |
| Const LLC | | sr.mushroom@pm.me |
| Const LLC | | ssmith0224@starkstate.net |
| Const LLC | | stach@stachredeker.nl |
| Const LLC | | stacy07@sharklasers.com |
| Const LLC | | standing@theendofthelongestline.com |
| Const LLC | | stephan@denatodesigngroup.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 63 of 312



# Exhibit D
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Const LLC | | stephengd@ymail.com |
| Const LLC | | steve.skye@skyelighting.com |
| Const LLC | | steve@3weinsteins.com |
| Const LLC | | steve@cabaza.com |
| Const LLC | | steve@cryptotn.com |
| Const LLC | | steve@stephenmaddox.com |
| Const LLC | | steven.hinckley@laverne.edu |
| Const LLC | | steven@hemisphereholdingscorp.ca |
| Const LLC | | steven@steventechs.com |
| Const LLC | | steventetreault@ymail.com |
| Const LLC | | stormwolf@runbox.com |
| Const LLC | | Straker@carryer.com |
| Const LLC | | stujjohnson27@district287.org |
| Const LLC | | summerromero1@cox.net |
| Const LLC | | suzeeq95@ymail.com |
| Const LLC | | sw46@mailo.com |
| Const LLC | | tammy@wilkocapital.com |
| Const LLC | | tank@sti.net |
| Const LLC | | taurus.groves@ymail.com |
| Const LLC | | tavin_john@me.com |
| Const LLC | | tawills@wisc.edu |
| Const LLC | | taxid@grr.la |
| Const LLC | | tbednar@vt.edu |
| Const LLC | | tcfrance@rocketmail.com |
| Const LLC | | tcicero@dhjj.com |
| Const LLC | | tcmoses@aggies.ncat.edu |
| Const LLC | | temillspaugh@liberty.edu |
| Const LLC | | tenzer@clara.co.uk |
| Const LLC | | terris0419@ymail.com |
| Const LLC | | tfive5@gmx.com |
| Const LLC | | theetgm@miamioh.edu |
| Const LLC | | thoi@kt3.asia |
| Const LLC | | thomaskollie@me.com |
| Const LLC | | thomasmckee@mckee3.com |
| Const LLC | | thuc@autonomous.nyc |
| Const LLC | | tim@swptcw.com |
| Const LLC | | tim@the-gcs.com |
| Const LLC | | tlhuber@bellsouth.net |
| Const LLC | | tlriggins@email.wm.edu |
| Const LLC | | tlsiegler@googlemail.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 64 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Const LLC | | tmaldonado33@ymail.com |
| Const LLC | | tnpinto@syr.edu |
| Const LLC | | tnthomp8@asu.edu |
| Const LLC | | todd@toddgarland.com |
| Const LLC | | todd@topiagroup.com |
| Const LLC | | tom.price@saltlakeexpress.com |
| Const LLC | | tom@gotechguy.com |
| Const LLC | | tom@namelessventures.com |
| Const LLC | | tom@nonserviam.net |
| Const LLC | | tom@official3.com |
| Const LLC | | tony@portfoliocom.com |
| Const LLC | | toya_27@ymail.com |
| Const LLC | | tp1511@nyu.edu |
| Const LLC | | tra@autonomous.nyc |
| Const LLC | | treyveon@gmx.com |
| Const LLC | | tri2150388@maricopa.edu |
| Const LLC | | trial111@sharklasers.com |
| Const LLC | | trinh@myconstant.com |
| Const LLC | | trisha.evans@sps19.org |
| Const LLC | | trong@autonomous.nyc |
| Const LLC | | trongne@mailinator.com |
| Const LLC | | ttyson@lionizeinvts.com |
| Const LLC | | tuananh@autonomous.nyc |
| Const LLC | | turnershayla@ymail.com |
| Const LLC | | tuyet@triip.me |
| Const LLC | | tvw1912@ymail.com |
| Const LLC | | twynne3@uic.edu |
| Const LLC | | txk13a@acu.edu |
| Const LLC | | tyler@hoppercorp.com |
| Const LLC | | tyler@peek.work |
| Const LLC | | tyler@stillwater.me |
| Const LLC | | tyler_creech@ymail.com |
| Const LLC | | tylerdaily@ymail.com |
| Const LLC | | tymite@pm.me |
| Const LLC | | univ@optonline.net |
| Const LLC | | v.sapp@ymail.com |
| Const LLC | | v.tenerelli@mail.ru |
| Const LLC | | valeriedior@me.com |
| Const LLC | | vance.valente@cdk.com |
| Const LLC | | vandyshev-illarion@mail.ru |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 65 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Const LLC | | vashon@spartacredit.com |
| Const LLC | | vdaotuan@gustavus.edu |
| Const LLC | | velvetzea@twc.com |
| Const LLC | | veronica@autonomous.nyc |
| Const LLC | | vicimiw693@septicvernon.com |
| Const LLC | | victoreon@mail.com |
| Const LLC | | victoria.johnson@csuglobal.edu |
| Const LLC | | viktorya@swbell.net |
| Const LLC | | vince@mercurycontentmarketer.com |
| Const LLC | | vincent@cfideas.com |
| Const LLC | | vlad@orbitumlabs.com |
| Const LLC | | vmsumpter@student.ysu.edu |
| Const LLC | | w.wardell@wvwconsulting.com |
| Const LLC | | Ward.chris@me.com |
| Const LLC | | wardladonna@ymail.com |
| Const LLC | | wesgrimm@pm.me |
| Const LLC | | whitney@pathwaysgroupcc.com |
| Const LLC | | will@theyipsofhk.com |
| Const LLC | | william@thewadeltongroup.com |
| Const LLC | | williamdabbs@rocketmail.com |
| Const LLC | | williamsjr51@frontier.com |
| Const LLC | | willipedia@me.com |
| Const LLC | | willmckinley@ymail.com |
| Const LLC | | willpate@pm.me |
| Const LLC | | wilt.tayanna@ymail.com |
| Const LLC | | wintertina@ymail.com |
| Const LLC | | wmhill@pm.me |
| Const LLC | | wolf113rus@mail.ru |
| Const LLC | | wrsgemby@criptext.com |
| Const LLC | | wumi@dominionlifestyle.org |
| Const LLC | | wvschic@suddenlink.net |
| Const LLC | | wvtxman@me.com |
| Const LLC | | x@oeureo.com |
| Const LLC | | xbynum@eagles.nccu.edu |
| Const LLC | | xhegmanni_e854i@cikuh.com |
| Const LLC | | xion16@rocketmail.com |
| Const LLC | | xoahslvaevkladvedzv@caseysoftware.com |
| Const LLC | | yanijhdez@me.com |
| Const LLC | | yeraldin@eyehealthconsultants.com |
| Const LLC | | ying@schaufenbuel.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 66 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Const LLC | | ymgrecords@rocketmail.com |
| Const LLC | | ysaleh@oswego.edu |
| Const LLC | | zain.hasan@zshventures.com |
| Const LLC | | Zak@trentmanagementgroup.com |
| Const LLC | | zmwashin@tiu.edu |
| Const LLC | | zmyones@asu.edu |
| Const LLC | | zvillines1@rochesteru.edu |
| Consulting Services | | service@consultingservices1.com |
| Consulting Services LLC | | service@consultingservices1.com |
| Consulting Services LLC | | teddpotts@me.com |
| CONTENTO DAO LLC | | adrian@contento.fans |
| CONTINUUM EXTENT, LLC | | jaime.a.ramirez@prontonmail.com |
| Contoso Ltd.'s Custodial Accou | | sdf@sd.com |
| Contract Beacons LLC | | andrew@contractbeacons.com |
| Contrarian Pty Ltd | | dimitri@contrarian.xyz |
| Convert2Media LLC | | jeanette@convert2media.com |
| Convert2Media LLC | | payments@convert2media.com |
| Convex Legal LLC | | Chris@convexlegal.com |
| Convex Legal LLC | | elaine@convexlegal.com |
| Convex Research, Inc. | | nick@convexlabs.xyz |
| Convex Research, Inc. | | ricardo@convexlabs.xyz |
| Convex Research, Inc. | | tony@convexlabs.xyz |
| Convexity Limited | | contact@convexity.trade |
| Coop Design Trust | | amy@amykvistad.com |
| Cooperative for Assistance and Relief Everywhere, Inc. | | eric.johnson@care.org |
| Cooperative for Assistance and Relief Everywhere, Inc. | | gloria.steele@care.org |
| Cooperative for Assistance and Relief Everywhere, Inc. | | michelle.nunn@care.org |
| Cooperative for Assistance and Relief Everywhere, Inc. | | roseanne.thornton@care.org |
| Cooperative for Assistance and Relief Everywhere, Inc. | | stephen.zaubi@care.org |
| Cordell Blockchain Investments, LP | | kpolk@anglofinancial.com |
| Cordell Blockchain Investments, LP | | robin.rodriguez@sovereignbank.lc |
| Cordell Blockchain Investments, LP | | robinrodriguez@anglofinancial.com |
| Core Block Solutions LLC | | caleb.robertson@coreblocksolutions.com |
| Core Block Solutions LLC | | rhurst@coreblocksolutions.com |
| Core Block Solutions LLC | | vendors@coreblocksolutions.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 67 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Corl Financial Investments Inc. | | derek@corl.io |
| Corl Financial Investments Inc. | | finance@corl.io |
| Corl Financial Technologies Inc. | | derek@corl.io |
| Corl Financial Technologies Inc. | | finance@corl.io |
| Cornerstone Global Management, Inc | | admin@cornerstoneglobalmgt.com |
| Cornerstone Global Management, Inc | | david.schwartz@gethedge.io |
| Corpfilings Inc. | | hello@bittukr.com |
| CORPORACION VENELECTRONICS 18 LLC | | ISAAC@VENELECTRONICS.COM.VE |
| Correx International Inc | | adam@icosofa.com |
| Correx International Inc | | Marco@c6advisors.com |
| Correx International Inc | | mika@c6advisors.com |
| Correx International Inc | | Pedro@icosofa.com |
| Correx International Inc | | Peter@c6advisors.com |
| Correx International Inc | | support@correx.io |
| Cortrucent LLC | | chad@cortrucent.com |
| Cortrucent LLC | | mgmt@cortrucent.com |
| Cortrucent LLC | | shane@cortrucent.com |
| Cosmetic Specialties Inc | | lknoll@mail.com |
| Cosmetic Specialties Inc | | zimasky@mail.com |
| Cottonwood Vending LLC | | admin@coinbtm.com |
| Cottonwood Vending LLC | | aniello@coinbtm.com |
| Couloir Capital PTY Limited | | harry.rourke@couloircapital.com.au |
| Couloir Capital PTY Limited | | kristie.brown@couloircapital.com.au |
| Counter Culture Capital, Inc. | | ceo@cccapital.tech |
| Counter Drone Consulting LLC | | shaun@counterdrone.com |
| Coutts Consulting, LLC | | andrew@coutts-consulting.com |
| COVENANT LEGACY PARTNERS, LLC | | jennifer@covenantlegacypartners.com |
| COVENANT LEGACY PARTNERS, LLC | | raymond@covenantlegacypartners.com |
| COVENANT LEGACY PARTNERS, LLC | | raymondanderson2@pm.me |
| Covered Bridge Living Trust | | Aereed@pm.me |
| Covered Bridge Living Trust | | Cmreed@pm.me |
| Covered Bridge Living Trust | | klondikebtc@pm.me |
| Covert Strategies Holdings (Pty) Ltd | | primetrust+pollen@pollentechnologies.com |
| Covert Strategies Holdings (Pty) Ltd | | primetrust+pollenafrica@pollentechnologies.com |
| CPB Consultancy Ltd | | d@cpbc.eu |
| CPKR Global LLC | | info@cpkrglobal.com |
| CPKR Global LLC | | Kevin@brightatlas.com |
| CPKR Global LLC | | lismar@brightatlas.com |
| CPV Holdings LLC | | theresa.oronzio@cohenpv.com |
| CR21 LLC | | hola@nestorcastillero.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Cradle Capital Limited | | primetrust+thehub@pollentechnologies.com |
| Craig Thomas Frizzell Revocable Trust | | craig@nicherealtyinc.com |
| Crane Investment Partners LLC | | andrew@craneip.co |
| Crane Investment Partners LLC | | dillon@craneip.co |
| Craven Street LLC | | dustin.kloempken@cravenstreet.org |
| Crawford Capital Consulting, LLC | | ccrawford@crawfordcapitalconsulting.com |
| Crawford O'Conner RIA LLC | | b1300130-67b4-4595-9ad4-855c788c8f29@mailinator.com |
| Crawler Fab Works, Inc | | brandy@crawlfab.com |
| Cream Capital LLC | | manish@creamcapital.io |
| Creative Brains LLC | | db@2creativebrains.com |
| Creative Brains LLC | | mallory@2creativebrains.com |
| Creative Outfit Inc. | | accounting@creativeoutfit.com |
| Creative Outfit Inc. | | alex@creativeoutfit.com |
| Creative Outfit Inc. | | it@creativeoutfit.com |
| Creit Technologies LLP | | enrique@creit.tech |
| Creit Technologies LLP | | info@earrieta.dev |
| Cremedia Productions LLC | | brandon@cremediaproductions.com |
| Cremedia Productions LLC | | kyle@cremediaproductions.com |
| Crescent City Capital LP | | david@cresentcitycapital.com |
| Crescent City Capital LP | | hunter@crescentcitycapital.com |
| Crescent Counseling Services, LLC | | jwall@crescentcounselingal.com |
| Crescent Crypto Platform LP | | ali@crescentcrypto.com |
| Crescent Crypto Platform LP | | chris@crescentcrypto.com |
| Crescent Crypto Platform LP | | info@crescentcrypto.com |
| Crescent Crypto Platform LP | | mike@crescentcrypto.com |
| Crescent Financial Inc | | grant@crescent.app |
| Crescent Financial Inc. | | grant@crescent.app |
| Crescent Financial Inc. (Lending account) | | grant@crescent.app |
| Crescent Financial Inc. (Sweep account) | | grant@crescent.app |
| Crescent Mining Group LLC | | alex.russo@mtholdings.net |
| Crescent Mining Group LLC | | mcr466@nyu.edu |
| Crescent Save LLC | | grant@crescent.app |
| Crescit Eundo LLC | | ms@empowerment.com |
| Crew International LLC | | casey@caliwhite.com |
| Crimsontiger Digital LLC | | paul@crimsontiger.com |
| Criptonik Pty Ltd | | Nosipho@criptonik.co.za |
| Criptonik Pty Ltd | | raymond@criptonik.co.za |
| Critical Ideas, Inc. | | chris@chippercash.com |
| Critical Ideas, Inc. | | maijid@chippercash.com |
| Critical Ideas, Inc. | | oval@chippercash.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 69 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Critical Ideas, Inc. | | team@chippercash.com |
| Croci Land Holdings, LLC | | fred@cbanoco.com |
| Cross Seas Liner Ltd | | primetrust+berkeley@pollentechnologies.com |
| Crossbox Network Corp | | eddy@etusa.net |
| Crossbox Network Corp | | info@crossboxnetwork.com |
| CrossTower Bermuda Ltd. | | Kapil.Rathi@crosstower.com |
| CrossTower Bermuda Ltd. | | operations@crosstower.com |
| CrossTower Bermuda Ltd. | | support@crosstower.com |
| CrossTower Holding LLC | | Gerard.lopez@crosstower.com |
| CrossTower Holding LLC | | Kapil.Rathi@crosstower.com |
| CrossTower Holding LLC | | operations@crosstower.com |
| CrossTower Holding LLC | | Operations-Bosonic@crosstower.com |
| CrossTower Holding LLC | | support@crosstower.com |
| Crosstower Inc | | Gerard.lopez@crosstower.com |
| Crosstower Inc | | Kapil.Rathi@crosstower.com |
| CrossTower Inc | | kristin.boggiano@crosstower.com |
| Crosstower Inc | | operations@crosstower.com |
| Crosstower Inc | | Operations-Bosonic@crosstower.com |
| Crosstower Inc | | support@crosstower.com |
| CrossTower Inc | | treasury-ops@crosstower.com |
| CrossTower Inc. | | Gerard.lopez@crosstower.com |
| CrossTower Inc. | | Kapil.Rathi@crosstower.com |
| CrossTower Inc. | | operations@crosstower.com |
| CrossTower Inc. | | Operations-Bosonic@crosstower.com |
| Crowcial, Inc. | | matt@crowcial.com |
| Crowcial, Inc. | | toki@crowical.com |
| CrowdHealth Inc | | adminaccounts@joincrowdhealth.com |
| CrowdPay, Inc. | | rsutton@crowdpay.io |
| Crown Financial Services Limited | | marvin.yee@crownfinancial.co.nz |
| Crown Linen Service, Inc. | | amspilios@crownuniform.com |
| Crown Linen Service, Inc. | | aspilios@crownuniform.com |
| Crown Linen Service, Inc. | | gspilios@crownuniform.com |
| Crown Linen Service, Inc. | | pspilios@crownuniform.com |
| Crown Properties | | andrew@crownpropinc.com |
| Crown Properties | | Andrewbraine@me.com |
| Crows Nest Ex, LLC | | crypto@jasonappleton.com |
| Crows Nest Ex, LLC | | peterh@petroslawgroup.com |
| Crows Nest Ex, LLC | | rusty@bjobie.com |
| Crows Nest Ex, LLC | | sroy@fosrxfast.com |
| Crylon Ltd | | steve@crylon.digital |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 70 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Cryptango LP | | jd@cryptango.io |
| Cryptango LP | | trading@cryptango.io |
| Crypto Blocks LLC | | Admin@CryptoBlocks.pro |
| Crypto Blocks LLC | | eric@cryptoblocks.pro |
| Crypto Blocks LLC | | Rochelle@CryptoBlocks.pro |
| Crypto Chemistry Llc | | hello@cryptochemistry.io |
| Crypto Cholo Company | | bryan@cryptocholo.com |
| Crypto Enterprises LLC | | doug@cryptoenterprises.co |
| Crypto Exchange Software LLC | | jason@cryptoexchange.com |
| Crypto Exchange Software LLC | | mike@cryptoexchange.com |
| Crypto Liberate LLC | | sovereignty@cryptoliberate.com |
| Crypto London Exchange Ltd | | steve@crylon.digital |
| Crypto Solutions LLC | | sales@cryptosolutions.us |
| Crypto Solutions LLC | | waleed@cryptosolutions.us |
| CRYPTO VAULT MANAGEMENT, LLC | | spencer@cryptovault.net |
| Crypto Ventures, LLC | | anna@annarasmussen.com |
| CryptoCougs LLC | | lance@cryptocougs.com |
| Cryptocurrency Management LLC | | editor@shoemakervillage.org |
| Cryptojonny LLC | | kevinbojonny@cryptojonny.com |
| Crypto-Systems, LLC | | asokasian@crypto-systems.com |
| Crypto-Systems, LLC | | cs.cs.binanceus@crypto-systems.com |
| Crypto-Systems, LLC | | dharvey@crypto-systems.com |
| Crypto-Systems, LLC | | ncholy@crypto-systems.com |
| cryptvise.com Co. Ltd | | info@cryptvise.com |
| Crystal Project Inc | | drew@crystalknows.com |
| Crystal Towers Management Company, LLC | | crystaltowers2@cornerstone.vc |
| CT Cubed Corporation | | adam.scheuer@ctcubed.com |
| CT Cubed Corporation | | chris.mcdaniels@ctcubed.com |
| CT Cubed Corporation | | joshua.bishop@ctcubed.com |
| CTC Residential, LLC | | michael@ctcresidential.com |
| CTC Residential, LLC | | sean@ctcresidential.com |
| CTP Trust | | ctptrust@use.startmail.com |
| CTrade LLC | | aathan@ctradellc.biz |
| CTrade LLC | | Ctrade_binanceus@ctradellc.biz |
| CubeRelay LLC | | rweiss@cuberelay.com |
| Cubikon Research Partners Inc | | operations+taylorguck@pollentechnologies.com |
| Cudo Ventures Ltd | | accounts@cudoventures.com |
| Cudo Ventures Ltd | | finance@cudoventures.com |
| Cultivated Canines LLC | | daylon@cultivatedcanines.com |
| Cultivated Canines LLC | | melissahawkins@cultivatedcanines.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 71 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| CultivateMe, Inc. | | nikita@rokotyan.com |
| Cumberland DRW LLC | | binance0910@cumberland.io |
| Cumberland DRW LLC | | czuehlke@cumberland.io |
| Cummings Enterprises Inc. | | tcummings@homemembership.com |
| Cummings Pepperdine LLP | | claire.cummings@cummingspepperdine.com |
| Cummings Pepperdine LLP | | michael.borrelli@cummingspepperdine.com |
| Cupress Consulting LLC | | juan.cieri@cupress.io |
| Curebit, Inc. | | allan@talkable.com |
| Curebit, Inc. | | ar@talkable.com |
| Curiara Financial Services LLC | | fmaggi@curiara.com |
| Curiosity Inc. | | jed@jedbickford.com |
| Currency Com US LLC | | steve.gregory@currency.com |
| Currency Com US LLC | | steve.gregory@primetrust.com |
| Custodial Management Solutions Ltd | | lubin@custodialms.co.uk |
| Custody Chains Inc | | karen.wendel@trustchains.net |
| Custody Chains Inc | | ptadmin@trustchains.net |
| CV Operations LLC | | tony@circumventures.com |
| CV Operations LLC | | tony-cvo@circumventures.com |
| CVallis STH Co. Ltd | | 2635729088@qq.com |
| CVallis STH Co. Ltd | | admin@goldvallis.com |
| CVallis STH Co. Ltd | | baowenxuan@goldvallis.com |
| CVallis STH Co. Ltd | | baowenxuan@ledgerone.com |
| CVallis STH Co. Ltd | | huangyunke@goldvallis.com |
| CVallis STH Co. Ltd | | huangyunke@ledgerone.com |
| CVallis STH Co. Ltd | | leechli@126.com |
| CVallis STH Co. Ltd | | liujie@cvallis.com |
| CVallis STH Co. Ltd | | liya@cvallis.com |
| CVallis STH Co. Ltd | | yuchanglong@cvallis.com |
| CVallis STH Co. Ltd | | yuchanglong@zhonggu.cn |
| CW DIGITAL TECHNOLOGY SINGAPORE PTE.LTD | | info@cwdigitaltech.com |
| CWF London Ltd | | primetrust+thehub@pollentechnologies.com |
| CYBER 3 CAPITAL FUND, LP | | cdavila@cyber3capital.com |
| CYBER 3 CAPITAL FUND, LP | | frsurcin@cyber3capital.com |
| CYBER 3 CAPITAL FUND, LP | | fsurcin@cyber3capital.com |
| CyberSecOp LLC | | lAllie@inscnet.com |
| CyberSecOp LLC | | jwalker@cybersecop.com |
| CyberSecOp LLC | | vlarocca@cybersecop.com |
| CYBORG MANAGEMENT GROUP INC | | RKARNATI@CMGTECH.COM |
| Cymbal, Inc | | eric@cymbal.xyz |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 72 of 312



**Exhibit D**

Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Cymru Industrial Supplies Ltd | | nick@ciswales.co.uk |
| CYPFER Corp. | | jkotler@CYPFER.ca |
| D B G Consulting Limited | | operations+berkeley@pollentechnologies.com |
| D&L EWEN REVOCABLE TRUST | | david@ewenweb.com |
| D&L EWEN REVOCABLE TRUST | | leah@cip-ca.com |
| D&R Drywall LLC | | reidzp@rocketmail.com |
| dabih inc | | dabih@fastmail.com |
| DAESUNG INTERNATIONAL TRADING CO.,LIMITED | | 345591931@QQ.COM |
| DAESUNG INTERNATIONAL TRADING CO.,LIMITED | | 76554206@QQ.COM |
| DAESUNG INTERNATIONAL TRADING CO.,LIMITED | | 85103393@QQ.com |
| Dalp Inc. | | dverbrugge@dvtrading.co |
| Dalp Inc. | | gsee@dalp.co |
| Dalp Inc. | | jvegosen@dvtrading.co |
| DAMBALA SHOP LLC | | pagos@dambalashop.com |
| DAMRON CORP | | redamper@damroncorp.com |
| Danbury Energy Assets LLC | | patrick@danburycapital.com |
| Dancing Unicorns LLC | | accounts@dancingunicorns.xyz |
| Dancing Unicorns LLC | | nancy@dancingunicorns.xyz |
| Dancing Unicorns LLC | | tim@polytropos.cc |
| Dancing Unicorns LLC | | timothy@dancingunicorns.xyz |
| Daniel J. Magoon Investment Trust | | dan@massfallenheroes.org |
| DaoLens, Inc | | Apoorv@daolens.com |
| DaoLens, Inc | | vikram@daolens.com |
| Dapix., Inc. | | david@dapix.io |
| DAPL Corp | | Amir@daplcorp.com |
| DApp360 Capital Fund LP | | hmichael@dapp360.capital |
| Dapper Labs Inc. | | gita@axiomzen.co |
| Dapper Labs Inc. | | legal@axiomzen.co |
| Dapper Labs Inc. | | sam@dapperlabs.com |
| Dapper Technology Inc | | info@dappertechnology.net |
| Dapper Technology Inc | | k.hutson@dappertechnology.net |
| DApps Platform, Inc. | | brian.tan@binance.com |
| DApps Platform, Inc. | | ops@trustwallet.com |
| DApps Platform, Inc. | | waxin@binance.com |
| Darithdotcom LLC | | darith@darith.com |
| Darithdotcom LLC | | ddc@darith.com |
| DarkTalon LLC | | bdavidson@darktalonllc.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 73 of 312



**Exhibit D**

Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Dasere Ltd | | primetrust+thehub@pollentechnologies.com |
| Data Tracts, LLC | | jim@datatracts.com |
| Datasages Consulting Group, LLC | | pete@datasages.com |
| David L Steward Revocable Trust | | dsteward@bk-pc.com |
| David L Steward Revocable Trust | | klafore@thestewardtrust.com |
| David Strashnoy Law PC | | david@strashnoylaw.com |
| David W Edsall MD ROTH LLC | | edsall3@me.com |
| DAVIS INC | | aprez@andreaholdings.com |
| DAVIS INC | | aprezs@andreaholdings.com |
| Dawn Drives Foundation | | dawndrive@harmony.one |
| Dawn Drives Foundation | | tentimes@harmony.one |
| Dayton Door Sales Inc. | | service@yuzupay.com |
| DBS UNLIMITED INC | | Daniel@dbsultd.com |
| DC Food Inc | | info@thedcfood.org |
| DC Food Inc | | juan@thedcfood.org |
| DC Legal Limited | | mike@mikelipman.com |
| DCLN LLC. | | info@jovencia.com |
| DCS Trustee Ltd. | | andi@dcstrustee.com |
| De Paiso Capital LLC | | aahmed@depaisocapital.com |
| de Torres Holdings Pty Ltd | | alisadt@thecentennialpractice.com.au |
| Deadly Dark Matter Assets, LLC | | entsurgeon@mac.com |
| Deal Perfumes LLC | | marcos.ortega@fwokit.com |
| Deal Perfumes LLC | | otto.ortega@fwokit.com |
| DealRoom Inc. | | kison@dealroom.net |
| Decasonic Iconic Limited | | paul@decasonic.com |
| Deep Blue Wireless LLC | | danny@deepbluewireless.io |
| Deep Blue Wireless LLC | | jeff@deepbluewireless.io |
| Deep South Companies Inc | | Troy@BeachsideCEO.com |
| Deerheart Enterprises, LLC | | dansal@protomail.com |
| DefenseTek Solutions, Ltd | | c.johnson@def-tek.com |
| DefenseTek Solutions, Ltd | | l.johnson@def-tek.com |
| DeFi Educational Fund | | miller@defieducationfund.org |
| Defi Technologies US Inc / dba Vauld | | darshan@vauld.com |
| Defi Technologies US Inc / dba Vauld | | vishaal.db@vauld.com |
| DeFi Ventures Inc | | manindra@defiventures.cc |
| DeFi Ventures Inc | | stephen@defiventures.cc |
| Definancex LLC | | jianming@definancex.vc |
| Defined Fund LP | | brad@defined.capital |
| Defiq Inc | | ethan@getdefiq.com |
| Defiq Inc | | team@getdefiq.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 74 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Degenerate Capital LLC | | david@degenerate.capital |
| Del Peterson & Associates | | dallas.polivka@dpaauctions.com |
| Del Sol Electric, LLC | | info@delsolelectric.com |
| Del Sol Electric, LLC | | julia@delsolelectric.com |
| Del Sur Services | | info@winomacapital.com |
| Del Sur Services | | jolivera@winomacapital.com |
| Del Sur Services LLC DBA Winoma Capital | | jolivera@winomacapital.com |
| Delano Global LLC | | joe@delanoglobal.co |
| Dellin USA, LLC | | jack@dellininvestments.com |
| Delmontro Filmworks LLC | | jacob@delmontrofilmworks.com |
| Delta Verde Laboratory, LLC | | ADMIN@DELTAVERDELAB.COM |
| Delta Verde Laboratory, LLC | | placeholder@deltaverdelab.com |
| Delta Verde Laboratory, LLC | | placeholder2@deltaverdelab.com |
| Dennis Moffitt Painting Ltd. | | Mike@experiencedmp.com |
| Dennis Moffitt Painting Ltd. | | sarah@experiencedmp.com |
| DENZEIR & HOLLYNN EMPIRE LLC | | denroy@dh-empire.online |
| DES Labs, LLC | | des@skinswap.com |
| Desautels Consulting Inc. | | dci@desautels.net |
| Desautels Consulting Inc. | | noel@desautels.net |
| Desert Sunset Company LLC | | arantza.garcia@cetys.edu.com |
| Design Line Insurance Agency, LLC | | nick@diliagency.com |
| Design Line Insurance Agency, LLC | | sf@dliagency.com |
| Design Make Create LLC | | dp@dperry.com |
| Designity Inc. | | shahrouz@designity.com |
| Desire4Beauty LLC | | desire4beauty@ymail.com |
| Destined For Greatness Consulting LLC | | derek@dfgconllc.com |
| Detect Capital, LLC | | accounts@detectcapital.com |
| Detect Capital, LLC | | kent@detectcapital.com |
| Detox Dudes LLC | | josh@thedetoxdudes.com |
| DevCloud LLC | | Juan@devcloudsoftware.com |
| DevCloud LLC | | sales@devcloudsoftware.com |
| Devoted CG Corporation | | ninel@devotedstudios.com |
| DeWitt & Co. LLc. | | rickydewitt@me.com |
| dexFreight Inc | | hector@dexfreight.io |
| dexFreight Inc | | info@dexfreight.io |
| dexFreight Inc | | payments@dexfreight.io |
| dexFreight Inc | | rajat@dexfreight.io |
| Dextera Keys LLC | | michelle.stanford@dexterakeys.com |
| Dextera Keys LLC | | michelle.stanfrod@dexterakeys.com |
| Dexterity Capital, LLC | | michael@dexterity.capital |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 75 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| DezignCo LLC | | zach@dezignco.com |
| DGS Solo 401k Trust | | george@dgsmithproperties.com |
| DHAMALA ENTERPRISES LLC | | partiman@dhamalaenterprises.com |
| DHARDT RD LLC | | dick@blame.ca |
| Diamante Blockchain | Attn: Dinesh Patel | dinesh@diamanteblockchain.com |
| Diamante Blockchain Holdings Inc | | chiragjetani@diamanteblockchain.com |
| Diamante Blockchain Holdings Inc | | dinesh@diamanteblockchain.com |
| Diamante Blockchain Holdings Inc | | primecustody@paycircle.io |
| Diamante Blockchain Holdings Inc. | | dinesh@diamanteblockchain.com |
| Diamante Blockchain Holdings Inc. | | primecustody@paycircle.io |
| Diamond Point Global Limited | | primetrust+berkeley@pollentechnologies.com |
| DiamondRock LLC | | Information@diamondrockcap.com |
| DiamondRock LLC | | Neil@DiamondRockCap.com |
| Diaz Fontanez & Associates LLC | | andria@diazfontanez.com |
| Diaz Fontanez & Associates LLC | | ariel@diazfontanez.com |
| Diaz Fontanez & Associates LLC DBA Talentmovers | | andria@diazfontanez.com |
| Diaz Fontanez & Associates LLC DBA Talentmovers | | ariel@diazfontanez.com |
| Dickens and Armstrong Ent llc | | sales@thebuyersfarm.com |
| Dielon Services | | jay@dielon.com |
| Diffuse Digital 30 LP | | contact@diffusefunds.com |
| Diffuse Digital 30 LP | | dd30@diffusefunds.com |
| Diffuse Digital StableFi LP | | contact@diffusefunds.com |
| Diffuse Digital StableFi LP | | ddstablefi@diffusefunds.com |
| Digi-Assets LLC | | ac89@buffalo.edu |
| Digico Capital Advisors LLC | | dgeneralis@digicocapital.com |
| Digilife Inc | | john@digilife.io |
| Diginex Capital (Jersey) Limited | | andre.pemmelaar@diginex.com |
| Diginex Capital (Jersey) Limited | | info@diginex.com |
| Diginex Capital Pte Ltd | | James.reed@diginex.com |
| Diginex Capital Pte Ltd | | singapore.ops@diginex.com |
| DigiSEO and Marketing LLC | | billing@digiseomarketing.com |
| Digital Asset Alpha Ltd. | | accounts@daa.ltd |
| Digital Asset Alpha Ltd. | | simon.mcloughlin@uphold.com |
| Digital Asset Alpha Ltd. | | tesa.ho@uphold.com |
| Digital Asset Alpha Ltd. | | tesa.ho@daa.ltd |
| Digital Asset Fund Corp. | | josh@excm.ai |
| Digital Asset Fund Corp. | | Jw@exg.ai |
| Digital Asset Fund Corp. | | Matthew.Lem@mnp.ca |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 76 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Digital Asset Group Fund LP | | aryeh@digitalassetgroup.xyz |
| Digital Asset Management Ltd | | info@dam.gi |
| Digital Asset Management Ltd | | sam@dam.gi |
| Digital Asset Redemption LLC | | admin@digitalassetredemption.com |
| Digital Asset Redemption LLC | | matthew.leidlein@digitalassetredemption.com |
| Digital Asset Trading Adventurers, LLC | | bmaczka@rosemoving.com |
| Digital Asset Trading Adventurers, LLC | | crice@rosemoving.com |
| Digital Asset Trading Adventurers, LLC | | datallc@rosemoving.com |
| Digital Community Plus Corp. | | contact@lightningnetwork.plus |
| Digital Community Plus Corp. | | ivan.raszl@digitalcommunity.plus |
| Digital Consultants, LLC | | contact@digitalconsultantsllc.xyz |
| Digital Deus, Inc | | deus@digitaldeus.com |
| Digital Document Solutions, Inc. | | chris@sleepeatgolf.com |
| Digital LLC | | mohan@digitalecn.com |
| Digital LLC | | owen.welsh@digitalecn.com |
| Digital Media Services LLC | | fred@pathsocial.com |
| Digital Mining Inc | | michael.yi@digitalmining.info |
| Digital Property Holdings, Inc. | | info@digitalpropertyholdings.com |
| Digital Software Solutions Inc. | | miles@b21.io |
| Digital Solutions Depot LLC | | mike@digitalsolutuons.com |
| Digital Solutions Depot LLC | | mike@t1ms.ai |
| Digital Touchpoints. LLC | | troy@digital-touchpoints.com |
| Digital Venture Master Fund, L.P | | JW@exg.ai |
| DIGTL Ltd | | jw@digtl.co |
| DIGTL Ltd | | kyle@digtl.co |
| DIGTL Ltd | | trade@digtl.co |
| DIGTL Trust Kommanditbolag | | digtltrust@digtl.co |
| DIGTL Trust Kommanditbolag | | konstantinos@digtl.co |
| Dime LLC | | operations@dime.trade |
| Dinov No.1 Pty Ltd ATF Dinov No.1 Trust | | ddinov@gwpg.com.au |
| Discover Cabinetry LLC | | sales@discovercabinetry.com |
| Distributed Ledger Inc | | mfrancis@distributedledgerinc.com |
| Distributed Ledger Inc | | mfrancis@jmfsolutions.net |
| Distributed Technologies PTY Corp | | info@cryptobuyer.io |
| Diversified Production LLC | | btc@dgoc.com |
| Diversified Production LLC | | Jcrain@dgoc.com |
| Divi Labs And Technologies, S.A. | | accountspayable@diviproject.org |
| Divine Energy Exchange LLC | | divineenergy@danilson.com |
| Divinium Capital LLC | | au@divinium.com |
| Divinium Capital LLC | | au+divinium@divinium.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 77 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| DJE Equity 01 LLC | | devin.elder@djetexas.com |
| DJE Properties LLC | | devin.elder@djetexas.com |
| DJE Properties LLC | | pm@djetexas.com |
| DJE Properties LLC | | tmg@djetexas.com |
| DJE Texas Management Group LLC | | devin.elder@djetexas.com |
| DJE Texas Management Group LLC | | tmg@djetexas.com |
| DJG Retirement, LLC | | ognimodg@pm.me |
| Dlaniger Investment Trust | | reginald.simington@mailbox.org |
| Dlaniger Investment Trust | | rsimington@mailbox.org |
| D-LINKS COMPANY LIMITED | | dlinks@myconstant.com |
| D-LINKS COMPANY LIMITED | | operation@constant.money |
| Dlive Entertainment Pte. Ltd. | | charles@dlive.tv |
| Dlive Inc. | | charles@dlive.tv |
| DLM Limited | | onboarding@iticapital.com |
| Dmacc Interiors LLC | | finance@capasssoal.com |
| Dmacc Interiors LLC | | johcapsasso@capasssoal.com |
| DMarket, Inc. | | fin@dmarket.com |
| DMarket, Inc. | | vp@globalgames.net |
| DMG Blockchain Solutions Inc. | | steve@dmgblockchain.com |
| DMG Blockchain Solutions Inc. | | adrian@dmgblockchain.com |
| DMG Blockchain Solutions Inc. | | david@dmgblockchain.com |
| DMG Blockchain Solutions Inc. | | office@dmgblockchain.com |
| DMG Blockchain Solutions Inc. | | sheldon@dmgblockchain.com |
| DMG PARK LLC | | acct@dmg-investments.com |
| DMG PARK LLC | | kellygeng@dmg-investments.com |
| Dodeca Technologies, LLC | | brandon@dodecatech.io |
| Dodeca Technologies, LLC | | dt.binance@dodecatech.io |
| Dodeca Technologies, LLC | | jack@dodecatech.io |
| Dodeca Technologies, LLC | | jj@dodecatech.io |
| Dodeca Technologies, LLC | | ryan@dodecatech.io |
| Dogewater Holdings Ltd | | admin5@schindlers.com |
| Dogewater Holdings Ltd | | jonny@ovadia.me |
| Dogewater Holdings Ltd | | stephaniek@schindlers.com |
| DOME Holding Empreendimentos LTDA | | bauer@wrmholdings.com |
| DOME Holding Empreendimentos LTDA | | sandra@wrmholdings.com |
| Dome Holding Empreendimentos Ltda | | trazzi@wrmholdings.com |
| Dominican Properties, LLC | | william@dominican-properties.com |
| Domnise LLC | | admin@domnisellc.com |
| Donald MacDonald Professional Corporation | | drdon@shaw.ca |
| Dong Zhan Far East Limited. | | primetrust+atlas@pollentechnologies.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 78 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Donnager, LLC | | akhil.velagapudi@m10.io |
| Donnager, LLC | | akhil.velagapudi+donn@m10.io |
| Donnager, LLC | | akhil.velagapudi+donnager@m10.io |
| Dono Ibllc | | james@davejohnholdings.com |
| DOSA Sports LLC | | armani@dosasports.com |
| Dots LLC | | brent@elevationsengineering.com |
| DoubleVCoin, LLC | | info@doublevcoin.com |
| Doutore LLC | | gustavo@doutore.com |
| Doutore LLC | | porto@doutore.com |
| Doutore LLC | | swan@doutore.com |
| DoveTail Capital Limited | | Deborah@bevyfund.com |
| DoveTail Capital Limited | | jelly@bevyfund.com |
| DoveTail Capital Limited | | tanya.cassie@harneys.com |
| Downey Vendors Inc | | dbaker@premiervendgroup.com |
| Downey Vendors Inc | | mferraro@premiervendgroup.com |
| Downey Vendors Inc | | rferraro@premiervendgroup.com |
| Downey Vendors Inc | | vending@premiervendgroup.com |
| DOYLE ENTERPRISES (DENT) PTY LIMITED | | max@doyle.enterprises |
| DPCS LLC | | jamesp@annuitycapital.org |
| DPH Energy LLC | | daniel@blueprintenergy.io |
| Dr John Briffa Ltd | | john@drbriffa.com |
| Draft Creative, LLC | | chris@draftcreativegroup.com |
| Drapsta, INC. | | adam@heroesofether.io |
| Drapsta, INC. | | deividas@heroesofether.io |
| Drapsta, INC. | | dziugas@heroesofether.io |
| DrawBridge Lending LLC | | joreilly@dblgp.com |
| DrawBridge Lending LLC | | jurban@dblgp.com |
| DrawBridge Lending LLC | | mlisle@dblgp.com |
| DrawBridge Lending LLC | | operations@dblgp.com |
| DrawBridge Lending LLC | | tanderson@dblgp.com |
| Drinkwater Flowers & Design, LLC | | angela@drinkwaterflowers.com |
| DROPSHIP VENDOR GROUP LLC | | accounting@constant.money |
| DROPSHIP VENDOR GROUP LLC | | Duy@constant.money |
| DROPSHIP VENDOR GROUP LLC | | duy@myconstant.com |
| DRUMTRIPS TRAVEL LLC | | administracion@drumtrips.com |
| DRUMTRIPS TRAVEL LLC | | gladys.nunez@drumtrips.com |
| DRUMTRIPS TRAVEL LLC | | ramon.nunez@drumtrips.com |
| DRW Investments LLC | | funding@drwfunding.com |
| DS REO LLC | | dan@newedgeconstruction.com |
| DS_SDIRA LLC | | dschmitt@prodigymold.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 79 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| DT CAPITAL LLC | | dneves@cfavila.com |
| DTSP Investment Group, Inc. | | jarvis@vinsonvinson.com |
| Dual Invest Limited | | primetrust+payology@pollentechnologies.com |
| Dubai Angel Ventures LLC | | esamuel@gwu.edu |
| Dubs Capital LLC | | wbrophy@dubs.capital |
| Dunamis Capital Limited | | trading@dunamiscap.com |
| Dunamis Capital Limited | | wmoon@divibit.com |
| Dunloe Gap LLC | | billroller@brcapitalinc.com |
| Duray Media Inc. | | info@duraymedia.com |
| Dust Labs, Inc. | | Chill@degods.com |
| Dust Labs, Inc. | | frank@degods.com |
| Dust Labs, Inc. | | k@dustlabs.com |
| DUSTIN SULAK INVESTMENT TRUST | | dustin@drsulak.com |
| Duxbury Trading Company, LLC | | juliana@duxburytrading.com |
| DV Chain, LLC | | compliance@dvchain.co |
| DV Chain, LLC | | djvizs@dvtrading.co |
| DV Chain, LLC | | dverbrugge@dvtrading.co |
| DV Chain, LLC | | dvizsolyi@dvchain.com |
| DV Chain, LLC | | gsee@dvchain.co |
| DV Chain, LLC | | jvegosen@dvtrading.co |
| | | |
| DVG PROPERTIES LLC DBA DVG COMPANIES | | rob@dvgcompanies.com |
| DWS Holdings, Inc. | | dennis@dws-holdings.com |
| DXB Wholesale Ltd | | primetrust+taylorguck@pollentechnologies.com |
| Dyad Trading LLC | | mkw@dyadtrading.com |
| dYdX Foundation | | arthur@dydx.foundation |
| dYdX Foundation | | rebecca@dydx.foundation |
| dYdX Foundation | | yiran@dydx.foundation |
| Dynamex Solutions Ltd | | primetrust+monetae@pollentechnologies.com |
| Dynamic Fintech Group LLC | | info@dfg.capital |
| Dynamic Fintech Group LLC | | ops@dfg-trade.com |
| Dynamic Merchant Processing LLC | | beverly@dmprocessing.com |
| Dynamic Merchant Processing LLC | | dustin@dmprocessing.com |
| Dynamic Merchant Processing LLC | | investment@dmprocessing.com |
| Dynamo Development, Inc. | | grinberg@dynamo-ny.com |
| Dystopia Labs, Inc | | hj@dystopialabs.com |
| E Corporate Tools, LLC | | dar@ecorptools.com |
| E&H Capital Partners, LLC | | ehc@perplexingparadigm.com |
| Eagle Rise LLC | | brad@eaglerise.us |
| Eagle River Trust | | scott@kbxa.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 80 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Eaglebrook Advisors, Inc. | | cjohnson@eaglebrookadvisors.com |
| Eaglebrook Advisors, Inc. | | cking@eaglebrookadvisors.com |
| Eaglebrook Advisors, Inc. | | rnash@eaglebrookadvisors.com |
| Earl Grey Capital SH Burst I, a Series of SH Burst, LP | | backoffice-ops@angel.co |
| Earnity Financial Inc | | dom@earnity.com |
| Earnity Financial Inc | | ETT_operations@earnity.com |
| Earnity Inc. | | dom@dominet.com.au |
| Earnity Inc. | | dom@earnity.com |
| Earnity Inc. | | joe@earnity.com |
| Earnity Inc. | | pawan.chawla@earnity.com |
| EASE LLC | | ease.llc@gmx.com |
| east west agriculture advisors llc | | llc@hubman.org |
| East West Technologies LLC | | evan@truffles.one |
| East West Technologies LLC | | ujjwal@truffles.one |
| Eberhardt Design LLC | | alex@designproject.io |
| Eberhardt Design LLC | | dianne@designproject.io |
| Eberhardt Design, LLC | | accounting@designproject.io |
| Eberhardt Design, LLC | | dianne@designproject.io |
| Ebonex Australia Pty Ltd | | ana.alaveras@ebonex.pro |
| Ebonex Australia Pty Ltd | | hd@ebang.com |
| Ebonex Australia Pty Ltd | | kashif.ahmed@ebonex.pro |
| Echo Hills Apartments LLC | | rjames@james-lawfirm.com |
| ECN OTC LLC | | info@alnitakresources.com |
| Eco Payments, Inc | | finance@eco.com |
| Eco Payments, Inc | | jcaron@eco.com |
| Eco Payments, Inc | | ryne@eco.com |
| ECOLL HOLDINGS LLC | | ecollins-fanner@ecollholdings.com |
| Ecology Ltd | | yanjinda@163.com |
| eCommerce Friendly, LLC | | mark@kreyman.com |
| ECOMSOFT SOLUTIONS LLC | | hello@ecomsoft.dev |
| Ecoterium, Inc. | | admin@ecoterium.com |
| Ecoterium, Inc. | | al@ecoterium.com |
| Ecotone Land Design, Inc. | | ecotone@landdesigns.net |
| Ecotone Land Design, Inc. | | mjohnson@ecotonelanddesign.com |
| Edge DeFi Offshore Fund, Ltd | | vadim@edge-capital-fund.com |
| Edh Brands, Llc | | carlos@edhbrands.com |
| EDSA Consulting LLC | | andre@browardsolutions.com |
| EDSA Consulting LLC | | andre@gsmarketingproviders.com |
| Edunomic Inc. | | steve@edunomic.academy |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 81 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| EFIEMPRESA, LLC | | dramirez@efiempresa.com |
| EFIEMPRESA, LLC | | info@efiempresa.com |
| EFIEMPRESA, LLC | | jramirez@efiempresa.com |
| Efiras Enterprises LLC | | jaakko@efiras.com |
| eFuse Inc. | | mbenson@efuse.io |
| eFuse Inc. | | tnewton@efuse.io |
| EH TRADE CO.,LIMITED | | shpg@sipponshipping.com |
| EIBTB Enterprises, LLC | | kennethmueller@eibtbenterprisesllc.onmicrosoft.com |
| EIN SOF CREATIONS LLC | | raul@arquetiposraulduran.com |
| Einstein Company LLC | | Andrew@einstein.company |
| EIT Capital LLC | | andrew@eitcapital.llc |
| Eitans Partners LLC | | amrame@rainbow-re.com |
| EKR Unlimited Ventures LLC | | elliott@degeneratesanon.com |
| EKR Unlimited Ventures LLC | | elliottkrashed@pm.me |
| Electra-Comm Inc. | | roram@electra-comm.com |
| Electric Solidus LLC | | cory@swanbitcoin.com |
| Electric Solidus LLC | | finance@swanbitcoin.com |
| Electric Solidus LLC Retirement Plan | | cory@swanbitcoin.com |
| Electric Solidus LLC Retirement Plan | | retirement-plan@swanbitcoin.com |
| Electric Solidus, Inc | | zach.coletta+prodadvisor@swanbitcoin.com |
| Electric Solidus, Inc. | | ceo@swanbitcoin.com |
| Electric Solidus, Inc. | | Cory@swanbitcoin.com |
| Electric Solidus, Inc. | | david@bitcoinopportunity.fund |
| Electric Solidus, Inc. | | general@bitcoinopportunity.fund |
| Electric Solidus, Inc. | | gui@swanbitcoin.com |
| Electric Solidus, Inc. | | james@bitcoinopportunity.fund |
| Electric Solidus, Inc. | | sheetal@swanbitcoin.com |
| Electric Solidus, Inc. | | swanadvisor@swanbitcoin.com |
| Electric Solidus, Inc. | | xfGTg9nqYxaTq.sciExp@swanbitcoin.com |
| Electric Solidus, Inc. | | zach.coletta+associate@swanbitcoin.com |
| Electric Solidus, Inc. Dan Logan | | zach.coletta+danlogan@swanbitcoin.com |
| Electric Solidus, Inc. dan webbb | | dan+thechadadvisor@swan.com |
| Electro Surweb Inc | | diego@electrosurweb.com |
| ELECTRONIC CONNECTION LLC | | Franciniano@mail.com |
| ELECTRONIC PAYMENT SOLUTIONS LTD | | baymakov@elpaso.co.uk |
| Elementz Energy LLC | | admin@elementzcorp.com |
| Elementz Energy LLC | | antoine@elementzcorp.com |
| Elephant Investors LLC | | ed@elephantinvestors.com |
| Elephant Investors LLC | | tadeh@elephantinvestors.com |
| Elevate Foundry L.L.C. | | business@elevatefoundry.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 82 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Elevate Foundry L.L.C. | | dallin@elevatefoundry.com |
| Eleven Eleven Algo CI Ltd | | arul@11-11ventures.com |
| Eleven Eleven Algo CI Ltd | | kavitha@11-11ventures.com |
| Elitera Ltd | | primetrust+berkeley@pollentechnologies.com |
| Elixir International Limited | | primetrust+thehub@pollentechnologies.com |
| Elizabeth B. Ferree Revocable Living Trust | | craig@sequoiawealth.com |
| ELJAY ENTERPRISES, LLC | | eljayenterprises@lonniejohnson.net |
| ELJAY ENTERPRISES, LLC | | lonnie@lonniejohnson.net |
| Elk Circle LLC | | andrew.cripps@elkcircle.com |
| Elk Circle LLC | | nigel.cripps@elkcircle.com |
| Elk Circle LLC | | trading@elkcircle.com |
| Ellex Ltd. | | ellex@ellex.io |
| Ellex Ltd. | | stella@ellex.io |
| Ellington Industries, Inc | | jimmy@ellingtonind.com |
| Ellipti Co. Ltd. | | info@ellipti.io |
| Ellipti Co. Ltd. | | mskwak@ellipti.io |
| Ellipti Co. Ltd. | | snakecha@ellipti.io |
| Elliptica Capital Ltd | | guillaume@elliptica-capital.com |
| Elrond Ltd. | | beniamin.mincu@elrond.com |
| Elrond Ltd. | | lucian.mincu@elrond.com |
| Elrond Ltd. | | lucian.todea@elrond.com |
| Elvi Marine LLC | | sales@elvimarime.com |
| Elvi Marine LLC | | sales@elvimarine.com |
| Elwood (US) Technologies LLC | | daniel.ciment@elwood.io |
| Elwood (US) Technologies LLC | | etus@elwood.io |
| Elwood (US) Technologies LLC | | Legal@elwood.io |
| Elwood (US) Technologies LLC | | Legal@elwoos. io |
| Elwood (US) Technologies LLC | | Nik.wislang@elwood.io |
| Emagine Manager | | willt@emagine-entertainment.com |
| e-Management N.V. | | info@hbmgroup.com |
| e-Management N.V. | | Raoul.behr@hbmgroup.com |
| Emerald Bytes LLC | | eberni@emeraldbytes.net |
| Emerald Bytes LLC | | support@emeraldbytes.net |
| Emerging Impact Group Corp. | | robby@emergingimpact.com |
| Emerging Impact Group Corp. | | team@emergingimpact.com |
| eMission, LLC | | drola003@flu.edu |
| Empire Domus Limited | | info@empiredomus.com |
| Empire Domus Limited | | kojojones@empiredomus.com |
| Empire Healthcare inc | | Derek@EmpireHealthcare.org |
| Empire Internation Group PTY LTD | | a@sansoni.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Empire Leasing LLC | | lance@ballerusa.com |
| Empire Trust | | NyghtX@Berlin.com |
| Empower Foundation | | vish@vishalmail.com |
| Emrit, Inc. | | arul@emrit.io |
| Emrit, Inc. | | Kavitha@emrit.io |
| Emurgo Fintech Inc | | vineeth@emurgo.io |
| Enchanted Global LLC | | baustin@enchantedglobal.com |
| Encrypted Energy Investments, Inc | | john@encryptedenergy.com |
| English Estates Inc. | | lindy@servpro.com |
| English Estates Inc. | | paige@goservpro.com |
| Enigma Securities Ltd | | abouhadana@makorsecurities.com |
| Enigma Securities Ltd | | confirmation@enigma-securities.io |
| Enigma Securities Ltd | | jbmateo@enigma-securities.io |
| Enigma Securities Ltd | | jdeak@enigma-securities.io |
| Enigma Securities Ltd | | mhalimi@makor-capital.com |
| Enigma Securities Ltd | | tpuech@enigma-securities.io |
| Enome, Inc. | | danieljyoo@enomeinc.com |
| Enome, Inc. | | justincsu@gorlbookapp.com |
| ENS MINING INC. | | peter.q@enssecurity.com |
| ENSTRAT INC | | ENSTRATSES@ENSTRAT.NET |
| ENSTRAT INC | | tluby@enstrat.net |
| Entrance Group LLC | | d@entrancegrp.com |
| Entrance Group LLC | | jack@entrancegrp.com |
| Entropy Solutions Inc | | primetrust+payology@pollentechnologies.com |
| Envision Blockchain Solutions LLC. | | daniel.norkins@envisionblockchain.com |
| Envision Blockchain Solutions LLC. | | info@envisionblockchain.com |
| Envision Blockchain Solutions LLC. | | jason.pancis@envisionblockchain.com |
| Enya Inc. | | Alan@enya.ai |
| Enya Inc. | | binance@enya.ai |
| Enya Inc. | | jan@enya.ai |
| EOKP Investments LLC | | julia@delsolelectric.com |
| EP Green Tech LLC | | edgar@epgreentech.com |
| epicent llc | | Info@epicent.us |
| epicent llc | | Infowallet@epicent.us |
| EPICLEFF MEDIA OF TEXAS LLC | | info@epicleff.com |
| EPICLEFF MEDIA OF TEXAS LLC | | ms@epicleff.com |
| EPLEXITY LLC | | jc@eplexity.com |
| Epoch Gains, LLC | | epochgains@lukegschwend.com |
| Epoch Gains, LLC | | luke@lukegschwend.com |
| EQIBank Limited | | c.burke@eqibank.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 84 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| EQIBank Limited | | c.burke@eqitrade.com |
| EQITrade Limited | | c.burke@eqibank.com |
| EQITrade Limited | | c.burke@eqitrade.com |
| EQRP ANG LLC | | ALAN_NG@ROCKETMAIL.COM |
| Equifund Crowd Funding Portal Inc. | | admin@equifundcfp.com |
| Equip Your Kitchen, LLC | | amazon@equipatulocal.cl |
| Equip Your Kitchen, LLC | | info@equipatulocal.cl |
| Equity Administrative Services, Inc. | Attn: Chris Hoffman | chris@equityadmin.co |
| Equity Harbor LLC | | equityharbor@buydownriver.com |
| Equity Harbor LLC | | keith@buydownriver.com |
| Erick Brownstein Roth Investment Trust | | e@ebrownstein.com |
| Erick Brownstein Roth Investment Trust | | erick@ebrownstein.com |
| ErikaMalykin LLC | | erika.malykin@m10.io |
| Ernest W. Moody Revocable Trust Dated 1/14/09 | | david.keys@ewminvestments.com |
| Ernest W. Moody Revocable Trust Dated 1/14/09 | | ernie@erniemoody.com |
| ERoar Limited | | primetrust+payology@pollentechnologies.com |
| ES Venture Partners, LLC | | steve@esventurepartners.com |
| Espritus LLC | | binance-espritus@ggbed.com |
| Essay Mantra LLC | | aditya@essaymantra.com |
| ESSYOS LIMITED | | 1812106545@qq.com |
| ET Trader Inc. | | colin@earnity.com |
| ET Trader Inc. | | pawan.chawla@earnity.com |
| Ethan and Zachary Marketing LLC | | info@waynevass.net |
| Ethernity Chain LTD | | christina@ethernity.io |
| Ethernity Chain LTD | | ethernity@ethernity.io |
| Ethernity Chain LTD | | mac@ethernity.io |
| Etranss Remittance International Corp | | business@gow.com |
| Etranss Remittance International Corp | | tim@globalow.com |
| Eugene Gold ENT LLC | | eugene@eugenegold.com |
| Euro Exchange Corp | | luisjr@euroexchangeusa.com |
| European Digital Trust KB | | admin@wallexcustody.com |
| European Digital Trust KB | | simone@wallexcustody.com |
| European Digital Trust Kommanditbolag | | admin@wallexcustody.com |
| European Digital Trust Kommanditbolag | | simone@smholding.io |
| European Digital Trust Kommanditbolag | | simone@wallexcustody.com |
| eVectis Technologies LLC | | david.l.woolfenden@evectis.com |
| Eventum &co Travel LTDA | | info@eventum.travel |
| EVERBOWL HOLDINGS, LLC | | erik@everbowl.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 85 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| EVERBOWL HOLDINGS, LLC | | erik+everbowlholdingsllc@everbowl.com |
| Everbright Advisory Limited | | primetrust+atlas@pollentechnologies.com |
| Everest Index Limited | | Leon@tradingedge.net |
| Evergreen ATM LLC | | info@evergreenatm.io |
| Evergreen ATM LLC | | John@EvergreenATM.io |
| Evergreen ATM LLC | | john@getcoins.com |
| Evergreen ATM LLC DBA Getcoins | | john@evergreenatm.io |
| EverRise Inc. | | suresh@everrise.com |
| Evolutionary Holdings LLC | | brian@lilaventures.org |
| Evolve Bac LLC | | info@evolvebac.com |
| Evolve Bac, LLC | | info@evolvebac.com |
| Ewall Georgia LLC | | info@ewallservices.com |
| EWittenberg RD, LLC | | eric@campermachine.com |
| Excelsior Creative LLC | | a@exct.io |
| Excelsior Creative LLC | | n@exct.io |
| Exclusive Imports, Inc. | | david@baumgartens.com |
| Exclusive Imports, Inc. | | kwiyoung@baumgartens.com |
| Executive Flyers Inc. | | letsfly@execflyers.com |
| Exeter Venture Capital Partners, LLC | | gallen@neccr.com |
| Exit Power Inc | | ricardo@rohaidy.com |
| Exodus Capital Partners Fund LP | | Daniel@exoduscp.com |
| Exodus Capital Partners Fund LP | | fund@exoduscp.com |
| Exodus Capital Partners Fund LP | | jonathan@exoduscp.com |
| Exodus Movement, Inc. | | accounting@exodus.io |
| Exodus Movement, Inc. | | founders@exodus.io |
| Exodus Movement, Inc. | | james@exodus.io |
| Exodus Movement, Inc. | | JP@EXODUS.IO |
| Exodus Services Group Inc | | az@exodus.ee |
| Exodus Services Group Inc | | dm@exodus.ee |
| Exodus Services Group Inc | | fd@exodus.ee |
| Exodus Services Group Inc | | ig@exodus.ee |
| ExoticRidge Crypto Company | | andrew@blueexotic.co |
| Experience Creation LLC | | mwcocanower@itsynergy.com |
| Exponent Capital Group LLC | | slade@alum.mit.edu |
| EXPONENTIAL DEFI INC | | d@expx.fi |
| EXPONENTIAL DEFI INC | | g@expx.fi |
| EXPONENTIAL DEFI INC | | m@expx.fi |
| EXPONENTIAL DEFI INC | | ops@expx.fi |
| Exponential Growth, LLC | | john@exponentialgrowthllc.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 86 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Exponential Technologies Frontiers Blockchain Fund LP | | ajay@frontiers.fund |
| Exponential Technologies Frontiers Blockchain Fund LP | | rupam@frontiers.fund |
| Expreso Agencia Digital | | info@expresoagenciadigital.com |
| Express Links International Limited | | peterp@expresslinksintl.com |
| Express Links International Limited | | tsitsip@expresslinksintl.com |
| Exterbox LLC | | rohan@exterbox.com |
| Extra Cortex LLC | | connect@extracortex.com |
| Eyedentified Consulting Services, LLC | | info@eyedentifiedconsulting.com |
| EZBANC CORP | | MANAGEMENT@EZBANC.NET |
| F Holding LLC | | adriano@oneworldservices.com |
| F Holding LLC | | adriano@oneworldservicesllc.com |
| F Holding LLC | | jfroes@oneworldservices.com |
| F Holding LLC | | jfroes@oneworldservicesllc.com |
| F Holding LLC | | lfroes@oneworldservicesllc.com |
| F Holding LLC | | rentao@oneworldservicesllc.com |
| F1 Trade Ltd | | justin@f1trade.com |
| Fabriik Exchange LLC | | sgerry@fabriik.com |
| Fabriik Exchange, LLC | | sgerry@fabriik.com |
| Fabriik Markets LLC | | sgerry@fabriik.com |
| Fabriik Markets, LLC | | rtarter@fabriik.com |
| Fabriik Markets, LLC | | sgerry@fabriik.com |
| Fabriik Qualified Custody LLC | | sgerry@fabriik.com |
| Fabriik Qualified Custody, LLC | | Rtarter@fabriik.com |
| Fabriik Qualified Custody, LLC | | sgerry@fabriik.com |
| Factcil Inc. | | nicolas@factcil.com |
| Factor6 Partners, LP | | ra@factor6.capital |
| FadirepoTrust | | Engage@guidefi.com |
| Faes & Company (London) Limited | | christian@faes.co |
| Fairfield Assets Corporation | | c.easterwood@ffassets.com |
| Faisal Khan LLC | | fk@faisalkhan.com |
| Faithful Painting LLC | | paul@faithfulpainting.com |
| Falcon Capital Management SPC | | benny@falconcapital.co.uk |
| Falcon Capital Management SPC | | info@falconcapital.co.uk |
| Falcon Labs Ltd | | foosball@falconx.io |
| Family Pharmacy Jonesboro LLC | | psaad@sincererx.com |
| Fantasy Terra LLC | | adrian@fury.fan |
| FARMFI FUND 1 - VOLATILITY, LP | | jeff@hollanderandlopatin.com |
| FARMFI FUND 1 - VOLATILITY, LP | | josh@farmficapital.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 87 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Fasttoken (BVI) Inc. | | rudolf.poghosyan@fastex.ae |
| Fawkes Global Holdings LLC | | fgh@fawkesglobal.com |
| Fawkes Global Holdings LLC | | jason@fawkesglobal.com |
| Fawkes Global Holdings LLC | | lyrit@fawkesglobal.com |
| Fawkes Global Holdings LLC | | michael@fawkesglobal.com |
| Fawkes Global Holdings LLC | | vivian@fawkesglobal.com |
| FBG One Limited | | flora@fbg.capital |
| FBG One Limited | | zhousj@fbg.capital |
| FCP2 RDIR LLC | | managerfcp2rdir@tutanota.com |
| FCP2 RDIT LLC | | managerfcp2rdit@tutanota.com |
| Feagin Consulting LLC | | derek@aptwebdev.com |
| Fearless Legends Pte Ltd | | james@finxflo.com |
| Federated Computer Inc | | david@federated.computer |
| Federated Computer Inc | | treasury@federated.computer |
| Fenix Capital Group LLC | | santiago@capitalfenix.com |
| Fetti Financial Services LLC | | ramon@fettifi.com |
| FFS Capital Limited | | n.gomes@fifoservices.hk |
| FHinek RD LLC | | accounts@hinek.com |
| FHinek RD LLC | | rdllc@hinek.com |
| FIAT FLOW SOLUTIONS LTD | | federico.ogue@buenbit.com |
| FIAT FLOW SOLUTIONS LTD | | rodrigo@buenbit.com |
| Fibre Arts Enterprises LLC | | sean.polete@mac.com |
| Fido Finance Limited | | december.anderson@fidomoney.com |
| Fido Finance Limited | | jpb@fidomoney.com |
| Field Elevate Fund LP | | douglas@fieldelevate.com |
| Field Elevate Fund LP | | douglas@fieldelvate.com |
| Field Elevate Fund LP | | dusty@fieldelevate.com |
| FIERROMAT TRADING LTD | | JPRIETO@FIERROMAT.COM |
| FIFO Financial Services GmbH | | n.gomes@fifoservices.hk |
| FIFO Financial Services Limited | | n.gomes@fifoservices.hk |
| Fifth Planet LLC | | geoff@agentcollective.com |
| Fifth Street Entertainment LTD | | carlos.azofeifa@fifthstreetltd.com |
| Figment Inc. | | lorien@figment.io |
| Figment Inc. | | matt@figment.io |
| Figment Inc. | | nikhil.thakur@figment.io |
| Figment Networks Inc | | graham@figment.io |
| Figment Networks Inc | | matt@figment.network |
| FINAL FRONTIER MINERS LLC | | ckouza@kouzacapital.com |
| FINAL FRONTIER MINERS LLC | | joe@crscompanies.com |
| Final Frontier Miners, LLC | | Ckouza@kouzacapital.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 88 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Final Frontier Miners, LLC | | crsjoe@me.com |
| Final Frontier Miners, LLC | | joe@bignet.net |
| Final Frontier Miners, LLC | | joe@crscompanies.com |
| Final Frontier Miners, LLC | | joe@koucar.com |
| FINANCIAL HOUSE LIMITED | | alisher@financialhouse.io |
| Financial Navigation Limited | | amerigo@financialnavigationltd.com |
| FINANCIERA SMSC INC | | santiago.campi@coderfin.com |
| FINANCIERA SMSC INC | | sergiomuzy@coderfin.com |
| Finanleads LLC | | miguel@finanleads.com |
| Finanleads LLC | | primetrust@finanleads.com |
| Finconnect (Canada) Corporation | | contact@finconnect.net |
| Finconnect (Canada) Corporation | | jeff.zhang@finconnect.net |
| Finconnect (Canada) Corporation | | will.li@finconnect.net |
| Find BC International LLC | | primetrust+atlas@pollentechnologies.com |
| Findao.com, Inc | | anthony.gao@findao.com |
| FinDao.com, Inc | | grace.sha@findao.com |
| FinDao.com, Inc | | info@gpi-investment.com |
| FinDao.com, Inc | | leo.zheng@findao.com |
| FinDao.com, Inc | | ruoxu.hu@gpi-investment.com |
| FinDao.com, Inc | | tom.huang@gpi-investment.com |
| FinDao.com, Inc | | vendor@findao.com |
| FinDao.com, Inc | | zhao.wu@findao.com |
| FINDEV, INC. | | finance.crypto@findevglobal.com |
| Fine Line International LLC | | davidc@hybridint.net |
| Fine Line International LLC | | johnathan@hybridint.net |
| Fingrow Limited | | indu@fingrow.co |
| Finsight Group Inc | | binance@finsight.com |
| Finsight Group Inc | | jordan@finsight.com |
| Finsight Group Inc | | leo@finsight.com |
| Fintech Capital Corp. | | daniel@berz.com |
| Fintecplus Pty Ltd | | info@fintecplus.com |
| FINWISE INC. | | jasmine@getcera.com |
| FINWISE INC. | | phi@getcera.com |
| First Block inc | | gabriel@firstblock.ca |
| First Liberty LLC | | bert@schippers.com |
| First Liberty LLC | | lynne@schippers.com |
| First Wealth LLC | | naveen@naveenbharat.me |
| FirstPayment Inc. | | alex@firstpayment.io |
| FirstPayment USA Inc. | | alex@firstpayment.io |
| Fishing Reservations LLC | | chad@fishingreservations.net |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 89 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| FixCan Inc. | | digital@fixcan.us |
| FlairAds Inc. | | corp@flairads.com |
| FlairAds Inc. | | gunja.shah@flairads.com |
| Fland-Crest Enterprises LLC | | sirphilo3@bex.net |
| FLASH FTDRTE LIMITED | | gzshunbu@qq.com |
| Flat Pack Container Co LLC | | Ben@flatpackcontainer.co |
| FLETCHER RECOVERY GROUP LLC | | howard.mintz@fletcherrecovery.com |
| FLETCHER RECOVERY GROUP LLC | | howard.mintz+personal@fletcherrecovery.com |
| FLEXIPOS CORPORATION | | aelarrazabal@flexipos.com |
| FLEXIPOS CORPORATION | | aelarrazabal@newtech.net |
| FLEXIPOS CORPORATION | | jean@elitesquad247.com |
| FLEXIPOS CORPORATION | | mdiazsanchez@newtech.net |
| FLEXIPOS CORPORATION | | sales@flexipos.us |
| Flickin Fun, LLC | | cameron@flickinfun.com |
| Flickin Fun, LLC | | eric@flickinfun.com |
| Flickin Fun, LLC | | nathan@flickinfun.com |
| Flight Effect LLC | | chris@flighteffect.com |
| Flight Search Inc | | senthil.kumar@Myflightsearch.com |
| Flipside Crypto, Inc. | | dave@flipsidecrypto.com |
| Flipside Crypto, Inc. | | jeff@flipsidecrypto.com |
| Fliqpay Technologies Inc. | | admin@fliqpay.com |
| Floating Point Group LLC | | exchanges@floating.group |
| Floating Point Group LLC | | John@floating.group |
| Floating Point Group LLC | | kevin@floating.group |
| Floating Point Group LLC | | van@floating.group |
| Flourishing Films LLC | | efuru@flourishingfilms.com |
| Flow Traders B.V. | | onboarding@flowtraders.com |
| Flower Risk Advisors, LLC | | mtseabolt@flowerriskadvisors.com |
| Fluent Federation Corp | | bradley@fluent.finance |
| Fluent Federation Corp | | brent@fluent.finance |
| Fluent Federation Corp | | jaime@fluent.finance |
| Fluent Federation Corp | | oliver@fluent.finance |
| Fluent Federation Corp | | primetrust@fluent.finance |
| Fluent Finance | Attn: Bradley Allgood, Marie-Noel Nsana, Stephen Phillips, Jamie Plata, Brent Tanner, and Khloe Rapson | marie-noel@fluent.finance<br>bradley@fluent.finance<br>stephen@fluent.finance<br>jaime@fluent.finance<br>brent@fluent.finance<br>khloe@fluent.finance |
| Fluna Inc | | miguel@fluna.co |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 90 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Fluna Inc | | tomiwa@fluna.co |
| Fluna Inc | | yadel@fluna.co |
| Fobear Investment Partners, LLC | | rick@beartechalloys.com |
| Fold Inc | | compliance@foldapp.com |
| Fold Inc | | will.reeves@foldapp.com |
| Fold Inc. | | compliance@foldapp.com |
| Fold, Inc. | | josh@foldapp.com |
| Fold, Inc. | | ops@foldapp.com |
| Fold, Inc. | | will@foldapp.com |
| Follow My Vote Inc | | adam@followmyvote.com |
| Follow My Vote Inc | | admin@followmyvote.com |
| FOMO LLC | | Chad.collier@collierengineering.com |
| Fomo21 LLC | | neil@fomo21.com |
| Fomo21 LLC | | ryan@fomo21.com |
| Fondemaco Trading Co. Limited | | finance@fondemaco.com |
| Foodiaz LLC | | Nick@foodiaz.com |
| For Never Diamonds LLC | | carlosesalas@zohomail.com |
| For Never Diamonds LLC | | support@forneverdiamonds.com |
| Forbes Realty Inc. | | info@forbesvf.org |
| Forbin Trading LLC | | greglongo@forbintrading.com |
| Forest Floor Foods, LLC | | ike@pickledveggies.com |
| Forest Floor Foods, LLC | | olives@pickledveggies.com |
| Forest Lake Greenhouses, Inc. | | luke@forestlakegreenhouses.com |
| Forest Park Group Inc | | Josh@forestparkadvisors.com |
| Forest Park Group Inc | | ralph@forestparkadvisors.com |
| Forever Hodl LLC | | foreverhodl@mail.com |
| Forex Sport Pty Ltd | | dion@forexsport.com |
| Forexware Markets Limited | | acaiati@fxdd.com |
| Forexware Markets Limited | | tholly@fxdd.com |
| Forsage Holdings Limited | | primetrust+atlas@pollentechnologies.com |
| Fort Enterprise LLC | | knolla@cox.net |
| Fortis Digital Asset Fund L.P. | | mike@fortisdigital.io |
| Fortiz Capital Corp | | info@fortizcapital.com |
| Fortmatic Inc. | | arthur@fortmatic.com |
| Fortmatic Inc. | | jaemin@fortmatic.com |
| Fortmatic Inc. | | sean@fortmatic.com |
| Foundation Capital VIII, LP | | agarg@foundationcap.com |
| Foundation Capital VIII, LP | | cmoldow@foundationcap.com |
| Foundation Capital VIII, LP | | fc-deals@foundationcap.com |
| Foundation Capital VIII, LP | | mtucker@foundationcap.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 91 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Foundation Capital VIII, LP | | svassallo@foundationcap.com |
| FOUNTAIN CITY, INC. | | sebastian@fountain-city.com |
| FP Solutions No2 Pty LTD at trustee for the FP Solutions Trust | | simon@fpsolution.com.au |
| Fractal Wealth, LLC | | carson.cook@fractalwealth.com |
| Fractal: Virtual Currency Investment Fund LLC | | trading@fractal-investments.com |
| Fragments, Inc. | | evan@fragments.org |
| Framework IT LLC | | abarney@frameworkit.com |
| Framework IT LLC | | jfakhoury@frameworkit.com |
| Framework IT LLC | | rdolce@frameworkit.com |
| frankenfarm mining, llc | | chris@franken.farm |
| Franklin & Wacker LLC | | colbhy.lamberson@franklinwacker.com |
| Franklin & Wacker LLC | | David.kenneth@franklinwacker.com |
| Franklin & Wacker LLC | | fwcrypto@franklinwacker.com |
| Franklin & Wacker LLC | | Ilan.shalit@franklinwacker.com |
| FRANKLIN CONSULTANCY LLC | | lauren@franklinconsulting.co |
| FRANKLIN CONSULTANCY LLC | | laurenf@franklinconsulting.co |
| Freaking Genius, LLC | | mike@growmycleaningcompany.com |
| Freaking Genius, LLC | | nat@growmycleaningcompany.com |
| Freeda, Inc | | hojung@freeda.io |
| Freedom Canyon Capital LLC | | MK@cox.net |
| Freedom Gateway, LLC | | connor@freedomgateway.llc |
| Freedom Gateway, LLC | | team@freedomgateway.llc |
| Freeman & Chase LLC | | billiv@plia.com |
| Freetech Plastics, Inc. | | micah@freetech.net |
| Freetech Plastics, Inc. | | rich@freetech.net |
| FreightTrust and Clearing Corporation | | sam@freighttrust.com |
| FRMGRNDUP Inc Retirement Plan | | carl+401KRoth@frmgrndup.com |
| FRMGRNDUP Inc Retirement Plan | | carl+401KTraditional@frmgrndup.com |
| FRMGRNDUP Inc Retirement Plan | | mr.carl.lee@frmgrndup.com |
| From the Ground Up Enterprises, Inc | | carl@frmgrndup.com |
| From the Ground Up Enterprises, Inc | | stephanie@frmgrndup.com |
| Frontline Freedom Fund LP | | eddie@orcadigital.io |
| FRONTZ HOLDINGS LLC | | gilbert@frontz.us |
| Frozen South LLC | | manager@thefrozensouth.com |
| FSFM Holdings LLC | | franco@pulpos.com |
| FSFM Holdings LLC | | frank@pulpos.com |
| FT Merchants LLC | | ftmerchants@direstraits.eu |
| FTC and TA Digital LLC | | jasmine@flyingtiger.capital |
| FTW AND HODL LLC | | mike@ftwhodl.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 92 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| FTWDB, LLC | | mic@ftwdb.com |
| FTX Trading Ltd | | eric@blockfolio.com |
| FTX Trading Ltd | | fabrizio@ftx.com |
| FTX Trading Ltd | | fabrizio@ftx.us |
| FTX Trading Ltd. | | mcilia@rlks.net |
| Fulfillment Wealth Management Corporation | | charlie@fulfillmentwm.com |
| FUNDACION Z1 | | eduardo@zarikian.com |
| FUNDACION Z1 | | ez@hoteleuro.com |
| FUNDACION Z1 | | marcoesteban@zarikian.com |
| Fuqua Enterprises LLC | | jfuqua2391@1cloud.com |
| Fursa Investments Inc | | ibrahim@thefjgroup.com |
| Further Lane Capital LLC | | cy@furtherlanecapita.com |
| Further Lane Capital LLC | | cy@furtherlanecapital.com |
| Further Lane Capital LLC | | zack@forsapower.com |
| Furusato LLC | | c@furusato.vc |
| Furusato LLC | | i@furusato.vc |
| Fusionbox, Inc. | | agroth@fusionbox.com |
| Futuristic Tek LLC | | ba@futuristictk.com |
| Futurix LLC | | nelson@futurix.co |
| FXDD Mauritius Limited | | acaiati@fxdd.com |
| FXDD Mauritius Limited | | info@fxdd.com.mu |
| FXDD Mauritius Limited | | jchatard@fxdd.com |
| FXDD Mauritius Limited | | tholly@fxdd.com |
| FXDD Trading Limited | | eassentato@mac.com |
| FXDD Trading Limited | | tnaaccounting@fxdd.com |
| FXDD Trading LTD | | acaiati@fxdd.com |
| FYM Holding Investment Inc. | | fym@eposner.com |
| G.O. General Sales Ltd | | primetrust+defi@pollentechnologies.com |
| G-20 Hermes Advisory Ltd | | hermesadvisory@g20strategies.com |
| Gain Tech Holdings, Inc. | | admin@parkavenuefinance.com |
| Gain Tech Holdings, Inc. | | gti@parkavenuefinance.com |
| Gain Tech Holdings, Inc. | | info@parkavenuefinance.com |
| Gain Tech Holdings, Inc. | | npierce@parkavenuefinance.com |
| Gain Tech Holdings, Inc. | | pbarr@parkavenuefinance.com |
| Gain Tech Ventures, LLC | | gtv@parkavenuefinance.com |
| Gain Tech Ventures, LLC | | info@parkavenuefinance.com |
| Gain Tech Ventures, LLC | | npierce@parkavenuefinance.com |
| Gain Tech Ventures, LLC | | PBARR@PARKAVENUEFINANCE.COM |
| Gaining Ground, Inc. | | admin@parkavenuefinance.com |
| Gaining Ground, Inc. | | gti@parkavenuefinance.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 93 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Gaining Ground, Inc. | | npierce@parkavenuefinance.com |
| Galaxy 472 LLC | | cwall@pittsind.com |
| Galaxy 472 LLC | | jeff@virtualtrader.cash |
| Galaxy 472 LLC | | team@virtualtrader.cash |
| Galaxy Digital UK Limited | | galaxyops@galaxydigital.io |
| Galaxy Digital UK Limited | | Steve.Kelso@galaxydigital.io |
| Galaxy Digital UK Limited | | traderuk@galaxydigital.io |
| Galaxy Digital WY LLC | | galaxy@avdmail.com |
| GalaxyÂ PropertiesÂ &Â InvestmentÂ LLC | | oismail@geoidtelworld.com |
| GalaxyÂ PropertiesÂ &Â InvestmentÂ LLC | | oismail@starportpsllc.com |
| Galbraith Innovations Ltd | | Henk@galbraithinnovations.com |
| GALILEO 1564 HOLDINGS LLC | | galileo1564@lightchainventures.com |
| Galois Capital Alpha Fund LP | | Katia.Compliance@binanceus.onmicrosoft.com |
| Galois Capital Alpha Fund LP | | kevin@galois.capital |
| Galois Capital Alpha Fund LP | | mael@galois.capital |
| Galois Capital Alpha Fund LP | | trading@galois.capital |
| Galois Capital Alpha Fund LP | | yi@galois.capital |
| Game of Silks, Inc. | | dan@silks.io |
| Game of Silks, Inc. | | derek@silks.io |
| Game of Silks, Inc. | | troy@tropicalracing.com |
| Game Time Acquisitions Inc. | | mrandall@tworld.com |
| Garden Ventures, LLC | | pkirpes@whatmattersmost.com |
| GARNET INOVACAO DIGITAL LTDA | | FELIPE@GARNETBR.COM |
| GASMAR, Shipping Company Ltd. Co. Ltd | | banka@gasmar.net |
| GASMAR, Shipping Company Ltd. Co. Ltd | | marijant@gasmar.net |
| Gate Energies APAC Limited | | primetrust+payology@pollentechnologies.com |
| GateCap Ventures II GP LLC | | alfred@gatecapventures.com |
| GateCap Ventures II LP | | alfred@gate-cap.com |
| Gates Investments LLC | | laura.hillstrom@gates.com |
| Gates Investments LLC | | nathan.rogers@gates.com |
| Gateway VCA 0121, LLC | | alfred@gate-cap.com |
| Gateway VCA 0521, LLC | | alfred@gatecapventures.com |
| Gateway Ventures Management LLC | | alfred@gate-cap.com |
| Gay-Thompson Development LLC | | jdavid_thompson@mac.com |
| GB Advisors LLC | | alexander.usa@gb-advisors.com |
| GBLOCK PTE LTD | | george@gblock.tech |
| GBLOCK PTE LTD | | gilbert@gblock.tech |
| GBM GLOBAL INC | | LEGAL@BITMART.COM |
| GC GLOBAL MARKETS PTE. LTD | | brad@merklepro.com |
| GC LINQ Limited | | sandy@gclinq.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 94 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| GC Prime Limited | | brad@merklepro.com |
| GCap Holdings LLC | | Steve.Garanin@GCapHoldings.com |
| GCEX HOLDING LIMITED | | lh@gc.exchange |
| GDS Communications LLC | | dale@gds-communications.com |
| GDS Communications LLC | | greg@gds-communications.com |
| Geaux Development Ventures, LLC | | sfriloux1@wwdb.org |
| Gebo Group AG | | tradedesk@gebogroup.ch |
| Gebo Group LLC | | tradedesk@gebo.io |
| Gebo Group LLC | | wines.j@gebo.io |
| Gebo Group LLC | | winesj@gebo.io |
| Gebo Payments LLC | | tradedesk@gebo.io |
| Gebo Payments LLC | | winesj@gebo.io |
| Gecko & Fox Investments LLC | | mitch@seitzinger.com |
| Geekcloud LLc | | support@geekcloud.net |
| Gemsho LLC | | sean@gemshoglass.com |
| Gemsho LLC | | tucker@gemshglass.com |
| Gen Z Tech Inc. | | info@genztech.biz |
| General Catalyst Group IX L.P. | | adell@generalcatalyst.com |
| General Catalyst Group IX L.P. | | cmccain@generalcatalyst.com |
| Genesis 2002, Limited Partnership | | keene@angels20.com |
| Genesis Block OTC Limited | | otc@genesisblockhk.com |
| Genesis Global Capital LLC | | exchanges@genesiscap.co |
| Genesis Global Capital LLC | | MMoro@genesiscap.co |
| Genesys Crypto Exchange, LLC | | cecil@genesysfinancial.com |
| Genesys Crypto Exchange, LLC | | LK@genesysfinancial.com |
| Geneva Trading USA, LLC | | abrereton@genevatrading.com |
| Geneva Trading USA, LLC | | cmcnultysr@genevatrading.com |
| Geneva Trading USA, LLC | | Rob@genevatrading.com |
| Geneva Trading USA, LLC | | tfreytag@genevatrading.com |
| Geodesic Ventures LLC | | kenny@geodesic.ventures |
| Geoffrey Nixon & LLC | | geoff@geoffnixon.net |
| Geoffrey Nixon & LLC | | geoff+@geoffnixon.net |
| Geojam Inc | | justin@geojam.com |
| Geojam Inc | | sam@geojam.com |
| Geojam Inc | | sarah@geojam.com |
| Geojam Inc | | token@geojam.com |
| Gertrude Berge RIA LLC | | 17f95290-d1e4-41ea-a6e6-610fe6b9bd17@mailinator.com |
| Gestupinan EV LLC | | Gil@palanteinvestments.com |
| Get Happy Giving LLC | | jamccoy@me.com |
| Get Happy Giving LLC | | zmccoy@gethappygiving.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 95 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| GET LINKED SOCIAL LLC | | glsteam@getlinkedsocial.com |
| GET LINKED SOCIAL LLC | | nefi@getlinkedsocial.com |
| GetBit Technologies Inc | | abhay@getBit.money |
| GFeliciano RD LLC | | mail@gabrielfeliciano.com |
| GG HIVE LLC | | nikolac@gghive.com |
| GG HIVE LLC | | VESNATR@GGHIVE.COM |
| GHSTWKS LLC | | nick@ghost.works |
| GHTRADE PTE LTD | | ghtrade@inputdata.io |
| GiannaT, LLC | | giannatllc@fastmail.com |
| GiannaT, LLC | | info@directedira.com |
| GIBF GP, INC. | | cmbasile@gibfgp.com |
| Gift x ALL LLC | | kevin@giftxall.com |
| Gift x ALL LLC | | kevin@noxvpn.com |
| GiftPoint LLC | | giftpoint@zohomail.com |
| GigaRho, LLC | | accounts@gigarho.com |
| Giuliani UK Ltd | | primetrust+berkeley@pollentechnologies.com |
| GivApp Christian Foundation, Inc | | hunsucker@givapp.org |
| GivApp Christian Foundation, Inc | | magar@givapp.org |
| GIZMO ANIMATION LLC | | diego@amconsultingsa.com |
| GIZMO ANIMATION LLC | | finance@gizmoanimationstudio.com |
| Glacier Capital LTD CO | | cook2020@ezmail.ch |
| Glacier Construction, Inc. | | jcook@glacier-construction.com |
| Glacier Point Projects Ltd. | | ryan@glacierpointprojects.com |
| Gladstone Ventures LLC | | andreshobaica@me.com |
| Glass Water Properties, LLC | | help@glasswaterproperties.com |
| Glassdome, Inc. | | JOSH@glassdomeinc.com |
| Glassdome, Inc. | | simon@glassdomeinc.com |
| GLO Development Foundation, Inc. | | admin@globalincomecoin.com |
| GLO Development Foundation, Inc. | | jeff@globalincomecoin.com |
| Glo Development Foundation, Inc. | | jeff@glodollar.org |
| Glo Development Foundation, Inc. | | jeff@glofoundation.xyz |
| Glo Development Foundation, Inc. | | marcia@glodollar.org |
| Glo Innovations LLC | | jeff+innovations@glodollar.org |
| Glo Innovations LLC | | marcia+foundation@glodollar.org |
| Glo Innovations LLC | | marcia+innovations@glodollar.org |
| Global Coin Invest Limited | | coinsdirect@coins-direct.com |
| Global Coin Logistics LLC | | steven.bailey@globalcoinlogistics.com |
| Global Crypto Offering Exchange Limited | | brandon.low@gcox.com |
| Global Crypto Offering Exchange Limited | | exchange@gcox.com |
| Global Currency Organization PTE, LTD | | 18801014092@qq.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 96 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Global Currency Organization PTE, LTD | | 2826783914@qq.com |
| Global Currency Organization PTE, LTD | | 397318500@qq.com |
| Global Currency Organization PTE, LTD | | alan@otctrade.com |
| Global Currency Organization PTE, LTD | | alisonq@apifiny.com |
| Global Currency Organization PTE, LTD | | aselivanava@apifiny.com |
| Global Currency Organization PTE, LTD | | bingyingcai@xinmoney.cn |
| Global Currency Organization PTE, LTD | | binpeng@xinmoney.cn |
| Global Currency Organization PTE, LTD | | bitglobal888@163.com |
| Global Currency Organization PTE, LTD | | danbuckley@apifiny.com |
| Global Currency Organization PTE, LTD | | david@apifiny.com |
| Global Currency Organization PTE, LTD | | davidweiss@galaxy.com |
| Global Currency Organization PTE, LTD | | fangchao@xinmoney.cn |
| Global Currency Organization PTE, LTD | | finance@btse.com |
| Global Currency Organization PTE, LTD | | good@yopmail.com |
| Global Currency Organization PTE, LTD | | gozde@apifiny.com |
| Global Currency Organization PTE, LTD | | haohan@apifiny.com |
| Global Currency Organization PTE, LTD | | haohan@galaxy.com |
| Global Currency Organization PTE, LTD | | haohanxu@apifiny.com |
| Global Currency Organization PTE, LTD | | henry.tsao@hermesstrats.com |
| Global Currency Organization PTE, LTD | | jianxinlu@xinmoney.cn |
| Global Currency Organization PTE, LTD | | jinghong@apifiny.com |
| Global Currency Organization PTE, LTD | | joe@apifiny.com |
| Global Currency Organization PTE, LTD | | joe@gcodigital.com |
| Global Currency Organization PTE, LTD | | karan@apifiny.com |
| Global Currency Organization PTE, LTD | | lbeast99@tutanota.com |
| Global Currency Organization PTE, LTD | | mengliu@xinmoney.cn |
| Global Currency Organization PTE, LTD | | michelle@apifiny.com |
| Global Currency Organization PTE, LTD | | min@apifiny.com |
| Global Currency Organization PTE, LTD | | minghua@xinmoney.cn |
| Global Currency Organization PTE, LTD | | mingleili@xinmoney.cn |
| Global Currency Organization PTE, LTD | | peiqin@jiujiutech.cn |
| Global Currency Organization PTE, LTD | | pengxiangwang@xinmoney.cn |
| Global Currency Organization PTE, LTD | | prestonm@apifiny.com |
| Global Currency Organization PTE, LTD | | rasheed@apifiny.com |
| Global Currency Organization PTE, LTD | | rena@apifiny.com |
| Global Currency Organization PTE, LTD | | ryno@chainex.io |
| Global Currency Organization PTE, LTD | | scarlett@apifiny.com |
| Global Currency Organization PTE, LTD | | shuaili@xinmoney.cn |
| Global Currency Organization PTE, LTD | | stephane@lionsring.co |
| Global Currency Organization PTE, LTD | | stephanie@stephanienickolich.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 97 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Global Currency Organization PTE, LTD | | support@chompbtc.com |
| Global Currency Organization PTE, LTD | | tyler@apifiny.com |
| Global Currency Organization PTE, LTD | | tyler+test3@tresso.com |
| Global Currency Organization PTE, LTD | | v@chatex.com |
| Global Currency Organization PTE, LTD | | xueruipan@jiujiutech.cn |
| Global Currency Organization PTE, LTD | | yunkang@apifiny.com |
| Global Digital Mercantile Holdings Limited | | accounting@globalstar.io |
| Global Digital Mercantile Holdings Limited | | ascendex@redoakcayman.com |
| Global Digital Mercantile Holdings Limited | | bftt@birchall.io |
| Global Digital Mercantile Holdings Limited | | biuro@elensport.pl |
| Global Digital Mercantile Holdings Limited | | brando@rootlease.be |
| Global Digital Mercantile Holdings Limited | | craig.copland@forumelectrical.com |
| Global Digital Mercantile Holdings Limited | | fubeijing101@126.com |
| Global Digital Mercantile Holdings Limited | | fubujie00@126.com |
| Global Digital Mercantile Holdings Limited | | george.cao@gdmexchange.io |
| Global Digital Mercantile Holdings Limited | | hellio@trgc.io |
| Global Digital Mercantile Holdings Limited | | hello@trgc.io |
| Global Digital Mercantile Holdings Limited | | jawlea@wiese.com.au |
| Global Digital Mercantile Holdings Limited | | ms@unamas.dk |
| Global Digital Mercantile Holdings Limited | | paul@globalstar.io |
| Global Digital Mercantile Holdings Limited | | qov16197@zwoho.com |
| Global Digital Mercantile Holdings Limited | | qsr1@beijing.com |
| Global Digital Mercantile Holdings Limited | | ruben@rootlease.be |
| Global Digital Mercantile Holdings Limited | | s.sereni@butterfly-france.com |
| Global Digital Mercantile Holdings Limited | | syjg02@beijing.com |
| Global Digital Mercantile Holdings Limited | | syr01@beijing.com |
| Global Digital Mercantile Holdings Limited | | tyamashita@gold-kingdom.com |
| Global Digital Mercantile Holdings Limited | | yk@trgc.io |
| Global Digital Mercantile Holdings Limited | | zrr1@syjg1.com |
| Global Empire Investments LLC | | globalempire@email.com |
| Global Fidelity Bank, Ltd. | | jenna@globalfideitybank.com |
| Global Fidelity Bank, Ltd. | | jenna@globalfidelitybank.com |
| Global Inspiration Limited | | primetrust+berkeley@pollentechnologies.com |
| Global Internet Ventures Pty Ltd | | accounts@banxa.com |
| Global Internet Ventures Pty Ltd | | holger@banxa.com |
| Global Internet Ventures Pty Ltd | | josh@bitcoin.com.au |
| Global Mate Inc. | | bob@theglobalmate.com |
| Global Mate Inc. | | crypto@theglobalmate.com |
| Global Mate Inc. | | ted@theglobalmate.com |
| Global Media Holdings Incorporated | | chris@timburd.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 98 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Global RCG Inc | | mgiamas@globalrcg.com |
| Global RCG Inc | | swan.account@globalrcg.com |
| GLOBAL REMIT FINANCIAL SERVICES LTD | | info@globalremitfs.com |
| Global REO XVIII LLC | | scott@onelaw.us |
| Global Wealth Strategies, Ltd. | | athomas@globalwealthstrategiesltd.com |
| Globalblock Ltd | | david@globalblock.co.uk |
| Glomax Exchange LTD | | haresh@glomax.com |
| Glomax Exchange LTD | | Ricky@glomax.com |
| GLOWISH CORPORATION | | rafaeld@e-ceibo.com |
| GLT LTD | | baw@glt-ltd.io |
| GLT LTD | | mds@glt-ltd.io |
| Gluu, Inc. | | mike@gluu.org |
| Glyph Investments Inc | | david@glyphinv.com |
| Glyph Investments Inc | | trading@glyphinv.com |
| GMALATO SERVICOS E NEGOCIOS DIGITAIS LTDA | | cripto@gmalato.com.br |
| GMALATO SERVICOS E NEGOCIOS DIGITAIS LTDA | | gmalato@gmalato.com.br |
| GMI Computing Holding Ltd. | | Alex.y@gmitec.net |
| GMI Computing Holding Ltd. | | evitapang@gmitec.com |
| GMI Computing Holding Ltd. | | Rishaal.k@gmitec.net |
| GMO Coin, Inc. | | int-gyomu@zcomwallet.com |
| GMO Coin, Inc. | | ishimura@zcomwallet.com |
| GMO Internet, Inc | | g-kokusai@gmo.jp |
| GMO Internet, Inc | | hideyuki-matsui@gmo.jp |
| GMO Internet, Inc | | noriko-inagaki@gmo.jp |
| GMO-Z.com Trust Company, Inc. | | business@gmo-trust.com |
| GMO-Z.com Trust Company, Inc. | | finance@gmo-trust.com |
| GMO-Z.com Trust Company, Inc. | | stablecoin@gmo-de.com |
| Go Buddha LLC | | eathappy@gobuddhameals.com |
| GO Digital Execution Services | | mohan@go.digital |
| GO Digital Execution Services | | owen@go.digital |
| GO Digital Execution Services | | simon@go.digital |
| Go Safer Corp. | | navin@gosafersecurity.com |
| GoChain Network Inc. | | info@gochain.io |
| GoChain Network Inc. | | treeder@gochain.io |
| GoCrowd Limited | | alpamys.alpys@gocrow.io |
| Goffaux Farm LLC | | Dougg30125@yaho.com |
| GOGALEX LLC | | alex@gogalex.com |
| GOJIRAF HOLDING LIMITED | | administracion@gojiraf.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 99 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| GOJIRAF HOLDING LIMITED | | agus@gojiraf.com |
| GOJIRAF HOLDING LIMITED | | pato@gojiraf.com |
| Goku Technology LLC | | qing@goku-technology.com |
| Goku Technology LLC | | support@goku-technology.com |
| goLance, Inc. | | mbrooks@golance.com |
| Gold Medal Waters, Inc. | | matt@goldmedalwaters.com |
| Gold Media LLC | | jerry@goldmedia.agency |
| Gold Media LLC | | seth@goldmedia.agency |
| Gold Tree Consulting LLC | | alex@goldtreeway.com |
| Gold Tree Consulting LLC | | sam@goldtreeway.com |
| GoldÂ RushÂ InvestmentÂ Properties,Â LLC | | michael@digitalgoldrush.co |
| Golden Coast Mead INC | | frankgolbeck@goldencoastmead.com |
| Golden Isles Construction LLC | | yespom@yandex.com |
| Golden Isles Construction LLC | | yesspom@yandex.com |
| Golden Money Transfer, Inc | | fredqudeimat@gmtnorthamerica.com |
| Golden Money Transfer, Inc | | info@gmtnorthamerica.com |
| Golden Spades Investments LLC | | investments@goldenspades.com |
| Golden Terps Technologies Ltd | | davon@dqwgroup.com |
| Golden Terps Technologies Ltd | | davon@goldenterps.com |
| Golden UK Harvest Limited | | primetrust+taylorguck@pollentechnologies.com |
| Golden Valley Trust | | jwilliams@theaccountinganalyst.com |
| GoldenCoin Cayman LLC | | crypto_gt_coin@goldentree.com |
| Goldview LLC | | david@goldview.co |
| Gomez E-Commerce LLC | | fabio@gomezecommerce.com |
| Good Marduk Holdings, LLC | | nathan@nathanmaggard.com |
| GOOD2GO ROOFING AND CONSTRUCTION LLC | | good2gollc@tuta.io |
| Goose Leaf LLC | | bryce@gooseleaf.com |
| GoPlay Cloud LLC | | venkat@goplaycloud.com |
| GoPlay Cloud LLC | | venkat@usegoplay.com |
| Gorilla Labs LLC | | ss@gorillalabs.io |
| Goshen Investments, LLC | | bktolar@bellsouth.net |
| GP Capital LLC | | victor@guixer.com |
| GP Capital LLC | | victor@guixer.com |
| Graben Enterprises, Inc. | | kirk@globalcryptoadvisors.io |
| Grace Mathers Asset Trust | | admin@tradinglounge.com |
| Grace Mathers Asset Trust | | peter@tradinglounge.com |
| Grace Mathers Asset Trust | | support@tradinglounge.com |
| Gracias Services Inc. | | deana@getgracias.com |
| GRADEHACKER LLC | | accounting@gradehacker.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 100 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| GRADEHACKER LLC | | alberto@gradehacker.com |
| Gradient Capital Group Inc. | | nitesh@gradcap.com |
| Granby Group Ltd | | patrick@granby-group.com |
| GRAND RIVER DIGITAL INVESTMENTS, LLC | | john@grandriverdigitalfund.com |
| GRAND RIVER DIGITAL INVESTMENTS, LLC | | scott@grandriverdigitalfund.com |
| Grand Teton Reserve LLC | | josh@empyrecap.com |
| Grant's Services Co., Inc. | | brandon@grantsseptictechs.com |
| Grant's Services Co., Inc. | | contact.us@grantsseptictechs.com |
| Grapefruit Trading LLC | | denny@gfru.it |
| Grapefruit Trading LLC | | Jason@gfru.it |
| Grapefruit Trading LLC | | joe@gfru.it |
| Grapefruit Trading LLC | | Mike@gfru.it |
| Grapefruit Trading LLC | | trades_primetrust@gfru.it |
| Grapefruit Trading, LLC | | getty@gfru.it |
| Grapefruit Trading, LLC | | Katia.Compliance@binanceus.onmicrosoft.com |
| Grapefruit Trading, LLC | | mike@gfru.it |
| Grapefruit Trading, LLC | | trades_binanceus@gfru.it |
| Gravitech LLC | | lesterm@gravitech.llc |
| Great American Mortgage LLC | | jody@greatamericanmtg.com |
| Great Western Air LLC | | greg.woods@cirrusav.com |
| Greater Midland Emergency Physicians, P.C. | | ekicklandmd@gmepdocs.com |
| Greater Midland Emergency Physicians, P.C. | | gelliottmd@gmepdocs.com |
| Greater Midland Emergency Physicians, P.C. | | ncergnul@gmepdocs.com |
| Greater Midland Emergency Physicians, P.C. | | ncergnul+personal@gmepdocs.com |
| Greater Midland Emergency Physicians, P.C. | | pbucchimd@gmepdocs.com |
| Greater Midland Emergency Physicians, P.C. | | tmillsmd@gmepdocs.com |
| GREE Capital Partners LLC | | tt@gfrfund.com |
| Green Isle Ventures Ltd | | primetrust+atlas@pollentechnologies.com |
| Green Monkey Marketing LLC | | tyler@greenmonkeymarketing.com |
| Green Oak (BVI) Ltd | | us_binance@greenoakbvi.com |
| Green State Power LLC | | tilden@greenstatepower.com |
| Green State Power LLC | | will@greenstatepower.com |
| Greenberg and Lieberman LLC | | michael@aplegal.com |
| Greenberg and Lieberman LLC | | Steven@Aplegal.com |
| Greene-Daye Generational Trust | | ecardwell@acehouston.com |
| Greene-Daye Generational Trust | | eric.cardwell@acehouston.com |
| Greenlight Partners, LLC | | mmeitus@barnettmgmt.com |
| Greenlight Partners, LLC | | prudman@mvpstaffing.com |
| GREG ALTENBERGER INVESTMENT TRUST | | entity@greggers.net |
| GREG ALTENBERGER INVESTMENT TRUST | | greggers@greggers.net |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 101 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Greg's Tax Service, Inc. | | greg@gregstaxservice.com |
| Grey Mountain Investment Trust | | gmit@greymtn.com |
| Grey Mountain Investment Trust | | john@greymtn.com |
| Grey Top Limited | | balvinderruprai@googlemail.com |
| Greyson Capital Group, LLC | | info@greysoncapitalgroup.com |
| Greyson Capital Group, LLC | | jrichards@greysoncapitalgroup.com |
| Groat Software LLC | | james@groat.com |
| Ground Zero Crypto, LLC | | houston@saucerswap.finance |
| GROUPIRA, Inc. | | petros@groupira.com |
| GROUPIRA, Inc. | | petros@spectrumpension.com |
| GROUPIRA, Inc. | | yannis@groupira.com |
| Grow Scale LLC | | aaron@grow-scale.com |
| Grow Scale LLC | | info@grow-scale.com |
| Grow Scale LLC | | wen@grow-scale.com |
| Growing Together LLC | | admin@weareseeders.com |
| Growing Together LLC | | nacho.basso@weareseeders.com |
| Growing Together LLC | | tincho.calzetti@weareseeders.com |
| GSR Markets Limited | | cristian@gsr.io |
| GSR Markets Limited | | gsr.markets@gsr.io |
| GSR Markets Pte Ltd | | gsr.markets.pte@gsr.io |
| GSR Markets Pte. Ltd. | | cristian@gsr.io |
| GSR Markets Pte. Ltd. | | gsr.markets.pte@gsr.io |
| GSRG Trust | | robert@gsrg.com |
| GT Jackson Ventures, Inc. | | salim@powerhouse.vc |
| Gu3rilla, LLC | | jay@gu3rilla.com |
| Guangzhou Dejian Technology Co., Ltd. | | 997575755@qq.com |
| Guangzhou Dejian Technology Co., Ltd. | | csy.97@qq.com |
| Guanming LLC | | 707763877@qq.com |
| Guaranteed Breaks LLC | | jeff@gbreaks.com |
| Guataca Nights Foundation Inc | | info@guatacanights.com |
| Guaumon Holdings LLC | | sjposner@me.com |
| GUI Acct #1, Inc | | joconnell@primetrust.com |
| Guildup Inc. | | dariankolev@guildup.org |
| guna test company | | guna.chen+us2@coinflex.com |
| guna test company | | gunalianxiren@coinflex.com |
| H and L Capital Management LLC | | bay0@moondao.com |
| H2cryptO, Corp | | custodial@h2crypto.io |
| H4 Strategies LLC | | jpatteson@hstragies.com |
| HackerBay, Inc. | | hello@nawazdhandala.com |
| HackerBay, Inc. | | nawazdhandala@hackerbay.io |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 102 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Hakim Young LLC | | info@seryus.com |
| Hale & Oak LLC | | travis@haleandoak.com |
| Haley Vending LLC | | chris@chrishaleyvendingllc.com |
| Hall Management Company | | EHall@EVProperty.com |
| Hampton Architecture Inc. | | edh@ethanhampton.com |
| Hampton Architecture Inc. | | ethan@2hampton.com |
| Hampton Vending LLC | | sterling@hamptonvending.com |
| Hampton Vending LLC | | support@hamptonvending.com |
| Handschuh Enterprises Inc | | binanceus@1konto.com |
| Handschuh Enterprises Inc | | brian@1konto.com |
| Handschuh Enterprises Inc | | edwin@1konto.com |
| Handschuh Enterprises Inc | | michael@1konto.com |
| Handschuh Enterprises Inc | | primetrust@1konto.com |
| Handschuh Enterprises Inc. | | brian@1konto.com |
| Handschuh Enterprises Inc. | | edwin@1konto.com |
| Handschuh Enterprises Inc. | | michael@1konto.com |
| Handy Crypto LLC | | handycryptollc@johnhandy.me |
| Handy Crypto LLC | | handycryptollc@use.startmail.com |
| Hanshin,LLC. | | admin@hanshin.io |
| Hao Wu Trust | | haowu@nyu.edu |
| Hao Wu Trust | | sunnychen@nyu.edu |
| Happy Montana Inc. | | happy@happy.mt |
| Happy Montana Inc. | | invest@fanrocket.com |
| HappySquid Ltd | | christer@happysquid.net |
| HappySquid Ltd | | email@happysquid.net |
| HappySquid Ltd | | lucie@happysquid.net |
| Harcait Technologies, LLC | | d.clarke@concerto.tech |
| Hard Money Holding Company VBA | | stefan@hardmoneyholding.com |
| Harmar Farms Consolidated, Inc. | | jbergmeyer@ohdbslaw.com |
| Harmar Farms Consolidated, Inc. | | jbergmeyer@ohdbslaw.com |
| Harmonwise VEN LLC | | wei@harmonwise.com |
| HARP FINANCIAL INC | | 457829946@qq.com |
| Harper Construction Inc | | harperchris09@me.com |
| HARVA TRADE LIMITED | | hifeeds@163.com |
| HARVA TRADE LIMITED | | ikg8899@126.com |
| Harvex Group Ltd | | david@harvex.io |
| Harvex Group Ltd | | info@harvex.io |
| HashKey Trading Limited | | colin.zhong@hashkey.com |
| HashKey Trading Limited | | trading@hashkey.com |
| Hassan Investments FZCO | | operations+berkeley@pollentechnologies.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 103 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Haughey Ventures LLC | | chris.haughey@stanfordalumni.org |
| Haughey Ventures LLC | | chris@haughey.co |
| Haul and Store Limited | | accounts@haulandstore.co.uk |
| Haul and Store Limited | | alison@haulandstore.co.uk |
| Haul and Store Limited | | hamilton@haulandstore.co.uk |
| Haul and Store Limited | | neil@haulandstore.co.uk |
| Haun Ventures Acceleration Fund I LP | | khaun@krhpartners.xyz |
| Haun Ventures Acceleration Fund I LP | | kindra.admin@krhpartners.xyz |
| HAVEN HELD LLC | | max@maxilie.com |
| Hawker Business Partners LLC | | damian@mtgroup.com.ar |
| Hawker Business Partners LLC | | federico@mtgroup.com.ar |
| Hayo Telecom Inc | | ceo@hayotel.com |
| HBC Holdings LLC | | Ray.Faroudi@hbcinnovations.com |
| HBE Ventures LLC | | austin@hbe.io |
| HBF Australia Pty Ltd | | joseph@hbftrading.com |
| HBF Australia Pty Ltd | | yongqian@hbftrading.com |
| HBUS Holdco Inc. | | angela.zhou@hbus.com |
| HBUS Holdco Inc. | | frank.fu@hbus.com |
| HBUS Holdco Inc. | | primetrust@hbus.com |
| HDN TRAVEL LLC | | hector@hdntravels.com |
| Headlight Investments LLC | | dnwilner@headlightinvestments.com |
| Health Through Posture Ltd | | info@healththroughposture.com |
| HealthCodes DNA, LLC | | admin@healthcodesdna.com |
| HealthCodes DNA, LLC | | charles@healthcodesdna.com |
| Hehmeyer LLC | | chehmeyer.com |
| Hehmeyer LLC | | chehmeyer@hehmeyer.com |
| Hehmeyer LLC | | crypto@hehmeyer.com |
| Hehmeyer Trading Ltd. | | chehmeyer@hehmeyer.com |
| Hehmeyer Trading Ltd. | | crypto.uk@hehmeyer.com |
| Hehmeyer U.K. Limited | | chehmeyer@hehmeyer.com |
| Hehmeyer U.K. Limited | | crypto.uk@hehmeyer.com |
| Helaine Edgar Opportunity Foundation | | astrauss@stanfordalumni.org |
| Helax LLC | | aajuz@helax.io |
| Helax LLC | | fcampos@helax.io |
| Helax LLC | | jgaspar@helax.io |
| Helicarrier Development Studio Inc. | | t@buycoins.africa |
| Helicarrier Development Studio Inc. | | tomiwa@buycoins.africa |
| Helium Bros LLC | | alex@parachutetoken.com |
| Helium Bros LLC | | lindsey@parachutetoken.com |
| Hello I Am LLC | | rachael@helloiam.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 104 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Hello I Am LLC | | rachael@todaysmama.com |
| Hello, LLC | | anita@hellomerch.com |
| Hello, LLC | | apps@hellomerch.com |
| Hello, LLC | | sam@hellomerch.com |
| Henry W. Stapf, Inc | | neal@hws-inc.com |
| Herbert Plastics Limited | | primetrust+payology@pollentechnologies.com |
| Heriom Ltd | | d@e.f |
| Heriom Ltd | | email@test.com |
| Herr Painting Inc. | | pann2204@gci.net |
| Herrick Family Foundation | | ted@herrickco.net |
| Herr-Morris Heavy Industries LLC | | charles@herr-morris.com |
| HeuriTrade, LLC | | jasonzhuo@heuritrade.com |
| HeuriTrade, LLC | | royjackman@heuritrade.com |
| HF Abundant Investments, LLC | | support@workwithheidi.com |
| HGA Group LLC | | jason@hgafundraising.com |
| HGA Group LLC | | jason@igs.charity |
| HGA Group LLC | | Trevor@hgafundraising.com |
| High Alpha Holdings, LLC | | jordan@jordanwirsz.com |
| High Alpha Holdings, LLC | | jw@corhaven.com |
| High Alpha Holdings, LLC | | jw@savantreport.com |
| High Johnson Trading Company, Inc | | binance@highjohnson.com |
| High Street Capital Fund USA, LP | | sean@highstreet.capital |
| High Street Capital Fund USA, LP | | Shane@highstreet.capital |
| High Wire Productions Inc 401k Plan | | bethany@sfginc.net |
| High Wire Productions Inc 401k Plan | | kate@sfginc.net |
| High-5, LLC | | chrisg@legacyg.com |
| Highlow Markets Ltd | | primetrust+pollen@pollentechnologies.com |
| Himalaya International Clearing Ltd. | | william.je@hamilton-ch.com |
| Himalaya International Financial Group Ltd. | | william.je@hamilton-ch.com |
| Himalaya International Payments Ltd. | | william.je@hamilton-ch.com |
| Himalaya International Reserves Ltd. | | william.je@hamilton-ch.com |
| Hinely Property Holdings, LLC | | chris@thepeanutman.com |
| Hinez Property Management | | shines@hinezpropertymanagement.com |
| HINRI Labs, Inc. | | kelly@hinri.org |
| Hippo Kiosks LLC | | eric@hippoatm.com |
| Hivemind Networks Inc. | | ace@hivemindnetworks.com |
| Hivemind Networks Inc. | | james@hivemindnetworks.com |
| Hivemind Networks Inc. | | nadeem@hivemindnetworks.com |
| Hivemind Networks Inc. | | yasin@hivemindnetworks.com |
| HK RUIKA CO.,LIMITED | | kbcc8686@foxmail.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 105 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Hkahyil Investment L.L.C. | | info@hkahyil.com |
| Hkahyil Investment L.L.C. | | rabracey@pm.me |
| Hkahyil Investment LLC | | hkahyil@pm.me |
| Hkahyil Investment LLC | | rabracey@pm.me |
| HLFX Limited | | operations+pollen@pollentechnologies.com |
| HLMI LLC | | operations+pollen@pollentechnologies.com |
| HMR Investments LLC | | kolosick@tutanota.com |
| HNT Grid Systems LLC | | epirhalla@hntgrid.com |
| HNT Grid Systems LLC | | npirhalla@hntgrid.com |
| HOA Books, LLC | | info@hoabooks.co |
| HOA Books, LLC | | pablo.maida@hoabooks.co |
| Hodine Capital, LLC | | dave@d3cay.com |
| Hodine Capital, LLC | | jonathan@jyslaw.com |
| HODL ASSETS LLC | | douglasknupp@me.com |
| HODL CONSULTING GROUP, INC. | | james@hodlconsultinggroup.com |
| HODL IRA LLC | | james@hodlconsultinggroup.com |
| HolacracyOne LLC | | brian@holacracyone.com |
| HolacracyOne LLC | | Brian+lex@holacracyone.com |
| HOLIDAYS TRAVEL CLUB LLC | | gerencia@holidaystravelclub.com |
| Holliday Consulting, LLC | | kendra@thebeautifulkind.com |
| Holly Blue Limited | | primetrust+berkeley@pollentechnologies.com |
| Holochip Technology, LLC | | info@holochip.tech |
| Hologruf Group Corp | | ted@hologruf.com |
| Home Planet Trust | | brad@homeplanettrust.com |
| Home Planet Trust | | brad@testprep.coach |
| Home Planet Trust | | roth@homeplanettrust.com |
| Homeostasis Capital LLC | | jason.zhang@homeostasiscapital.com |
| Homium Inc | | admin@homium.io |
| Homium Inc | | david@homium.io |
| Homium Inc | | david@innoventcapital.com |
| HonestNode Limited | | hn@honestnode.io |
| HonestNode Limited | | shijian@honestnode.io |
| Honeycomb Portal LLC | | christian@honeycombcredit.com |
| Honeycomb SMB LLC | | christian@honeycombcredit.com |
| Honeyfund.com, Inc. | | sara@honeyfund.com |
| Honeyfund.com, Inc. | | sara+swan@honeyfund.com |
| Hong Kong Firstfortune Trading Co., Limited | | 13382014337@189.cn |
| Hong Kong Firstfortune Trading Co., Limited | | yangzhj@189.cn |
| HONGKONG CS ELECTRONICS LIMITED | | WWOONGG@163.com |
| Hongkong Roger's Trading Co Limited | | 419807970@qq.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 106 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| HONGKONG TYESUM TRADE CO LIMITED | | 379215151@QQ.COM |
| HONGKONG TYESUM TRADE CO LIMITED | | 860796196@QQ.COM |
| Hood Mining LLC | | joerodgers@pm.me |
| Hopkan Australia Pty Ltd | | management@hopkangroup.com.au |
| Hopscotch Markets Limited | | chiara@hopscotch.trade |
| Hopscotch Markets Limited | | declan@hopscotch.trade |
| Hopscotch Markets Limited | | luca@hopscotch.trade |
| Hopscotch Markets Limited | | venues@hopscotch.trade |
| Horus Family investments, LLC. | | andyrua@horusfi.com |
| Hotspot Tools, LLC | | arman@fairspot.host |
| Hotto Doggu LLC | | hottodoggu@batpudding.com |
| House of How Games LLC | | russ@houseofhow.com |
| Howell SD IRA LLC | | Ghowell@flexoconcepts.com |
| HOY INTERNATIONAL GROUP LIMITED | | primetrust+atlas@pollentechnologies.com |
| HPG Holdings LLC | | dc@approvedonline.com |
| HRP Media LLC | | harvey@hrp-media.com |
| HRTJ Limited | | binanceus1@highland-systems.com |
| HSB Fund I LP | | benjamin@munichre.com |
| HSB Fund I LP | | ventures@munichre.com |
| HSB Fund I LP | | volz@munichre.com |
| HUBLYNE LLC | | contact@hublyne.us |
| Huerta Consulting Service, LLC (d/b/a CryptoSpace) | | ernesto.huerta@cryptospaceus.com |
| Huerta Consulting Service, LLC (d/b/a CryptoSpace) | | hcs@compliantcash.com |
| Huerta Consulting Services LLC | | ernesto@huerta.io |
| Huey Kwik Trust | | huey@hey.com |
| Huez Partners LLC | | moyler@huezpartners.com |
| Hugging Face Inc | | exjane@huggingface.co |
| Huidongxian Hongxiong E-commerce Ltd. | | 1795394@qq.com |
| Humilis Traders LLC | | ronconant@humilis.us |
| HUOBI GLOBAL LIMITED | | leon.li@huobi.com |
| Husing Group of Companies, Inc. | | info@husing.com |
| Husing Group of Companies, Inc. | | mb@husing.com |
| Husing Group of Companies, Inc. | | paul@husing.com |
| HVL Shop, Inc. | | hernan@hvlshop.com |
| HVL Shop, Inc. | | info@hvlshop.com |
| HVL Shop, Inc. | | lynn@hvlshop.com |
| HX FrontierTech LLC | | zhux@alumni.gsb.stanford.edu |
| HybridFi Lending LLC | | karol@pennyworks.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 107 of 312



# Exhibit D
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Hydrargyros Data LLC | | esauarthur@hydata.capital |
| Hydrocarbon Minerals 4, LLC | | dtabally@hydrocarbonminerals.com |
| HyFi Corp | | t.macdonald@hyfi-corp.com |
| Hyper Scale Fund I LP | | edwin@scaletradingcrypto.com |
| Hyper Scale Fund I LP | | Josh@scaletradingcrypto.com |
| Hyper Scale Fund I LP | | management@scaletradingcrypto.com |
| Hypernet Inc. | | antony@citrust.org.ck |
| Hyrule Ventures, LLC | | alex@hyruleventures.com |
| Hyster-Yale Materials Handling Inc | | Alfred.Rankin@acrfullers.com |
| HZ29 Inc. | | zain@hz29corp.com |
| IATM LLC | | lyleelias@iatmgroup.com |
| IBEX Bitcoin Investment Corp. | | jose.lemus@ibexmercado.com |
| IBEX Bitcoin Investment Corp. | | legallatam@ibexmercado.com |
| ibitt ltd | | pay@ibitt.co |
| IBLF Consultoria e IntermediaÃ§Ã£o de NegÃ³cios LTDA | | bruno.winik@enordigital.com |
| IBLF Consultoria e IntermediaÃ§Ã£o de NegÃ³cios LTDA | | rodrigo.mendes@enordigital.com |
| IBYS Investments LLC | | saul@lipshitz.net |
| Icarus Investment Group, LLC | | david@icarusinvestmentgroup.com |
| Icarus Investment Group, LLC | | jared@icarusinvestmentgroup.com |
| Icarus Investment Group, LLC | | jessica@icarusinvestmentgroup.com |
| icaste llc | | chris.parkinson@icastenetworks.com |
| Icon Trade Capital LLC | | lester@icontrade.capital |
| IFB Financial, LLC | | Andrew@ifbfinancial.com |
| IGA INSURANCE GROUP | | md@igaig.com |
| Ignite Holdings LLC | | jhoward@partnershiptitle.com |
| iintoo GP LLC | | karina@iintoo.com |
| iintoo GP LLC | | orian@iintoo.com |
| IL Convo Inc DBA The Bristol Chicago | | phil@bhospitalityco.com |
| iLatinMedia LLC | | info@ilatinmedia.com |
| Iliad Design LLC | | iliadaccountshim@matthoward.com |
| Iliad Design LLC | | web@matthoward.com |
| ILJ Investment Trust | | ignatius@iljholdings.com |
| ILJ Sun Devil LLC | | ignatius@iljholdings.com |
| IM World Ventures Ltd. | | info@imworldventures.com |
| IM World Ventures Ltd. | | morteza.ansari@imworldventures.com |
| IMBIO LLC | | dneves@cfavila.com |
| IMBIO LLC | | iliana.marquez@imbiosoluciones.com |
| Immersive Artistry Holding Company AG | | cary@immersiveartistry.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 108 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Immersive Artistry Holding Company AG | | ej@immersiveartistry.com |
| ImmutableSoft Inc. | | sean@immutablesoft.org |
| IMOBIX Inc. | | jhunter@imobix.com |
| Impact Incubators and Accelerators SPC | | sunitha@impact-accelerate.com |
| Imperial Plaza, LLC | | joseph@imperialplaza.net |
| Imperial Plaza, LLC | | manager@imperialplaza.net |
| Imperium Ventures & Dynastic Wealth Preservation, LLC | | Samuel@imperiumventures.us |
| Improve It LLC | | tmetko@me.com |
| In Relation Strategies LLC | | ash@ashleyjohns.com |
| InandOut Enterprises LLC | | ksass@morelifenj.com |
| Inchmead Capital Limited | | graham@inchmead.com |
| Income Making Strategies LLC | | info@incomemakingstrategies.com |
| Incorporate Now Inc | | cl@incorporatenow.com |
| Incorporate Now Inc | | home@incorporatenow.com |
| Incremental Metamorphosis, LLC | | incremental.metamorphosis@graystudios.org |
| Indigo Conjecture LLC | | andrew.tsai@indigoconjecture.com |
| Indigo Conjecture LLC | | kilgore@indigoconjecture.com |
| InExCap Inc | | primetrust+pollen@pollentechnologies.com |
| Infini Master Fund | | operations@infinicapital.com |
| Infinity Ventures Crypto Fund, L.P. | | akio@ivcrypto.io |
| Infinity Ventures Crypto Fund, L.P. | | blu@ivcrypto.io |
| Infinity Ventures Crypto Fund, L.P. | | jt@ivcrypto.io |
| INFLUENCE by The London Fund, Inc. | | alex@thelondonfund.com |
| INFLUENCE by The London Fund, Inc. | | palle@thelondonfund.com |
| INFOTRAX SYSTEMS LC | | byron_smith@me.com |
| INFOTRAX SYSTEMS LC | | byrons@infotraxsys.com |
| Initio Properties, LLC | | rob@c2semi.com |
| Initium RDG LLC | | alerts@manja.org |
| Injective Labs Inc | | albert@injectivelabs.org |
| Injective Labs Inc | | astra@injectivelabs.org |
| Injective Labs Inc | | eric@injectivelabs.org |
| Innergy LLC | | adamwashingtoniii@innergy.llc |
| Innocepts Ltd | | benjamin@suissebase.io |
| InnoPay Inc | | erik.post@innopayinc.com |
| InnoPay Inc | | paul.harrison@innopayinc.com |
| INNOVATE INVESTMENT ALLIANCE LLC | | hola@innovateinvestmentacademy.com |
| Innovation Trust Bank International Holdings, Inc. | | admin@parkavenuefinance.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 109 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Innovation Trust Bank International Holdings, Inc. | | info@innovationtrustbank.com |
| Innovation Trust Bank International Holdings, Inc. | | itbi-admin@innovationtrustbank.com |
| Innovation Trust Bank International Holdings, Inc. | | npierce@innovationtrustbank.com |
| Innovation Trust Bank International Holdings, Inc. | | npierce@parkavenuefinance.com |
| Innovation Trust Bank International, Inc | | itbi-inc-fee-account@innovationtrustbank.com |
| Innovation Trust Bank International, Inc | | npierce@innovationtrustbank.com |
| Innovation Trust Bank International, Inc. | | itbi-inc-bankaccount@innovationtrustbank.com |
| Innovation Trust Bank International, Inc. | | npierce@innovationtrustbank.com |
| Innovations For Wellness, LLC | | cmorton@acuplus.com |
| Innovations For Wellness, LLC | | jorge@acuplus.com |
| Innovations For Wellness, LLC | | lori@acuplus.com |
| Innovations For Wellness, LLC | | support@acuplus.com |
| Innovent Digital Assets Group LLC | | david@homium.io |
| Innovent Digital Assets Group LLC | | david@innoventdigital.io |
| Innovent Digital Assets Group LLC | | keith@homium.io |
| Innovent Digital Assets Group LLC | | keith+icg@homium.io |
| Innovent Digital Assets Group LLC | | keith+trust@homium.io |
| Innovent Group, LLC | | brett@innoventcapital.com |
| Innovent Group, LLC | | david@innoventcapital.com |
| Innovent Group, LLC | | brett@innoventcapital.com |
| Innovent Group, LLC | | david@homium.io |
| Innovent Group, LLC | | David@innoventcapital.com |
| Inolesco, LLC | | brian.kent@inolescoinvest.com |
| Insight Terra Limited | | operations+insightterra@pollentechnologies.com |
| Inspiro International LLC | | grantespencer@me.com |
| Instacheck Pte Ltd | | info@instacheck.uk |
| Integrando Salud LLC | | info@integrandosalud.com |
| Integrated Effects, LLC | | stuart@integratedeffects.com |
| Integrated Effects, LLC | | stuart+personal@integratedeffects.com |
| Integrated Group LLC | | info@integratedgroupllc.com |
| InteLegionAi, LLC | | Admin@InteLegion.com |
| Intellectual Software Solutions LLC | | rick.byrd@me.com |
| Intelligent Crypto Trading LLC | | matt@intelligentcryptotrading.com |
| Intentional Living FP LLC | | jim.crider@intentionallivingfp.com |
| International Development & Resources, Inc. | | maryhay@idrnet.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 110 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| INTERNATIONAL HOTEL MANAGEMENT SERVICES CORPORATION | | eduardo@zarikian.com |
| INTERNATIONAL HOTEL MANAGEMENT SERVICES CORPORATION | | ez@hoteleuro.com |
| INTERNATIONAL HOTEL MANAGEMENT SERVICES CORPORATION | | marcoesteban@zarikian.com |
| International Jack Photography Studio LLC | | jack@injphotography.com |
| International Magdalene Community | | george@magda.org |
| International Union Bank LLC | Attn: Luis Guillermo Degwitz Brillembourg | ldegwitz@iubank.com |
| International Union Bank LLC | | aromero@iubank.com |
| International Union Bank LLC | | jschutte@iubank.com |
| Internet Marketing Concepts LLC | | jesse@blackaircollective.com |
| Internet of We, LLC | | Chris.volkernick@internetofwe.net |
| Internet of We, LLC | | contact@internetofwe.net |
| Internet of We, LLC | | mike@internetofwe.net |
| Internet of We, LLC | | ross@internetofwe.net |
| Internet Reviews llc | | hes@startdesigngroup.com |
| Interstate Holdings LLC | | Steve@interstateholdings.com |
| InTuition Exchange Inc. | | jsamuel@intuitionexchange.com |
| Intus Windows LLC | | roland@intuswindows.com |
| INVENTA VENTURES LLC | | sebastian.gak@inventa.ventures |
| INVENTERPRISES LTD | | service@inventerprises.com |
| Invictus Alpha Limited | | daniel@invictuscapital.com |
| Invictus Alpha Limited | | info@invictuscapital.com |
| Invictus Alpha Limited | | matthewl@invictuscapital.com |
| inVISION Studios Inc. | | invision@invisionstudios.com |
| inVISION Studios Inc. | | twaldsch@invisionstudios.com |
| IOB LLC | | treasury@iob.vc |
| IOB LLC | | yale@iob.fi |
| IOT INNOVATORS CORPORATION | | jwinans@iot-innovators.com |
| IOT INNOVATORS CORPORATION | | msaia@iot-innovators.com |
| IOTIC CORP | | mcenteno@ioticcorp.com |
| IQBIZ, LLC | | info@iqbiz.io |
| IRA Financial Trust Company | | Abergman@irafinancial.com |
| IRA Financial Trust Company | | Info@irafinancialtrust.com |
| Ireton & Mansfield Partners Pte Limited | | balbir.bindra@marstonmoor-partners.com |
| Ireton & Mansfield Partners Pte Limited | | bbindra@mac.com |
| Iron Health Group LLC | | Business@ironhealthgroup.com |
| Iron Health Group LLC | | tyler@ironhealthgroup.com |
| Iron Key Capital LLC | | jargiro@ironkeycapital.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 111 of 312



# Exhibit D
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Iron Star Finance LLC | | sean@ironstarfinance.com |
| Is This Your Homework Larry, LLC | | jwz@pediatricoto.com |
| Isaac Lien Roth Investment Trust | | isaaclien@hey.com |
| Isaac Lien Roth Investment Trust | | isaaclien+iratrust@hey.com |
| Ishiija Group LLC | | info@ishiija.com |
| Island Computer Products, Inc. | | afabozzi@icpcorp.com |
| Island Computer Products, Inc. | | mfabozzi@icpcorp.com |
| Island Computer Products, Inc. | | paul.fabozzi@icpcorp.com |
| Island Computer Products, Inc. | | paul@icpcorp.com |
| Isnar USA LLC | | isnar@me.com |
| iSparks, INC. | | curtis@isparks.com |
| iSparks, INC. | | jeremy@isparks.com |
| ISPOT.NET, Inc. | | jmack@ispot.com |
| Issuance Inc. | | hello@issuance.com |
| Issuance Inc. | | nick@issuance.com |
| Istakapaza Inc | | alok@istakapaza.com |
| Istakapaza Inc | | sujaykanth@essllc.com |
| Istakapaza Inc | | sujaykanth@istakapaza.com |
| Italia State of Mine LLC | | David.Italia@ItaliaStateofMine.com |
| Italia State of Mine LLC | | Help@ItaliaStateofMine.com |
| ITBI Technology Systems and Services LLC | | entityone@parkavenuefinance.com |
| ITBI Technology Systems and Services LLC | | leuler@parkavenuefinance.com |
| ITBI Technology Systems and Services LLC | | npierce@parkavenuefinance.com |
| Iterative Technologies Limited | | changhe@alphaconsensus.com |
| Iterative Technologies Limited | | gaoqingqing@alphaconsensus.com |
| ITI Capital Limited | | accountmanagement@iticapital.com |
| ITI Capital Limited | | oleg.jelezko@dvcap.com |
| ITI Digital Limited | | mariana@obliquebeauty.uk |
| ITI Digital Limited | | onboarding@itidigital.io |
| ITI Digital Ltd | | gm@itidigital.io |
| ITI Digital Ltd | | ka@itidigital.io |
| ITI Digital Ltd | | onboarding@itidigital.io |
| ITRADER SOLUTIONS LLC | | service@itraderusa.com |
| ITW LLC | | info@it-pay.us |
| IVC Advisory Co. Ltd. | | akio@infinityventures.com |
| IVC Advisory Co. Ltd. | | jt@infinityventures.com |
| IVC Advisory Co. Ltd. | | richie@infinityventures.com |
| IVC II Fund, L.P. | | akio@ivcrypto.io |
| IVC II Fund, L.P. | | jt@infinityventures.com |
| IVC II Fund, L.P. | | jt@ivcrypto.io |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 112 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
| --- | --- | --- |
| IVC II Fund, L.P. | | richie@ivcrypto.io |
| iVi Crypto Intelligence Business, LLC | | lendel.lucas@ivicrypto.com |
| IX ASIA LIMITED | | irene.wong@ix-asia.com |
| iX Global LLC | | admin@ixglobal.us |
| iX Global LLC | | Joe@ixglobal.us |
| IXL Training Solutions LLC | | vsantana@ixltrainingsolutions.com |
| J & R Investments LLC | | JOHN@CFL.RR.COM |
| J & R Investments LLC | | ryan@floridalds.com |
| J&B Equipment, Inc. | | bo@thesummers.com |
| J&B Equipment, Inc. | | jbequipment@thesummers.com |
| J.M. Sahinen & Co | | admin@jmsahinen.com |
| JAA GLOBAL ASSOCIAZIONE LLC | | garrizabalo@globalassociazione.com |
| Jacobs L P Inc | | geoff@jacobslp.com |
| Jacobson Family Enterprises LLC | | jfamtrust@runbox.com |
| Jacobson Family Enterprises LLC | | JFEnterprises@runbox.com |
| Jacobson Family Enterprises LLC | | jpj@runbox.com |
| Jacobson Family Enterprises LLC | | judyjacobson12@me.com |
| Jade State Wealth Limited | | graham@inchmead.com |
| JAG Industrials LLC | | info@jagindustrials.com |
| JAG Industrials LLC | | justin@jagindustrials.com |
| JAG Industrials LLC | | tanner@jagindustrials.com |
| Jaguar Technologies Inc,. | | kevn@jt.xyz |
| Jaguar Technologies Inc,. | | perry@jt.xyz |
| Jaguar Technologies Inc,. | | trader_bus2@jt.xyz |
| Jaguar Technologies Inc,. | | yunfang@jt.xyz |
| JakeyC LLC | | biz@jakeyc.com |
| Jamaican Care Packages Inc | | rory@jacarepackages.com |
| JAMES D DAILY A PROFESSIONAL CORP | | info@dailylawgroup.com |
| JAMES D DAILY A PROFESSIONAL CORP | | jdaily@dailylawgroup.com |
| James Furman Construction LLC | | jf@furmanholdings.com |
| James Furman Construction LLC | | jfurman@furmanholdings.com |
| James Kring, Inc. | | beth.kring@jki.net |
| James Kring, Inc. | | receipts@jki.net |
| James Leo Trofimuk Living Trust dated October 27, 2020 | | jim.trofimuk@waypoint.net |
| James Moore Investment Trust | | jtmoore@firensafetytech.com |
| James Moore Investment Trust | | jtmoore@moore-clan.net |
| James Nash ltd | | ops@jamesnashltd.com |
| James Nash ltd | | Tom@jamesnashltd.com |
| James Shields Management LLC | | james@jamesshieldsmanagement.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 113 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Jamie Plunkett Fitness Inc | | jamie@jamieplunkettfitness.com |
| Janea Systems, Inc. | | alexisca@janeasystems.com |
| Janet Mackley Revocable Living Trust | | dmackley+janet@nwlawservices.com |
| Jason T. Raznick Revocable Trust, | | jason@benzinga.com |
| Jawudi, Inc | | primetrust@jawudi.com |
| Jawudi, Inc | | rahim@jawudi.com |
| Jawudi, Inc. | | alseny@jawudi.com |
| Jawudi, Inc. | | primetrust@jawudi.com |
| Jawudi, Inc. | | rahim@jawudi.com |
| JBK Properties, LLC | | brian@aptiis.com |
| JBK Properties, LLC | | crypto1@aptiis.com |
| JBK Properties, LLC | | jamie@aptiis.com |
| JBP Investment Trust | | jonathan@photopayne.com |
| JC Trading LLC | | daniel.cho@jamisoncp.com |
| JC Trading LLC | | jctrading@jamisoncp.com |
| JC Trading LLC | | jennifer.schimmel@jamisoncp.com |
| JC Trading LLC | | stephen.jamison@jamisoncp.com |
| JC Trading LLC | | wesley.jamison@jamisoncp.com |
| JCT Landscaping Inc. | | jcravero@jcienterprises.site |
| JD Crypto Direct, LLC | | james72766@me.com |
| JDI BETHEL GROUP INC | | info@jdidevelopandconsulting.com |
| JDI BETHEL GROUP INC | | moncada@roccasolida.com |
| Jefe Crane, LLC | | troy@jefecrane.com |
| Jefferson Genesys Fund | | robert@jeffersoncapital.io |
| Jennifer P. Ferree Trust | | Craig@sequoiawealth.com |
| Jericko, LLC | | admin@jerickollc.com |
| Jericko, LLC | | brandon@jerickollc.com |
| Jericko, LLC | | brennan@jerickollc.com |
| Jericko, LLC | | mike@jerickollc.com |
| JetCrypto LLC | | aprigoda@jetcrypto.com |
| JF Howell Interests, LP | | david@jfhowell.com |
| JF Howell Interests, LP | | david@morganoil.net |
| JF Howell Interests, LP | | jdavidmorgan@me.com |
| Jhyve Music Inc | | jamaal@jhyve.com |
| JIAYU (HONG KONG) TECHNOLOGY LIMITED | | leogz@foxmail.com |
| Jibeau LLC | | omid@jibeau.life |
| jim company | | jim.zhou@coinflex.com |
| jim company | | jim.zhou+liveus24@coinflex.com |
| Jiraf Globe Limited | | administracion@gojiraf.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 114 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Jiraf Globe Limited | | agus@gojiraf.com |
| Jiraf Globe Limited | | pato@gojiraf.com |
| JIUJIUTAIKE (Beijing) Information Technology Co., Ltd | | chengjinmei@99ex.com |
| JIUJIUTAIKE (Beijing) Information Technology Co., Ltd | | service@99ex.com |
| Jivana LLC | | support@jivanacare.com |
| JLA HSA, LLC | | jla.hsa@pm.me |
| JLA HSA, LLC | | us.fiat@pm.me |
| JLA IRA, LLC | | clients@directedira.com |
| JLA IRA, LLC | | jla.ira@pm.me |
| JLH Industries Corporation | | orlando@werecycleusa.com |
| JLZ Ventures, LLC | | jason@jlzventures.com |
| Jmc global ltd | | jeremy@jmcglobal.co.uk |
| Jmc global ltd | | jeremy@tastily.co.uk |
| JMCCOY RD LLC | | jamccoy@me.com |
| JMH Investment Trust | | john@kurrents.biz |
| JMR Electric Group INC | | jeff@jmrelectricgroup.com |
| JMS Investment Trust | | 401k@yes2ts.us |
| JND Opportunities, LLC | | dkredmond@contrast-energy.com |
| JND Opportunities, LLC | | jredmond@contrast-energy.com |
| JNV PROCUREMENT CORPORATION | | jccarrillo@vminvestmentcorp.com |
| Jo-Beck LLC | | support@jobeckllc.com |
| JOHN A DAVIS LLC | | johndavid@pacific-ocean.com |
| John Clayton Beiler Revocable Trust | | clayton20@me.com |
| John Clayton Beiler Revocable Trust | | clayton26@me.com |
| John Davis llc | | johcapsasso@capasssoal.com |
| JO'HODL SDIRA LLC | | james@ogurafamily.com |
| JO'HODL SDIRA LLC | | johodl@ogurafamily.com |
| Jonsson 1989 LP | | robert.jonsson@kinnarpsusa.com |
| Jonsson 1989 LP | | robert@scsp.us |
| Jonsson 1989 LP | | thomas@scandinavianspaces.com |
| Joppa LLC | | dreynolds@fastmail.com |
| Jordan Energy Alternative llc | | jasonjordan@jordanenergyalternative.com |
| Joseph M. Vincent, Ltd., P.C. | | joseph@vincent.attorney |
| Joseph Scott Investments LLC | | jjlaferla@josephscottinvestments.com |
| Joseph Yoon Dental Corp | | josephyoon@gmx.com |
| JOSHARLA HOLDINGS LLC | | josh@josharlahld.com |
| JOSHARLA HOLDINGS LLC | | sharla@josharlahld.com |
| JOSHARLA HOLDINGS LLC | | support@josharlahld.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 115 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Joss Holding LLC | | hello@josipherwalle.com |
| JP Leasing LLC | | Jp@harborbellseafoods.com |
| JRC Advisors, LLC | | jordan@arrowgaming.com |
| JS Amusements LLC | | barbss01@optonline.net |
| JSMITH II RD LLC | | sdira@vegascomputer.com |
| JSR Roth LLC | | randyrandall@cs.com |
| JST Capital, LLC | | info@jstcap.com |
| JST Capital, LLC | | sfreeman@jstsystems.com |
| JST Capital, LLC | | Tmorakis@jstsystems.com |
| JST Digital Holdings PTE LTD | | onboarding@jstdigitaltrading.com |
| JST Digital Holdings PTE LTD | | tmorakis@jstcap.com |
| JST Digital Trading (BVI) Limited | | bvi@jstdigitaltrading.com |
| JST Digital Trading (BVI) Limited | | tmorakis@jstcap.com |
| JSTEW, INC. | | jstewinc@ymail.com |
| JTG Enterprises LLC | | jeremy@jtgenterprisesllc.net |
| JTodt RD Roth IRA LLC | | jtodt@pacbell.net |
| JTOP LABS LIMITED | | user+jtop001.getnada.com@cnhc.to |
| JTOP LABS LIMITED | | user+xupeng001.getnada.com@cnhc.to |
| Jumping Rock Labs LLC | | andrew@sperrylabs.com |
| Jumping Rock Labs LLC | | info@sperrylabs.com |
| Jumping Rock Labs LLC | | kevin@sperrylabs.com |
| Juniorx2, LLC | | jpickett@gobeaon.com |
| Juniorx2, LLC | | jt@gobeaon.com |
| Juniorx2, LLC | | tatchison@gobeaon.com |
| JurisTax Ltd | | primetrust+pollen@pollentechnologies.com |
| Justice Ave Properties LLC | | hollybrittner@kw.com |
| JVKV Properties LLC | | jerry@vandermause.com |
| JVKV Properties LLC | | karen@vandermause.com |
| JWAG Capital, LLC | | ag@jwagcapital.com |
| JWAG Capital, LLC | | Everyone@jwagcapital.com |
| JWAG Capital, LLC | | Fred@garciadidmyroof.com |
| JWAG Capital, LLC | | fred@jwagcapital.com |
| JXN LLC | | devin@jxndao.com |
| JXN LLC | | niina@jxndao.com |
| JYu RD LLC | | jt@simplyjt.com |
| JZMC Enterprise LTD | | josh@refinedconsulting.org |
| K AND L Capital Limited | | kurt.li@definis.io |
| K&J Journey Trust | | rth@geptrust.com |
| Kaboomracks, Inc. | | dustin@kaboomracks.com |
| Kaboomracks, Inc. | | nick@kaboomracks.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 116 of 312



## Exhibit D
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Kaboomracks, Inc. | | robert@kaboomracks.com |
| Kadena Public LLC | | doug@kadena.io |
| Kado Software, Inc | | emery@kado.money |
| Kado Software, Inc. | | emery@kado.money |
| Kaizen Capital Services | | rweill@kaizenholdings.com.ve |
| KAIZENNOVATIONS LLC | | lior@fortunian.com |
| KAIZENNOVATIONS LLC | | lior+sarah@fortunian.com |
| Kali LLC | | nick@bricklayerdao.xyz |
| Kammas | | celsammak@kammastrading.com |
| Kammas & Company Inc | | carl@kammastrading.com |
| Kandon Technologies Limited | | treasury@kandontech.com |
| KAPED INC | | support@kapedcredit.com |
| Karco Limited | | primetrust+berkeley@pollentechnologies.com |
| Karen Wagley Roth Investment Trust | | redshoesfor2@tutanota.com |
| KARpe Mayo LLC | | info@aspenlandholdings.com |
| Karpos Shoes LTD | | hello@karposshoes.com |
| Karsh Living Trust | | equity@streitwise.com |
| Karsh Living Trust | | akowell@tryperion.com |
| Karsh Living Trust | | bkarsh@oaktreecapital.com |
| Karsh Living Trust | | ebencuya@tryperion.com |
| Karsh Living Trust | | equity@streitwise.com |
| Karsh Living Trust | | jkarsh@tryperion.com |
| Karsh Living Trust | | jpudelko@tryperion.com |
| Karsh Living Trust | | justin@capstackconsulting.com |
| Karta Finance Inc | | one@karta.io |
| Kash Corp | | corporate@kash.io |
| Kash Corp | | john@intellabridge.com |
| Kash Corp | | ronald@kash.io |
| KASHOUT LLC | | jean@elitesquad247.com |
| Kasidie Entertainment LLC | | nicoleta@kasidie.com |
| KAYON PARTNERS LLC | | dvogel@kayonpartners.com |
| KB Lone Star Mining LLC | | will@kblonestar.com |
| KBIT Global Limited | | binanceus23@kbit.com |
| KBIT Global Limited | | ed@kbit.com |
| KBMax LLC | | heather@neighborhood.ventures |
| KBMax LLC | | kmaxwell@kbmaxllc.com |
| KC HiLiTES Inc | | alan@kchilites.com |
| KC HiLiTES Inc | | binance@kchilites.com |
| KC HiLiTES Inc | | mikew@kchilites.com |
| KCARSON RD LLC | | k.carson@colorado.edu |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 117 of 312



# Exhibit D
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| KDZ Ventures LLC | | raesun727@fanrides.com |
| KEG TRADING Co. | | rknight@kegtrader.com |
| Keiboarder, LLC | | edie@keiboarder.com |
| Keith Logistics LLC | | MiltonJKeithJr@keithlogisticsllc2021.onmicrosoft.com |
| Kelly McLean Cook Revocable Trust Agreement Dated October 15, 2002, as amended. | | kellygraphicsllc@me.com |
| Kemberg Fund LLC | | jb@tiger-assetmanagement.com |
| KENEVO TRADING RECEIVABLES LLC | | CHRIS@KENEVO.COM |
| KENEVO WHOLESALE ELECTRONICS TRADING INC | | CHRIS@KENEVO.COM |
| Kenneth and Paula Smith Family Limited Partnership | | ken@windsong.com |
| Kenneth and Paula Smith Family Limited Partnership | | ksmith@windsong.com |
| Kenneth and Paula Smith Family Limited Partnership | | psmith@windsong.com |
| Kenz LLC | | info@coretechinternational.com |
| Kenz LLC | | joe@coretechinternational.com |
| Kern Finance and Consultancy Services | | info@kernfinance.org |
| Key Solution Development Limited | | derrick@uniskydrive.com |
| KeyStar Corp. | | john@zensports.com |
| KeyStar Corp. | | tony@zensports.com |
| Keystone Principles Ltd | | darren@kplimited.co.uk |
| KH Properties LLC | | matt@khproperties.com |
| KHAMLOPEZHOUSING LLC | | lopez@khamhousing.com |
| Khamu Solutions LLC | | jj.davis@khamu.com |
| Khamu Solutions LLC | | steve.lipkin@khamu.com |
| Khawaja Investments LLC | | hasan.khawaja@redrockanesthesia.com |
| Khelp DeFi Yield Fund LLC | | boomer.saraga@khelpfinancial.com |
| Khelp DeFi Yield Fund LLC | | patrick.odonnell@khelpfinancial.com |
| Khelp DeFi Yield Fund LLC | | paul.lang@kelpfinancial.com |
| Khelp DeFi Yield Fund LLC | | steve.goeke@khelpfinancial.com |
| KIDCO MARKETING INC | | MIKE@LAEAGLE.COM |
| KillB Brasil LTDA | | j@bilbao2.com |
| KillB Brasil LTDA | | j@killb.com |
| KillB Brasil LTDA | | l@killb.com |
| KING ELECTRICAL SYSTEMS CORPORATION | | jerry@kingelectricalsystems.com |
| King Operating Corporation | | jayyoung@kingoperating.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 118 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| King Operating Corporation | | psnell@kingoperating.com |
| King Operating Corporation | | psnell@lumotiv.com |
| King Operating Corporation | | rgifford@kingoperating.com |
| Kingdom Road Capital Management LLC | | invest@kingdomroadcapital.com |
| Kingsman Adventure Safaris Limited | | info@kingsmanadventuresafaris.com |
| Kinnebrew Capital, LLC | | erica@kinnebrewcapital.com |
| Kinnebrew Capital, LLC | | scott@kinnebrewcapital.com |
| Kinney Manufacturing, LLC | | Debby@kinneymfgllc.com |
| Kinney Manufacturing, LLC | | kimberly@kinneymfgllc.com |
| Kinney Manufacturing, LLC | | Randy@kinneymfgllc.com |
| Kintsugi Management LLC | | binance@kintsugiventures.com |
| Kintsugi Management LLC | | michael@kintsugiventures.com |
| Kirsch Capital Equities Fund LP | | jason@kirschcapital.com |
| Kirsch Capital Equities Fund LP | | manager@kirschcapital.com |
| Kirsch Capital Equities Fund LP | | steve@kirschcapital.com |
| KIVAKAIKONA LLC | | lysi@idahome.com |
| KIVAKAIKONA LLC | | scott@astahealth.com |
| KIVAKAIKONA LLC | | scott@idahome.com |
| KJ Tech Solutions INC | | gopal.srinivasan@kftechsolutionsinc.com |
| KJS FOOD ENTERPRISES LLC | | jay@chunaragroup.com |
| KK Trade Ltd | | primetrust+monetae@pollentechnologies.com |
| KLES20210904 LLC | | swan@klettke.org |
| KLES20210904 LLC | | swan_ira@klettke.org |
| Klose LLC | | klose.limited@pm.me |
| KMcD Creative Enterprises LLC | | info@octo-club.com |
| KMosley RD LLC | | kmosley.rdllc@mosleys.org |
| KMosley RD LLC | | kurt@mosleys.org |
| KMR Print Inc. | | mike@kmrpartners.com |
| Knapsack, LLC | | ar@bugjuice.com |
| Knight Digital Media Pte Ltd | | adminsg@knightdigital.net |
| Knitting Muesli Pty Ltd as trustee for Knitting Muesli Superannuation Fund | | tim@advisorycollective.com.au |
| Knitting Muesli Pty Ltd as trustee for Knitting Muesli Superannuation Fund | | tim@glutenfreebicycle.com |
| Kobalt Kapital LLC | | cor@kobaltkapital.com |
| Kobalt Kapital LLC | | management@kobaltkapital.com |
| Koi OTC Inc. | | exchange@koi.trade |
| Koi OTC Inc. | | harry@koi.trade |
| Koi Trading Systems Inc | | exchange@koi.trade |
| KoinKoin LTD | | ola.atose@koinkoin.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 119 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Kompose Inc. | | max@kc.vc |
| Kompose Inc. | | max@kompose.app |
| Kompound Technologies Inc | | damian.evans@innospace.com.au |
| Kompound Technologies Inc | | info@kompound.app |
| Konectech Ventures 18, LLC | | m.bermeo@konectech.co |
| KOOBIMO MEDIA (UK) LIMITED | | oana@koobimo.com |
| Kootenai Community Church Inc | | treasurer@kootenaichurch.org |
| Korapay Technologies Limited | | dickson@korapay.com |
| Korapay Technologies Limited | | finance@korapay.com |
| Korapay Technologies Limited | | gideon@korapay.com |
| Koroush AK Limited | | koroush@koroushak.com |
| Korzo Capital LLC | | carles@korzo.com |
| Korzo Capital LLC | | jeremy@korzo.com |
| Korzo Capital LLC | | korzo@korzo.com |
| Korzo Financial LLC | | carles@korzo.com |
| Korzo Financial LLC | | jeremy@korzo.com |
| Korzo Inc. | | carles@korzo.com |
| Korzo Inc. | | jeremy@korzo.com |
| Korzo Inc. | | korzo@korzo.com |
| Kotobuki International Ltd | | shanon@kotobuki-intl.com |
| KPC Tech OÜ | | felipemontesj@kpctech.net |
| KRING HERITAGE, LLC | | ed@tkrproperties.com |
| Kriptic LLC | | pg801@pm.me |
| KRIPTO MOBILE CORPORATION | | randy@krip.com |
| Kriya, LLC | | john@greymtn.com |
| Kriya, LLC | | john@vivamedsuites.com |
| Krlos Ink Design LLC | | support@krlosinkdesign.com |
| Krypital Group | | bo@krypital.com |
| Krypto Capital LLC | | matthew@mecke.vi |
| Krypto Capital LLC | | mm@kryptocapital.vi |
| Kshermertradirallc, LLC | | kshermer@cvch.org |
| Kubera Labs, LLC | | me@jyotinadhani.com |
| Kubera Labs, LLC | | me@rohitnadhani.com |
| Kuhlmann Capital LLC | | aaron@kuhlmanncapital.com |
| Kuiper Ventures LLC | | nathan@jermo.net |
| Kuplack LLC | | matthew@kuplack.com |
| Kuvera LLC | | finance@kuveraglobal.com |
| Kuvera LLC | | mario@kuveraglobal.com |
| KVG LLC | | eli@kvg.com |
| KVG LLC | | john@kvg.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 120 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Kwan Software Engineering, Inc. | | jmkwan@veripic.com |
| Kwan Software Engineering, Inc. | | ksanker@veripic.com |
| L1 Mine, Inc | | l1mine.com@planetary.family |
| L1 Mine, Inc | | swanbitcoin.com@planetary.family |
| L9 Trust Company, LLC | | e@eposner.com |
| L9 Trust Company, LLC | | l9tc@eposner.com |
| LA FINCA LIMITED | | banking@lafinca-hk.com |
| LABOISSIERE LLC | | DANIEL@LABOISSIERE.US |
| LabsÂ InnovationÂ Inc.Â | | finance@labsinno.com |
| Laconia LLC | | chris@laconia.ai |
| LaFarlett Inc | | michael@lamarcleaning.com |
| LAKE AND WELLS LLC | | info@lakeandwells.com |
| LAKE AND WELLS LLC | | mark@lakeandwells.com |
| Lakefront Finance Corp | | chris@lakefront.finance |
| Lakefront Finance Corp | | emmanuel@lakefront.finance |
| Lakefront Finance Corp | | louis@lakefront.finance |
| Lakefront Finance Corp | | lucas@lakefront.finance |
| Lam Family Trust | | daren@lockboxcapital.com |
| Lambda137 LLC | | primetrust+atlas@pollentechnologies.com |
| Laminar Wealth LLC | | david@laminarwealth.com |
| Lamry International Limited | | operations+payology@pollentechnologies.com |
| Landa Holdings, Inc | | admin@landa.app |
| Landa Holdings, Inc | | neeraj@landa.app |
| Landa Properties LLC - 1712 Summerwoods Lane GA LLC | | admin@landa.app |
| LANDA PROPERTIES LLC - 1743 SUMMERWOODS LANE ATLANTA GA LLC | | admin@landa.app |
| LANDA PROPERTIES LLC - 1743 SUMMERWOODS LANE ATLANTA GA LLC | | y@landa.app |
| Landa Properties LLC - 1750 Summerwoods Lane Atlanta GA LLC | | admin@land.app |
| Landa Properties LLC - 4267 High Park Lane GA LLC | | admin@landa.app |
| Landa Properties LLC - 4474 Highwood Park Drive GA LLC | | admin@landa.app |
| Landa Properties LLC - 8569 Creekwood Way GA LLC | | admin@landa.app |
| Landa Properties LLC - 9439 Lakeview Road GA LLC | | admin@landa.app |
| Landstar Capital Inc | | dosh@landstarcapital.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 121 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Lani Hay Roth Investment Trust | | lh@blaklava.com |
| Lanlaman Co., Ltd. | | info@bs.in.th |
| Lanlaman Co., Ltd. | | info@lanlaman.com |
| Lanlaman Co., Ltd. | | reuben@vccsk.com |
| Lanmark Technology Inc. | | lanihay@lmt-inc.com |
| Larcam Pharmacy, Ltd. | | jeff@larryspharmacy.xyz |
| Larcam Pharmacy, Ltd. | | rx@larryspharmacy.xyz |
| Larsen-Lam Climate Change Foundation | | llccf@googlegroups.com |
| LaScala, Inc. | | glascala@lascala.com |
| Laser Focus Capital LLC | | dan@psychicpower.com |
| Laser Focus Capital LLC | | danfelger@mac.com |
| Laser Focus Capital LLC | | david@zodiacgroup.com |
| LAT Enterprises, Inc. | | lat911@me.com |
| LAT Enterprises, Inc. | | lthiel@medipakenergy.com |
| LatAm Business LLC | | ad@latam.biz |
| LBHF Holdings LLC | | lbhfholdings@pm.me |
| LBHF Holdings LLC | | rabracey@pm.me |
| LBSOL LLC | | admin@lbsol.com |
| LBSOL LLC | | seungho@lbsol.com |
| LBSOL LLC | | snow@lbsol.com |
| LDGR Crypto Fund I, LP | | nate@ldgrcap.com |
| LDGR Crypto Fund I, LP | | trading@ldgrcap.com |
| LDGR Infrastructure Solutions LLC | | afadeyi@ldgris.com |
| LDGR Infrastructure Solutions LLC | | djohnson@ldgris.com |
| LDGR Infrastructure Solutions LLC | | mbegoon@ldgris.com |
| LDGR Infrastructure Solutions LLC | | trading@ldgris.com |
| Lead Generation Hudson Valley LLC | | jill@blackdog.io |
| Lead Out LLC | | wesley.hull@leadoutsoftware.com |
| Leadership Resources LLC | | boyd.ober@lrsuccess.com |
| Leadership Resources LLC | | megan.ober@lrsuccess.com |
| Leaf Global Fintech Corporation | | nat@leafglobalfintech.com |
| Leaf Global Fintech Corporation | | tori@leafglobalfintech.com |
| Leatherback LTD | | help+leather@mitb.co |
| LedgerPrime Digital Asset Opportunities Fund LP | | shiliang@ledgerprime.com |
| LEE & KIM CPAS PLLC | | kim@leeandkimcpas.net |
| Legacy Global Foundation, Inc. | | binance@legacyglobal.org |
| Legacy Global Foundation, Inc. | | melodie@legacyglobal.org |
| Legacy Global Foundation, Inc. | | wendy@durfeelawgroup.com |
| Legend Makers LLC | | nick@herbanlegends.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 122 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Legend Makers, LLC | | nick@herbanlegends.com |
| Legend Makers, LLC | | niki@herbanlegends.com |
| Legend OTC Inc. | | hao.chen@legendtrading.com |
| Legend OTC Inc. | | otc@legendtrading.com |
| Legge Solutions Ltd | | primetrust+thehub@pollentechnologies.com |
| Leinen Services LLC | | lisa@leinen.net |
| LemVega Capital Fund II | | caroline@lemvegacapital.com |
| LemVega Capital Fund II | | fundii@lemvegacapital.com |
| LemVega Capital Fund II | | jordan@lemvegacapital.com |
| LemVega Capital LLC | | info@lemvegacapital.com |
| LemVega Capital LLC | | jordan@lemvegacapital.com |
| LemVega Capital LLC | | shako@lemvegacapital.com |
| LemVega CSJ Partners LLC | | caroline@lemvegacapital.com |
| LemVega CSJ Partners LLC | | csj@lemvegacapital.com |
| LemVega CSJ Partners LLC | | jordan@lemvegacapital.com |
| LemVega CSJ Partners LLC | | shako@lemvegacapital.com |
| LENDING2U LLC | | ARODRIGUEZ@LENDING2U.COM |
| Lerner Living Trust | | victorialerner@me.com |
| Leros Capital LLC | | antonios@hadji.co |
| Leros Capital LLC | | antonios@leroscapital.com |
| LeroyJRT, LLC | | leroyjrt@mac.com |
| Lesath International Inc | | ceo@lesathinternational.com |
| Lesath International Inc | | info@lesathinternational.com |
| LESC Capital Limited | | primetrust+atlas@pollentechnologies.com |
| Lessimp Inc | | wfrancois@lessimp.com |
| Leszynski Group Inc | | stanl@leszynski.com |
| Lets Web3 LLC | | banking@letsweb3.com |
| Lets Web3 LLC | | doris@letsweb3.com |
| Lets Web3 LLC | | steve@letsweb3.com |
| Lexidus LLC | | accounts@lexidus.com |
| LFI Capital LLC | | alex@lfi.capital |
| Li Canal Holdings Limited | | lingxiao@li-canal.com |
| Li Canal Holdings Limited | | otc@li-canal.com |
| Libertas Fund, LLC | | chris@hdlibertas.com |
| Libertas Fund, LLC | | haim@hyperiondecimus.com |
| Libertas Fund, LLC | | kamal@hyperiondecimus.com |
| Libertas Fund, LLC | | matt@hyperiondecimus.com |
| Liberty Rock Holding, LLC | | mjenkins@libertyrock.llc |
| Lifestyle Realty, LLC | | laird2@alumni.purdue.edu |
| LifeTactix LLC | | chris.sams@pm.me |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 123 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| LifeTime App, Inc. | | garick@kyla.com |
| LifeTime App, Inc. | | vadym@kyla.com |
| Lifted Holdings LLC | | contact@liftedholdings.com |
| Lifted Holdings LLC | | Will@liftedholdings.com |
| LiftGrid LLC | | hello@liftgrid.io |
| LiftGrid LLC | | mary@liftgrid.io |
| Lighthouse Visuals LLC | | Info@lighthousevisual.com |
| Lighthouse Visuals LLC | | Will@lighthousevisual.com |
| Lightspeed Technology Services LLC | | boliveira@lightspeed.com |
| Lightspeed Technology Services LLC | | finance@lightspeed.com |
| Lightwell Labs LLC | | company@lightwell.ai |
| Lightwell Labs LLC | | edmond@lightwell.ai |
| liifen2020 Inc | | tappin@liifen2020.com |
| Like Minded Miners LLC | | dennis@betterresultnow.com |
| Limitless Asset Management LLC | | mj@limitlesscryptos.com |
| LIMNAH INVESTMENTS LLC | | eric.mccann@limnahinvestments.com |
| Linen Mobile, Inc. | | alex@linen.app |
| Linen Mobile, Inc. | | vitaly@linen.app |
| LINKBTC LLC | | brandon.ly@linkbtc.net |
| LINSINO CONSULTING AND TRADE LIMITED | | administration@linsino.com |
| Linus Financial LLC | | nemer@getlinus.io |
| Lionel Brown Pty Ltd | | lionel@lionelbrown.com.au |
| Lioni Financial Inc | | darius@lionifi.com |
| Lioni Financial Inc | | inv@lionifi.com |
| Lionshield Capital, LLC | | michael@lionshieldcap.com |
| Liquid Latam, Ltd. | | cmb@soliduscapital.io |
| Liquid Latam, Ltd. | | cmb@solidusgroup.co |
| Liquid Latam, Ltd. | | hgs@soliduscapital.io |
| Liquid Latam, Ltd. | | hgs@solidusgroup.co |
| Liquid Latam, Ltd. | | info@soliduscapital.io |
| Liquid Latam, Ltd. | | info@solidusotc.com |
| Liquidity Digital, Inc. | | syed@liquidity.digital |
| Liquidity Lending LLC | | darryl.behm@liquidity-lending.com |
| Liquidity Lending LLC | | primetrust@liquidity-lending.com |
| Liquidity Providers LLC | | akash@makerdao.com |
| Liquidity Providers LLC | | mm@liquidityproviders.io |
| Liquidstar Limited | | c@liquidstar.io |
| Lisa morikado inc | | lmorikado@hotsoup.be |
| Lite Fintech LLC | | gosio@lifeinvestwealth.com |
| Lite Fintech LLC | | hugo@litefintechus.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 124 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Lite Fintech LLC | | mercadolar@mercadolar.com |
| Lite Fintech LLC | | Owen@mercadolar.com |
| Lite Fintech LLC | | servicio@mercadolar.com |
| Lithium Ltd. Liability Company | | rowan@socalenergy.info |
| LittleBit SA (PTY) Ltd | | hello@littlebit.co.in |
| LittleBit SA (PTY) Ltd | | wynand@littlebit.co.in |
| LIVE LIFE SIMPLY, LLC | | grayson@powerdigital.com |
| LIVE LIFE SIMPLY, LLC | | GRAYSON@POWERDIGITALMARKETINGINC.COM |
| LIVE LIFE SIMPLY, LLC | | jeremy@coopercoons.com |
| Livication LLC | | steven@livication.com |
| LLE One, LLC dba Crowd Siren | | LL@crowdsiren.com |
| LM Service LLC | | pvmlfoirallc@privatemail.com |
| LMAX Digital Broker Limited | | digital-team@lmaxdigital.com |
| LMAX Digital Broker Limited | | jenna.wright@lmaxdigital.com |
| LMAX Digital Broker Limited | | vikash.thanki@lmax.com |
| Lmtlss inc. | | straya@lmtlss.io |
| LoadBoard Network LLC | | Mark@LoadBoardNetwork.com |
| LocalHi Marketing, LLC | | mariah@localhimarketing.com |
| LocalHi Marketing, LLC | | null@null.com |
| Localposts, LLC | | joe@localposts.com |
| Localposts, LLC | | joe@savs.com |
| Lockbox I, LLC | | lbi@lockboxcapital.com |
| Loco 4 Tech LLC | | helpme@loco4tech.com |
| LODE Payments International LLC | | brucek@lode.one |
| LODE Payments International LLC | | iant@lode.one |
| LODE Payments International LLC | | sandraw@lode.one |
| Loftin & Loftin PA | | john@loftinandloftin.com |
| Loftin & Loftin PA | | johnd@loftinandloftin.com |
| Lonestar PMR Inc | | alan@lonestarpmr.com |
| Lonestar PMR Inc | | chad@lonestarpmr.com |
| Lonestar PMR Inc | | info@lonestarpmr.com |
| Long Wave Enterprises LLC | | delpowell@mac.com |
| Lordhill Digital LLC | | preston@lordhilldigital.com |
| Losoya Industries LC | | rubenlosoya@gvtc.com |
| Low Latency Holdings LLC | | manager@lowlatencyholdings.com |
| Low Time Preference Fund I | | grant@ten-31.io |
| Low Time Preference Fund I | | jonathan@ten-31.io |
| Lower East Side Capital LLC | | alaap@les-cap.com |
| Lower East Side Capital LLC | | bus@les-cap.com |
| Lower East Side Capital LLC | | kieran@les-cap.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 125 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Lowkey Community LLC | | remee@lowkeycommunity.com |
| Loxo Capital Digital Asset Investment Fund LLC | | andrew@loxocap.com |
| Loxo Capital Digital Asset Investment Fund LLC | | finance@loxocap.com |
| LSGT Services LLC | | logan@coinhubatm.com |
| LT Global Investment | | max@ltglobalinvest.com |
| LUBRATT LIVING TRUST, dated June 02, 2009 | | jiml@svl.com |
| Luck Financial and Investing Co. LLC | | contact@luckinvest.online |
| Ludisia (Cayman) Ltd. | | amcgroarty@tower-research.com |
| Ludisia (Cayman) Ltd. | | binance-us-ludisia@tower-research.com |
| Lulubit LLC | | futer@lulubit.app |
| Luminate Global Limited | | primetrust+payology@pollentechnologies.com |
| Luminate Global Limited | | primetrust+payology@primetrust.com |
| Lumus Ltd | | william.lacey@lumus.ie |
| Lumus Ltd | | william.lacey+lumus@lumus.ie |
| LUNA CRECIENTE LLC | | rdiaz@apcapitalmarkets.com.at |
| LUNA SANDALS, LLC | | ted@lunasandals.com |
| Luv 2 Live LLC | | elevatewebdesigns@me.com |
| Luv 2 Live LLC | | jill@elevatewebdesigns.com |
| Luxor Technology Corporation | | Accounting@luxor.tech |
| Luxor Technology Corporation | | Nick@luxor.tech |
| Luxsant LP | | jason@pif.vc |
| Luxsant LP | | mmontrivisai@luxsant.com |
| Luxsant LP | | ochohan@luxsant.com |
| Luxsant LP | | omar@pif.vc |
| Luxsant LP | | raaid@pif.vc |
| Luxsant LP | | shireen@pif.vc |
| Luxury True, Inc. | | partner@luxurytrue.com |
| LVC USA, Inc. | | dl_bitfront_corpaccount1@linecorp.com |
| LVC USA, Inc. | | hyungjkim@linecorp.com |
| LVL Enterprises, LLC | | m.sternberg@lvlenterprises.global |
| Lyfecycle Payments LLC | | daniel@lyfecyclepayments.com |
| Lyfecycle Payments LLC | | jim@lyfecyclepayments.com |
| M&M Investment Group | | aman@msquare.us |
| M&M Investment Group, LLC | | aman@msquare.us |
| M. H. Custom Construction LLC | | Josh@sharpmn.com |
| M. H. Custom Construction LLC | | Mike@sharpmn.com |
| M.L. Winters Company | | cbyrnes@mlwinters.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 126 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| M10 Networks Inc. | | marten@m10.io |
| M10 Networks Inc. | | nona.arcebido@m10.io |
| M10 Networks, Inc. | | marten@m10.io |
| M28 Sandy Corporation | | payments@sandyco.shop |
| M31 Capital Web3 Opportunity Fund, LP | | michael@m31.capital |
| M31 Capital Web3 Opportunity Fund, LP | | nathan@m31.capital |
| M31 Capital Web3 Opportunity Fund, LP | | web3@m31.capital |
| Macchia, Inc. | | jonny@macchiawines.com |
| Macchia, Inc. | | lani@macchiawines.com |
| Macchia, Inc. | | tanya@macchiawines.com |
| Machamer Investments, Inc. | | Brian@MachamerInvestments.com |
| Machinery For Masonaries LLC | | garlanddahl@ymail.com |
| Machpay Services Inc | | gaurav.shrestha@machnetinc.com |
| Machpay Services Inc | | jay.dahal@machnetinc.com |
| MackHouse Capital LLC | | jay@mackhousecapital.com |
| MACOM LLC | | agarvin@macomllc.com |
| MACOM LLC | | mfritz@macomllc.com |
| Mad Cap Events LLC | | sam@savagerace.com |
| Maestri Investment Group Ltd. | | contact@investmaestri.com |
| Maestri Investment Group Ltd. | | edbogosian@investmaestri.com |
| MAGENTA BUSINESS LLC | | info@magentabusiness.com |
| MAGENTA BUSINESS LLC | | kggange@magentabusiness.com |
| Magic City Pest Control LLC | | admin@magiccitypestcontrol.com |
| Magic City Pest Control LLC | | jtoon@magiccitypestcontrol.com |
| Magic City Pest Control LLC | | jtoone@magiccitypestcontrol.com |
| Magic City Pest Control LLC | | kprosch@magiccitypestcontrol.com |
| Magic City Pest Control LLC | | kprosh@magiccitypestcontrol.com |
| Magic City Pest Control LLC | | sstuart@magiccitypestcontrol.com |
| Magma Holdings LLC | | financeMRIRA@findleys.net |
| Magna Food Distribution LLC | | dmitryg@magnafooddistribution.com |
| Magna Food Distribution LLC | | grinberg@dynamo-ny.com |
| Magnetic Hearts, LLC | | magneticheartz@lavabit.com |
| Mainframe Real Estate LLC | | sean.frank@mainframere.com |
| MaklikCrypto LLC | | info@maklik.io |
| MaklikCrypto LLC | | jeff@maklik.io |
| Mallard Services Limited | | primetrust+payology@pollentechnologies.com |
| MamaAfrica Society LLC | | sheryl@mamaafrica.org |
| Mana Capital Corp | | nathan@manacapital.ca |
| Management 24 LLC | | maria@m24talent.com |
| Mandavie Asset Management | | sunminh.lay@mandavietrust.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 127 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Maple Investment Group LLC | | ken@maple.vc |
| Maple Seed Solutions, LLC | | yoshi@maple-seed.com |
| Maple Seed Solutions, LLC | | yuko@mapleseed.com |
| Maple Seed Solutions, LLC | | yuko@maple-seed.com |
| Marble Technologies, Inc. | | matt@pearl.link |
| Marcus Whitney International, LLC | | marcus@marcuswhitney.com |
| Marcus Whitney International, LLC | | marcus@marcuswhitney.xyz |
| MARCUSA THOMAS LLC | | mt@marcusathomas.co |
| Maren Advisors US LP | | james@marenadvisors.com |
| Mariana Solutions LLC | | alex@marianasolutions.com |
| Mariana Solutions LLC | | mail@alexugorji.com |
| MariBogeAccounts Limited | | operations+payology@pollentechnologies.com |
| Marinello Ventures, LLC | | richard.marinello@marinelloventures.com |
| Mariposa Baking Company, Inc | | patti@mariposabaking.com |
| Mariposa Baking Company, Inc | | robert@mariosabaking.com |
| Mariposa Baking Company, Inc | | support@mariposabaking.com |
| MARK A LAMBERT llc | | markl@marklambertllc.com |
| Mark T. Thompson and Nancy M. Honda Family Trust | | marktandnancyh@cox.net |
| Marketing Consultants, Ltd | | tkanalas@frontier.com |
| Marketing Crypto LLC | | jason@marketingcrypto.io |
| Marketing Crypto LLC | | jeremy@marketingcrypto.io |
| Marketing Crypto LLC | | michael@marketingcrypto.io |
| Marketing Crypto LLC | | sales@marketingcrypto.io |
| Marquette Digital | | jheinz@mqplp.com |
| Marquette Digital | | mqdigital@mqplp.com |
| Marquette Digital | | rmoore@mqplp.com |
| Marquette Digital | | skaehler@mqplp.com |
| Marquis Enterprises Holdings, Inc. | | davon@marquisenterprisesholdings.com |
| Marsec Trading LLC | | mmosko@marsectrading.com |
| Marsec Trading LLC | | trading1@marsectrading.com |
| Martian Mobile, LLC | | info@martianmobile.com |
| Martian Wave LLC | | alon@martianwave.com |
| Maruti Innovations Inc Co. Ltd | | info@marutiinnovations.com |
| Masi LLC | | inbox@marsalek.pro |
| Masi LLC | | inbox@masi.llc |
| Massed Compute, LLC | | emely@massedcompute.com |
| Massed Compute, LLC | | mike@massedcompute.com |
| Massed Compute, LLC | | sunny@massedcompute.com |
| Masson Law Office, LLC | | tom@massonlawoffice.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 128 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Mast Hill Fund, LP | | lane@masthillfund.com |
| Mast Hill Fund, LP | | patrick@masthillfund.com |
| Mast Hill Fund, LP | | patrick@stragollc.com |
| Master & S, Inc. | | kevin@gpointmarket.com |
| Master Splinter Technology Inc. | | MasterSplinterTech@parkavenuefinance.com |
| Master Splinter Technology Inc. | | pafgroupllc@parkavenuefinance.com |
| Mastermind Consulting Group LLC | | Wayne@MastermindConsultingGroup.us |
| Matador Capital Advisors, LLC | | mmitchell@matador1.com |
| Matic Network Pte. Ltd. | | anurag@matic.network |
| Matic Network Pte. Ltd. | | jdkanani@matic.network |
| Matic Network Pte. Ltd. | | sandeep@matic.network |
| Matrix Aviation Inc. | | gc@gomatrixav.com |
| Matrix Marketers LLC | | ankur@matrixmarketers.com |
| Matrix23 Inc. | | jz@mtx.gg |
| Matthew P. Klemish Family Trust | | mklemish@laborsystems.com |
| MAVECAP LIMITED PARTNERSHIP | | cory.francis@nurd.com |
| MAVECAP LIMITED PARTNERSHIP | | Melih@mavecap.com |
| MAVECAP LIMITED PARTNERSHIP | | Michael@mavecap.com |
| Max Property Group B.V. | | anne@maxpropertygroup.com |
| Max Property Group B.V. | | info@maxpropertygroup.com |
| Maxim Group B.V | | info@maximgroup.nl |
| Maxim Group Bv | | info@maximgroup.nl |
| MAXIOM APPS, LLC | | antonio@maxiomapps.com |
| MAXIOM APPS, LLC | | crypto@maxiomapps.com |
| MAXIOM APPS, LLC | | emad@maxiomapps.com |
| Maxxion Technologies Inc. | | rkottai@maxxion.com |
| May Rise Technology limited | | 3124331957@qq.com |
| Mayeux, M.D., Inc. | | doug@dougmayeuxmd.com |
| MAZ CAPITAL LLC | | mazin@mazcapitalmgmt.com |
| Mazu Capital LLC | | kevin@mazucap.com |
| MBERGWALL INVESTMENTS LLC | | matt@ejbinvestments.com |
| MCA International Limited | | tien.ho@mcaintlltd.com |
| MCA International Limited | | trading@mcaintlltd.com |
| MCA International Limited | | trading_a1@mcaintlltd.com |
| MCA International Limited | | trading_a2@mcaintlltd.com |
| McArthur Project Management | | chris@mcarthurprojectmanagment.com |
| McArthur Project Management | | matt@smartmarketingpb.com |
| MCG DATA INC | | Michael@MAtchCapital.xyz |
| MCG DATA INC | | ruben@matchcapital.xyz |
| McGillis Co LLC | | rm@3xtrades.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| MCO Malta DAX Limited | | asd@sd.com |
| MCO Malta DAX Limited | | christopher@crypto.com |
| MCO Malta Dax Limited | | karen@crypto.com |
| MCO Malta Dax Limited | | rafael@crypto.com |
| MCX Proprietary Trading, LLC | | john@go.digital |
| MCX Proprietary Trading, LLC | | marshall@go.digital |
| MD Insurance Services LLC | | matt@desmondintegra.com |
| MD Technology Partners LLC | | hugo@mercadolar.com |
| MD Technology Partners LLC | | owen@mercadolar.com |
| MDARG GLOBAL LLC | | mark@mdargglobal.com |
| me group capital PTY LTD | | mark.healey@me.com |
| me group capital PTY LTD | | trade@mecapital.co |
| Meadowbrook Nominees Limited | | primetrust+atlas@pollentechnologies.com |
| Meadowbrook Nominees Limited | | primetrust+MeadowbrookNomineesLimited@pollentechnologies.com |
| Meadowbrook Nominees Limited | | primetrust+WillowPropertyHoldingLimited@pollentechnologies.com |
| MeadowField Management LLC | | cbarfield@meadowfieldmgmt.com |
| MeadowField Management LLC | | dvega@meadowfieldmgmt.com |
| Mean Technologies Inc. | | btc@meanfi.com |
| Medes Capital LP | | tony@medes.one |
| Medes Capital, LP | | tony@medes.one |
| MEDIA CATS UK LTD | | Hello@mediacatsuk.com |
| Media Cimp Inc | | INFO@MEDIACHIMP.COM |
| Megahash Investments LLC | | chris.campbell@jonathannetwork.com |
| Megahash Investments LLC | | cscampbell1@windstream.net |
| Megatek Solutions LLC | | alvaro@megateksolutions.com |
| Megatek Solutions LLC | | sales@megateksolutions.com |
| Melbak LLC | | primetrust+payology@pollentechnologies.com |
| Melrose PR LLC | | kelley@melrosepr.com |
| MENDEZ INVESTMENT GROUP PTY LTD | | joel@elittle.com.au |
| MENLEI LLC | | alan@alcapitalllc.com |
| MENLEI LLC | | LAUTARO@ALCAPITALLLC.COM |
| MENLEI LLC | | support@menleillc.com |
| Menta Group Corp. | | anselmo@mentatickets.com |
| Menta Group Corp. | | finances_ar@mentatickets.com |
| Menta Group Corp. | | inaki@mentatickets.com |
| Menta Group Corp. | | tomas.cazes@mentatickets.com |
| meow Technologies Inc. | | brandon@meow.co |
| meow Technologies Inc. | | bryce@meow.co |
| MEQ Holdings, LLC | | bill.marsh@mequity.com |
| Meranti Capital Partners, Inc | | jstacy@meranti.capital |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 130 of 312



# Exhibit D
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| MercaDolar Inc | | hugo@mercadolar.com |
| MercaDolar Inc | | informacion@mercadolar.com |
| Mercer Island Telecom, LLC | | carlos@mitelco360.com |
| Merchant Swan Ltd | | Deborah@bevyfund.com |
| Merchant Swan Ltd | | jelly@bevyfund.com |
| Merchant Swan Ltd | | tanya.cassie@harneys.com |
| Merchant Swan Ltd | | trading@bevyfund.com |
| Mercopoli llc | | info@mercopoli.com |
| Mercurio Global Limited | | info@mercurioglobaltrade.com |
| Mercury Europe Limited | | primetrust+berkeley@Pollentechnologies.com |
| Mercy Corps | | jdprice@mercycorps.org |
| Mercy Corps | | tmckenna@mercycorps.org |
| Merit Peak Limited | | cz@binance.com |
| Merit Peak Limited | | leslie@binance.com |
| Merit Peak Limited | | merit.peak@prontonmail.com |
| Merit Peak Limited | | vince@binance.com |
| MERJ Clearing and Settlement Ltd. | | bobby@merj.exchange |
| MERJ Clearing and Settlement Ltd. | | keith@merj.exchange |
| Merkle Root Inc | | chris@merkleroot.co |
| Merlin Enterprises Group Inc | | asaavedra@merlin.com.ve |
| Merlin Enterprises Group Inc | | pago@merlin.com.ve |
| Merlin Enterprises Group Inc | | pbriceno@merlin.com.ve |
| Mesh LLC | | julia@buildmesh.io |
| Mesh Traders LLC | | maunish@meshtarders.us |
| Mesh Traders LLC | | maunish@meshtraders.us |
| Message Monkey Inc. | | gautam@joinburst.com |
| Message Monkey Inc. | | sameer@joinburst.com |
| Message Monkey Inc. | | vishnu@joinburst.com |
| Messari, Inc. | | ben@messari.io |
| Messari, Inc. | | ryan@messari.io |
| Metahill Inc | | gajendra@rampay.io |
| Metahill Inc | | sagar@rampay.io |
| Metatech Operating Company LLC | Attn: Fernando F Martinez | fernando@metatechholdings.com |
| Metavest Limited | | bafiz@metavest.app |
| Metavest Limited | | nafiz@metavest.app |
| Meteor Dreams, LLC | | finance@meteordreams.com |
| Meteor Dreams, LLC | | vuong@meteordreams.com |
| Meter Mining Corporation | | dimitrihandal@metermining.com |
| Methodos Capital LLC | | stephen@methodoscapital.com |
| METL Technologies Inc | | anna@metl.co |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 131 of 312



# Exhibit D
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Metlong Mining and Minerals Co. Ltd | | info@metlong.com |
| Metropolitan Airways Inc | | info@metroairways.net |
| Metropolitan Airways Inc | | mchanney@metroairways.net |
| MFA Capital Private Ltd | | accounts@myfinad.com |
| MFA Capital Private Ltd | | amar.pandit@myfinad.com |
| MFNCFF LLC | | curtis.rice@cox.net |
| MFNCFF LLC | | jessica.rice@cox.net |
| MGering RD LLC | | matt@mattsland.com |
| MGM Management Group Inc | | accounting@merchantprocessinggroup.com |
| MGM Management Group Inc | | george@merchantprocessinggroup.com |
| MGM Management Group Inc | | melissa@merchantprocessinggroup.com |
| MIAMI AIR INTERNATIONAL INC | | ipacheco@miamiair.com |
| MIAMI AIR INTERNATIONAL INC | | TROMERO@MIAMIair.com |
| Miami International Asset Consulting LLC | | ana@miaconsulting.us |
| MIBAS USA CORP | | jsuarez@mibassa.net |
| Michael S Cassling 2020 Irrevocable Trust | | mcassling@cquencehealth.com |
| Michael S Cassling 2020 Irrevocable Trust | | schambers@cquencehealth.com |
| Michael T Lin Revocable Trust dated Dec 1 2017 | | mike.lin@alumni.stanford.edu |
| Michael Tapia Inc | | michael@michaeltapia.com |
| Michael Tapia Inc | | michael@tapialosangeles.com |
| Michigan Mining Partners Inc. | | chad.oshell@michiganminingpartners.com |
| Michigan Mining Partners Inc. | | christopher.holland@michiganminingpartners.com |
| Michigan Mining Partners Inc. | | dan.toussaint@michiganminingpartners.com |
| Michigan Mining Partners Inc. | | steven.dinko@michiganminingpartners.com |
| Microplex Co. | | ben@microplex.co |
| Microplex Co. | | ben+swan@microplex.co |
| MID45, INC. | | julie@mid45.com |
| MidChains Limited | | finance@midchains.com |
| MidChains Limited | | mohamed@midchains.com |
| Midpoint Markets LLC | | dcw@midpointmarkets.org |
| Midpoint Markets LLC | | midpoint@midpointmarkets.org |
| Midwest Industries, Inc. | | ebrosius@midwestindustries.com |
| Midwest Industries, Inc. | | jdevitt@midwestindustries.com |
| Midwest Screen and Window Repair, LLC | | accounting@michiganscreen.com |
| Midwest Screen and Window Repair, LLC | | estimates@michiganscreen.com |
| Midwest Screen and Window Repair, LLC | | mdugan@apginc.net |
| Migom Bank Ltd | | GREGORY@MIGOM.COM |
| MIGOM Bank LTD | | thomas@migom.com |
| Mijem Inc | | pdinh@mijem.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 132 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| MIKESHAWNE DISTRIBUTORS LLC | | Shawne@michelsontools.com |
| Mildgard Ltd | | operations+berkeley@pollentechnologies.com |
| Mildgard Ltd | | operations+pollen@pollentechnologies.com |
| Miller Investment LLC | | tmiller@sf.edu |
| Milton Reed LLC | | m.applewhaite@miltonreed.com |
| Mimesis Capital Limited | | louis@mimesiscapital.com |
| Mimesis Capital Limited | | operation@mimesiscapital.com |
| Mind Fund Genesis Limited | | mark@mindfund.com |
| Mind Fund Studio Limited | | mark@mindfund.com |
| MindTech LLC | | nicolas.sansot@mindtechcompany.com |
| MineOne Partners LLC | | jli@mineonepartners.com |
| Minimal Limited | | primetrust+payology@pollentechnologies.com |
| Mining On Demand Limited, LLC | | cj@cultivatedTG.com |
| Minority Real Estate Investment Trust Inc | | info@minorityrealestateinvestors.com |
| Mio Payments Inc. | | compliance@miopayments.com |
| Mio Payments Inc. | | d.marinelli@dtsh.io |
| MIO TRANSFERS LLC | | federica.soler@miotransfers.com |
| MIO TRANSFERS LLC | | fjlozada@miotransfers.com |
| Mira Lee & Gregory Epstein Family Living Trust | | mira@post.harvard.edu |
| MIRABAL UNITED BRANDS ENTERPRISE LLC | | angelmirabal@mudellc.com |
| Mirus one Fund LP | | ssteele@ssteele.com |
| Mirus one Fund LP | | ssteele@uscfid.com |
| Misc Holdings Corp | | joe@joec.com |
| Misc Holdings Corp | | keith@sandyfund.com |
| MITCH MICHAEL LLC | | ch_icontainers@kenontech.com |
| MITCH MICHAEL LLC | | MITCH@marklambertllc.com |
| MIZANARI KAE PRODUCTIONS LLC | | admin@mizanarikae.com |
| MiZes Mining, LLC | | admin@MiZesMining.com |
| MiZes Mining, LLC | | contact@seanarmbruster.com |
| MIZUNARA FUND LTD | | info@mizunarafund.com |
| MJH Insurance & Financial Services, Inc. | | mhalpin@mjhins.com |
| MJH Insurance & Financial Services, Inc. | | mhalpin+personal@mjhins.com |
| MJL Digital Equity Fund LP | | marcus@mjl.capital |
| MJL Digital Equity Fund LP | | operations@mjl.capital |
| MKJ Property Solutions LLC | | Edwin@kissproperties.biz |
| MKJ Property Solutions LLC | | jessica@kissproperties.biz |
| MKJ Property Solutions LLC | | jessica@mkjproperties.com |
| MKM Advisory LLC | | michael@mkmadvisory.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 133 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| ML Tech Capital, LLC | | hello@mltech.ai |
| ML Tech Capital, LLC | | leo@mltech.ai |
| ML Tech Capital, LLC | | markus@mltech.ai |
| MLG COURSES LLC | | sales@mglcourses.com |
| MLJTK LLC | | mikem@genesisesop.com |
| MLV Group LLC | | kchallagulla@mlvgroup.info |
| MMJM LLC | | mikem@genesisadvisors.net |
| MMPalmer Holdings LLC | | mikepalmer@mikepalmerhomes.com |
| MNC Rivers Limited Partnership | | management@mnc-capital.com |
| MNC Rivers Limited Partnership | | richard@mncrivers.com |
| Moat Capital LLC | | jeff@moat.capital |
| Mobie, Inc. | | bb@mobie.io |
| Mobie, Inc. | | info@mobie.io |
| Mobile Cosmos, LLC | | info@mobilecosmos.llc |
| Mobile Cosmos, LLC | | info@oguzhankurnuc.com.tr |
| Moddic Global LLC | | trayson@bootstraply.io |
| Modern Miner LLC | | admin@modernminer.life |
| MODULAR CAPITAL MASTER LTD | | info@modularcapital.xyz |
| MODULAR CAPITAL MASTER LTD | | james@modularcapital.xyz |
| MOED Designers, LLC | | rbryan@moeddesigners.com |
| Mojo Dialing Solutions, LLC | | davis@mojosells.com |
| Mokeddem Digital Capital Management LLC | | kmokeddem@mdcm.io |
| MOLAN GROUP (CHINA) LIMITED | | molan@mangoremit.com |
| Molan Group (China) Limited | | rachel@molangroups.com |
| MOLAN GROUP (CHINA) LIMITED | | william@mangoremit.com |
| Moleculus Network LLC | | spatel@moleculus.network |
| Moleculus Network LLC | | Vpatel@moleculus.network |
| Monarch Media, LLC | | danfelger@mac.com |
| Monarch Media, LLC | | danfelger@me.com |
| Monarch Media, LLC | | david@zodiacgroup.com |
| Monetize LLC | | dsa@businessnitrogen.com |
| Monetize, LLC | | dsa@businessnitrogen.com |
| Moneytronix Series LLC | | craig@moneytronix.com |
| Moneytronix Series LLC (Dba) Moneytronix | | craig@moneytronix.co |
| Monitoring Management, Inc. | | ryan@monman.com |
| Monitoring Management, Inc. | | vicky@monman.com |
| Montech Studios Inc | | admin@montech.io |
| Montech Studios Inc | | olu@montech.io |
| Montech Studios Inc | | toma@montech.io |
| Monterey Way Investments #2, LLC | | mwinvestments@sisna.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 134 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| MONTERO USA INCORPORATED | | ib@epic-aerospace.com |
| MONTERO USA INCORPORATED | | jcjunghanss@epic-aerospace.com |
| Moon Inc | | chris@libertyx.com |
| Moon Inc | | kyle@libertypay.com |
| Moon Inc | | kyle@libertyx.com |
| Moon Pay Limited | | max@moonpay.io |
| Moondust Publishing Group, LLC | | admin@moondustpublishing.com |
| Moonshot Development LLC | | ilyas@moonshotdev.com |
| Moore Business Solutions LLC | | alan@patondigital.com |
| Moov Inc. | | meng@moov.cc |
| Moov Inc. | | nikola@moov.cc |
| MORGAN INVESTMENTS PTE. LTD. | | operations+berkeley@pollentechnologies.com |
| Morningside Digital Capital II, LP | | gmorgan@fhwinc.com |
| MorningStar Enterprises Inc. | | admin@morningstaren.com |
| MORREX INC | | pplante@morrex.com |
| MORRIS COMMUNICATIONS GROUP LLC. | | mmorris@crosswindvoip.com |
| Morten Burton Limited | | operations+taylorguck@pollentechnologies.com |
| Moten Tate Incorporated | | motentate@workmail.com |
| Motocho Inc | | mansoor@motocho.io |
| Mountain Grown Media | | bevan@mountaingrownmedia.com |
| Mountain Wave Inc., 401(k) Plan | | aaron@banwestpartners.com |
| Mountain Wave Inc., 401(k) Plan | | aaron@vanwestpartners.com |
| Moving Along LLC. | | movingalong@nym.hush.com |
| Moving Along LLC. | | remail@hush.com |
| MP Highmark, LLC | | mike@acfhelp.com |
| MP Highmark, LLC | | suziep@debtguru.com |
| MPS Holdings LLC | | mike.scanlan@coinmover.com |
| Mr. Progress LLC | | shannon@mrprogress.com |
| MRP Currency, LLC | | mac@mrpcurrency.com |
| MSE Holdings, LLC | | craigamorgan@me.com |
| Mucho Digital consulting LLC | | info@muchodigitalconsulting.com |
| Mucker CDF, LLC | | erik@muckercapital.com |
| Mucker CDF, LLC | | Paul@muckercapital.com |
| Mucker CDF, LLC | | william@muckercapital.com |
| Mud Wtr, Inc. | | paul@mudwtr.com |
| Mud Wtr, Inc. | | shane@mudwtr.com |
| Muddy Creek Holdings LLC | | justin@smuckerpelleting.com |
| Mudrex Capital Fund, LLC | | ankit@mudrex.com |
| Multi Protocol Consensus Investments, LLC | | operations@multiproto.com |
| Multi Protocol Consensus Investments, LLC | | rjdrost@alumni.stanford.edu |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 135 of 312



# Exhibit D
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Multibanco International Inc. | | ATORREALBA@MULTIBANCOPR.COM |
| Multibanco International Inc. | | DPALMAR@MULTIBANCOPR.COM |
| Multibanco International Inc. | | GNUNEZ@MULTIBANCOPR.COM |
| Multibanco International Inc. | | HSPEICH@MULTIBANCOPR.COM |
| Multichain Ventures, Inc. | | michael@multichain.ventures |
| Multichain Ventures, Inc. | | support@multichain.ventures |
| MultiStrategy Digital Corp | | alexlee@multistrategydigital.com |
| Munduz international Incorporated | | michael@goldfinecpa.com |
| Munich International Mining LLC | | info@mim.farm |
| Munich International Mining LLC | | kai@mim.farm |
| Munich International Mining LLC | | luca@mim.farm |
| Murus LLC | | legal@transmarketgroup.com |
| museLIVE Inc. | | admin.muse@muse.live |
| MVM Bank Limited | | primetrust+payology@pollentechnologies.com |
| MW1 INVESTMENTS, LLC | | Mark@warrgroupCPA.com |
| My Backpack (JXN) | Attn: Mason Alexander, Niina Fujioka, James Stevens, and Devin Elliot | James@jxndao.com<br>mason@jxndao.com<br>niina@jxndao.com<br>devin@jxndao.com |
| My Backpack, LLC | | admin@mybackpack.app |
| My Backpack, LLC | | devin@jxndao.com |
| My Backpack, LLC | | james@jxndao.com |
| My Backpack, LLC | | niina@jxndao.com |
| My Backpack, LLC | | pt_alpha@mybackpack.app |
| My Backpack, LLC | | pt_beta@mybackpack.app |
| My Consulting LLC | | andrea@mycllc.com |
| Mycenae Holdings Ltd | | primetrust+pollen@pollentechnologies.com |
| MyCOM Global LLC | | chris@mycom.global |
| MyCOM Global LLC | | cu@mycom.global |
| MyCOM Global LLC | | jaime.villagomez@mycom.global |
| MyCreativeShop, Inc. | | jason@mycreativeshop.com |
| MYLEE & ASHER GROUP, LLC | | email@myleeashergroup.com |
| MYPURSAR Inc. | | ngwa@mypursar.com |
| MYRENTA, LLC | | 1745@tutanota.com |
| MYRENTA, LLC | | 1n1s1@tutanota.com |
| Mythic Strategies LLC | | tina@mythicstrategies.com |
| Mythical Inc. | | fin@dmarket.com |
| Mythical Inc. | | vp@globalgames.net |
| N54AP LLC | | rwright@ivpac.com |
| Na Zdrowie Ltd | | mike@mikedokter.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 136 of 312



# Exhibit D
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Nagendra Digital Services LLC | | finance@nagendradigitalservices.com |
| NAIRUI INTERNATIONAL TRADE CO., LIMITED. | | a77335678@163.COM |
| Najj Tech, LLC | | najj@najjtech.com |
| Nakada Enterprises LLC | | danielle@nakada.link |
| Nakada Enterprises LLC | | oyabun@nakada.link |
| Nakamoto Properties Ltd | | James@jamessharman.net |
| NAKIVO, Inc. | | binance@nakivo.com |
| NAKIVO, Inc. | | bruce.talley@nakivo.com |
| name Ltd | | e@email.com |
| name Ltd | | email@mgo.com |
| name Ltd | | f3@w.g |
| National Education Loan Network, Inc. | | 101105@nelnet.net |
| National Education Loan Network, Inc. | | jeff.noordhoek@nelnet.net |
| National Education Loan Network, Inc. | | ryan.nyffeler@nelnet.net |
| Navy B LLC | | jrmckee@familytiesent.co |
| Nbc Banq Holding Ltd | | ds@nbcbanq.com |
| Nbc Banq Holding Ltd | | info@nbcbanq.com |
| nBibo, LLC | | terk@nbibo.com |
| Nbryte LLC | | scott@nbryte.com |
| NDAX Inc | | bilal.hammoud@ndax.io |
| NDAX Inc | | invest@ndax.io |
| NDM Holdings, LLC | | vjmorgan@me.com |
| Near Future, LLC | | invest@nearfutu.re |
| Neema's Piano Service, Inc. | | info@neemaspianoservice.com |
| Neighbor Inc. | | carl@swipe.by |
| Neighbor Inc. | | hello@swipe.by |
| NEL ONE GROUP CORP | | najmmk@accountant.com |
| NEL ONE GROUP CORP | | nelone@nelone.us |
| Nelnet Academic Services LLC | | 101105@nelnet.net |
| Nelnet Academic Services LLC | | jeff.noordhoek@nelnet.net |
| Nelnet Academic Services LLC | | ryan.nyffeler@nelnet.net |
| NEMESIS CORPORATION INC | | CHIM@BROCEPINILLA.COM |
| NEMESIS CORPORATION INC | | ypinilla@brocepinilla.com |
| NEON PEBBLE LLC | | operations@neonpebble.com |
| NEON PEBBLE LLC | | sita.palepu@neonpebble.com |
| NeoSwap Inc. | | john.ennis@neoswap.ai |
| Nepaug Labs LLC | | nepauglabs@pm.me |
| NEPTUNE SECURITIES LTD | | service@nsfx.com.au |
| NeptuneAds LLC | | damian@neptuneads.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 137 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| NeptuneAds LLC | | info@neptuneads.com |
| Nessco Holdings Inc | | raphael@nesscoelite.com |
| Nest Financial Group Inc | | bradley@fluent.finance |
| Nest Financial Group Inc | | jaime@fluent.finance |
| Nest Financial Group Inc | | oliver@fluent.finance |
| Nest Financial Group Inc | | primetrust@fluent.finance |
| Nestwise LLC | | nestwise@pm.me |
| NetCents Technology Inc. | | claytonmoore@net-cents.com |
| NetCents Technology Inc. | | jenn.lowther@net-cents.com |
| NetCents Technology Inc. | | primetrust@net-cents.com |
| NetCents Technology Inc. | | tanya.melnyk@net-cents.com |
| NetOn LLC | | adnan@netonllc.com |
| Netuno USA, Inc. | | Luciano@netunousa.com |
| Neumeister & Associates LLP | | admin@neumeistercpa.com |
| Neumeister & Associates LLP | | Janice@naumeistecpa.com |
| Neumeister & Associates LLP | | jeff@neumeistercpa.com |
| Neumeister & Associates LLP | | Jfrench@neumeistercpa.com |
| Neural Labs Inc | | austin@neuraltechnologies.io |
| Neural Labs Inc | | compliance@neuraltechnologies.io |
| Neural Labs Inc | | pierre@neuraltechnologies.io |
| Neural Labs Inc | | sunny@neuraltechnologies.io |
| NEURALTECH LIMITED | | support@neuraltech.info |
| Neurogine Capital Ltd | | bill.hong@neurogine.com |
| Neurogine Capital Ltd | | dan.chooi@neurogine.com |
| Neurogine Capital Ltd. | | bill.hong@neurogine.com |
| Neurogine Capital Ltd. | | owen.chen@neurogine.com |
| Neurogine Capital Ltd. | | peng.chen@neurogine.com |
| Neurogine International Limited | | bill.hong@neurogine.com |
| Neurogine International Limited | | owen.chen@neurogine.com |
| Neurogine International Limited | | peng.chen@neurogine.com |
| New Alliance Insurance Brokers, Inc | | marcel@newallianceins.com |
| New Alliance Insurance Brokers, Inc | | monicac@newallianceins.com |
| New Beginnings Pediatric Speech Therapy Services, PLLC | | mtullius@newbeginnings-elp.com |
| New Beginnings Pediatric Speech Therapy Services, PLLC | | stullius@newbeginnings-elp.com |
| New Beginnings Pediatric Speech Therapy Services, PLLC | | trustee@newbeginnings-elp.com |
| New Colossus, LLC | | andrew@chalkley.org |
| New Colossus, LLC | | contact@newcolossus.capital |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 138 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| New Meridian Exploration, LLC | | jmace@newmeridianexploration.com |
| New Profit Inc. | | ian_magee@newprofit.org |
| New Universe Group LLC | | manager@delbeautybox.com |
| NEW VENTURE ASSOCIATES INC. | | ch@bf-ltd.com |
| NEW VENTURE ASSOCIATES INC. | | rene@newventureassociates.com |
| NEW VENTURE ASSOCIATES INC. | | sgerry@fabriik.com |
| New Vision Marketing, LLC | | ryan@newvision-marketing.com |
| NewOp Ventures LLC | | bianca@newopventures.com |
| Newport Ventures Group LLC | | arman@newportventuresgroup.com |
| Newport Ventures Group LLC | | pat@newportventuresgroup.com |
| Newport Ventures Group LLC | | pete@newportventuresgroup.com |
| NEWTECH SOLUTIONS GROUP CORP | | aelarrazabal@newtech.net |
| NEWTECH SOLUTIONS GROUP CORP | | contacto@newtech.net |
| NEWTECH SOLUTIONS GROUP CORP | | info@newtech.net |
| NEWTECH SOLUTIONS GROUP CORP | | mdiazsanchez@newtech.net |
| NEWTECH SOLUTIONS GROUP CORP | | mguzman@newtech.net |
| NEWTECH SOLUTIONS GROUP CORP | | milagros.guzman@newtech.net |
| Nex4 Inc | | mvjoway@nex4.com |
| Nexchange Limited | | juwan.leeac@nexchange.com |
| Nexio USA, LLC | | austin@themillerweb.com |
| NEXT TECHNOLOGY LTD | | anthony@nexttech-tt.com |
| NEXT TECHNOLOGY LTD | | banking@nexttech-t.com |
| NEXT TECHNOLOGY LTD | | banking@nexttech-tt.com |
| NextDNS, Inc. | | romain@nextdns.io |
| NextDNS, Inc. | | rs@nextdns.io |
| NextDNS, Inc. | | team@nextdns.io |
| NEXTEK LLC | | BWhite@nextekpro.com |
| Nexture Capital, LLC | | kyle@nexturecapital.com |
| Nexus Box LLC | | michael@nexusbox.io |
| Nexus Box LLC | | nft.fund@ar.ca |
| Nexus Markets LLC | | carlos@nexus.trade |
| Nexus Markets LLC | | crypto@nexus.trade |
| Nexxdi OTC, Limited | | operaciones@nexxdiotc.com |
| Nexxdi OTC, Limited | | ricardo.gonzalez@nexxdiotc.com |
| Nexxdi OTC, Limited | | sandra.zuluaga@nexxdiotc.com |
| Nexxdiotc | Attn: Ricardo Gonzalez Dorronsoro | sandra.zuluaga@nexxdiotc.com<br>ricardo.gonzalez@nexxdiotc.com |
| NGI SERVICES, LLC | | Juan.romero@ngiservices.com |
| NGU TECH LLC | | brent@ngutech.llc |
| NGU TECH LLC | | btc@ngutech.llc |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 139 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| NIBUS MEDIA LLC | | hello@granadamedia.academy |
| Nice Industries LLC | | deena@nice-industries.com |
| Nice Industries LLC | | zeke@nice-industries.com |
| Nichi Group LLC | | DULMER@NICHIGROUP.COM |
| Nicholas Hill Holdings Ltd. | | megan@ritchiecustomhomes.com |
| Nicholas James Finance Ltd | | primetrust+thehub@pollentechnologies.com |
| NICHOLAS V CONSTRUCTION LLC | | NICHOLAs@capcontractingllc.com |
| NICHOLAS V CONSTRUCTION LLC | | NICHOLASs@capcontractingllc.com |
| Night IRA, LLC | | jenniferryan2131@prontonmail.com |
| Niken Ltd. | | nick@phoenixeleven.com |
| Nimble & Jaden LLC | | glenn@nimblejaden.com |
| NINERTON GROUP LLC | | hello@ninerton.com |
| Ninjacators LLC | | christian@pinnacle-publishing.com |
| Ninjacators LLC | | julia@pinnacle-publishing.com |
| Ninjacators LLC | | mail@christianbose.com |
| Niti V Peruvemba, DO, INC | | email@drniti.com |
| Niural, Inc. | | nabin@niural.com |
| Niural, Inc. | | nami@niural.com |
| NIVARGI FAMILY REVOCABLE TRUST | | vnivargi@cs.stanford.edu |
| NJ ABATERS LLC | | raphael.rodrigues@njabaters.com |
| NJ ABATERS LLC | | support@njabaters.com |
| Noah Savings (UK) Limited | | ms@kingswaycap.com |
| Noah Savings (UK) Limited | | s@noah.com |
| NOASPERA LLC | | noaspera@coolmenation.com |
| Noble Money, Inc. | | spencer@transform.capital |
| Noble Networks Inc | | andrew.fisher@noblenetworks.io |
| Noble Systems LLC | | erik@noble-systems.us |
| Node Wallet, Inc. | | dylan@thenode.fi |
| Node Wallet, Inc. | | eric@thenode.fi |
| NodeDistrict LTD | | lg@nodedistrict.com |
| Nodemads, LLC | | admin@nodemads.net |
| Nodemads, LLC | | ryanderda@tutanota.com |
| Noesis LLC | | david@noesistechnology.com |
| NoFoMo Trading Company, LLC | | cryptosmarph@nofomo-trading.com |
| Noke LLC | | benjamin@nokesolutions.com |
| Nomad Ventures LLC | | alan@duck.com |
| Nomad Ventures LLC | | dt@nomadventuresllc.com |
| Nomad Ventures LLC | | talon@nomadventuresllc.com |
| Nomadegy, LLC | | admin@nomadegy.com |
| Nomadic Trades LLC | | info@nomadictradesllc.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 140 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Nominees International Limited | | primetrust+payology@pollentechnologies.com |
| Noricum LLC | | services@noricum.io |
| Normal Finance, Inc. | | joshua@normalfinance.io |
| Norman Legacy Investment Corp | | mnorman@normanlegacy.com |
| Norseman Capital LLC | | jared@norsemancapital.net |
| Norseman Capital LLC | | jason@norsemancapital.net |
| Norseman Capital LLC | | ken@norsemancapital.net |
| North Durham, LLC | | tim@indwelling.llc |
| North Field Technology Ltd. | | ron.tarter@northfieldtech.ag |
| Northern Cable & Automation LLC | | sb@borman.net |
| Northern Cable & Automation LLC | | stuart.borman@flexcable.com |
| Northland, LLC | | peter@cornerstonehealingcenter.com |
| Northone Ventures Limited | | management@n1ventures.com |
| Northwest Auto LLC | | support@northwestauto.org |
| Northwest Marketing Group EQRP 401k | | swilliams@channelsolutionsgroup.com |
| Northwest Marketing Group EQRP 401k | | swilliams@nwmg.com |
| NOS Stablecoin Limited | | brett@metex.io |
| NOS Stablecoin Limited | | darius@qcp.capital |
| NOS Stablecoin Limited | | rkonopka@leenox.de |
| NOS Stablecoin Limited | | sam@arweave.org |
| NOS Stablecoin Limited | | team@arweave.org |
| NOS Stablecoin Limited | | trading@qcp.capital |
| NostrCorp, Inc. | | artur@nostr.band |
| Nova River LP | | cosmo@novariver.xyz |
| Nova Treasure PTE. LTD. | | adam@novafinance.app |
| Nova Treasure PTE. LTD. | | tom@novafinance.app |
| NovaCity-Capital LTD | | Adam@sagecity.io |
| NovaCity-Capital LTD | | team@novafinance.app |
| Noves High Yield Fund LP | | ben@noves.fi |
| Noves High Yield Fund LP | | highyieldfund@noves.fi |
| Noves High Yield Fund LP | | Juan@noves.fi |
| Novitrade Ltd | | anthonyb@novitrade.co.uk |
| NReed RD LLC | | nate@natereed.com |
| NSN Consortium Ltd | | sallydavey@nsnconsortiumltd.uk |
| Nuclei, Inc. | | eric.franzen@nuclei.ai |
| Nueral Labs LLC | Attn: Pierre Basmaji, Sunny Patel, and Austin Childs | operaciones@nexxdiotc.com |
| NUFI SELECT YIELD FUND PR, LLC | | laird@nuficapital.com |
| Nukk Capital LLC | | acaiati@fxdd.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 141 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| | | acaiati@fxdd.com |
| Nukk Capital LLC | | jtuccio@nukk.com |
| Nukk Capital LLC | | eassentato@nukk.com |
| Nukk Capital LLC | | jtuccio@nukk.com |
| Nukkleus Exchange Malta Ltd | | eassentato@nukk.com |
| Nukkleus Exchange Malta Ltd | | nmallia@nukk.com |
| Numuin Capital, LLC | | dja@agemy.com |
| NutriGMR Inc. | | josh@nutrigmr.com |
| Nutritional Bites LLC | | daniel@nutritionalbites.org |
| NUVO TECHNOLOGY LLC | | gbelsito@temperies.com |
| NUVOLA MINING COMPANY LLC | | gabe@nuvola.com |
| NV Group SRL | | nicolas@nvgroup.com.ar |
| NXS Crypto Fund LLC | | brent@blockcapitalinvest.com |
| | | pierre@neuraltechnologies.io |
| | | sunny@neuraltechnologies.io |
| NYXEX US Holdings | Attn: Steven Foster | austin@neuraltechnologies.io |
| NYXEX US LLC | | support@nyxex.com |
| OAC Equity Holdings LLC | | jmadhu@oxbridgere.com |
| OAC Equity Holdings LLC | | wtimothy@oxbridgere.com |
| Oaklyn Industries, LLC | | james@variance.com |
| Oakridge Engineering, Inc. | | erik@oakridgeeng.com |
| Oakridge Engineering, Inc. | | info@oakridgeeng.com |
| Oakridge Engineering, Inc. | | leah@oakridgeeng.com |
| Oakwater Capital, LLC | | jlaw@oakwatercapital.com |
| Oasis Alternatives LLC | | tcs@stephenscentral.com |
| Oasis Pro Markets, LLC | | info@oasispromarkets.com |
| Oasis Pro Markets, LLC | | pat@oasispromarkets.com |
| OB Chain Co Ltd | | Christy.ho@okcoin.com |
| OBAGI LAW GROUP, PC | | zo@obagilaw.com |
| Ober Enterprises, Inc. | | boyd.ober@lrsuccess.com |
| Ober Enterprises, Inc. | | megan.ober@lrsuccess.com |
| Obesity Prevention Foundation | | drsasse@nevadasurgical.com |
| OBFC Inc. | | contact@obfc.us |
| OBFC Inc. | | gkvh@obfc.us |
| Objective Function LLC | | shamoon@develop.io |
| Obsidian IRA LLC | | obsidian_binance@qubitpool.com |
| Ocean Capital Companies LLC | | jeremyv@oceancapitalco.com |
| Ocean Capital Companies LLC | | jeremyv@oceancapitalco.cpm |
| Ocean Capital Companies LLC | | mattb@oceancapitalco.com |
| Ocean County Retina, PC | | retinadoc@mac.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 142 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| OceanEx Limited | | da.liang@bitocean.org |
| OceanEx Limited | | Nan@bitocean.org |
| OceanEx Limited | | zhou@bitocean.org |
| Oceanside Labs, LLC | | adam@oceanside-labs.com |
| Oceanside Labs, LLC | | kristen@oceanside-labs.com |
| Octal Group L.L.C. | | alven@hey.com |
| Octal Group L.L.C. | | alven@octalgroup.co |
| Octapharma Plasma Inc | | barry.pomeroy@octapharma.com |
| Octapharma Plasma Inc | | David.lawlor@octapharma.com |
| Octapharma Plasma Inc | | gBarbara.Harper@octapharma.com |
| Octapharma Plasma Inc. | | Barbara.Harper@octapharma.com |
| Octapharma Plasma Inc. | | barry.pomeroy@octapharma.com |
| Octapharma Plasma Inc. | | David.lawlor@octapharma.com |
| OCTOP UNIVERSAL SERVICES | | octop@cyberservices.com |
| Odum Group Ltd | | ikenna@odum-group.io |
| Odyssey Technologies Limited | | ori@efrontier.io |
| Odyssey Technologies Limited | | roei@efrontier.io |
| Odyssey Technologies Limited | | trade@odyssey-tech.com |
| Odyssey Technologies Limited | | yohai@efrontier.io |
| Off The Bench Management, LLC | | jleach@otbmgmt.com |
| Off the Chain MtGox Group LLC | | bill@offthechain.capital |
| Off the Chain MtGox Group LLC | | brian@507capital.com |
| Off the Chain MtGox Group LLC | | brian@offthechain.capital |
| Off the chain, LP | | bill@offthechain.capital |
| Off the chain, LP | | lp@offthechain.capital |
| Oggi Ventures Limited | | operations+berkeley@pollentechnologies.com |
| OGHMA HOLDINGS LLC | | dan@obrienresources.com |
| Ohana Merchant Solutions, Inc. | | g.leal@ohanams.com |
| Ohm Capital Partners LLC | | amccarty@ohmcommerce.net |
| Ohm Capital Partners LLC | | mmorse@ohmcommerce.net |
| OKB Technology Company Limited | | philip.wei@okcoin.com |
| OKC HOLDINGS CORPORATION | | allie.zhao@okcoin.com |
| OKC Holdings Corporation | | christy.ho@okcoin.com |
| OKC HOLDINGS CORPORATION | | finance@okcoin.com |
| OKC HOLDINGS CORPORATION | | hong.fang@okcoin.com |
| OKC HOLDINGS CORPORATION | | philip.wei@okcoin.com |
| OKC Holdings Corporation | | star@okcoin.com |
| OKC HOLDINGS CORPORATION | | star@okg.com |
| OKCoin Europe LTD | | jovan@okcoin.com |
| OKCoin Europe LTD | | philip.wei@okcoin.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 143 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| OKCoin Europe LTD | | wei.liu@okg.com |
| OKCoin Tech Co Ltd | | christy.ho@okcoin.com |
| OKCoin Tech Co Ltd | | Grace.ko@okex.com |
| OKCoin Tech Co Ltd | | Jianxiong.jin@okcoin.net |
| OKCoin Tech Co Ltd | | philip.wei@okcoin.com |
| OKCoin Tech Co Ltd | | star@okcoin.com |
| OKCoin Tech Co Ltd | | Wei.liu@okcoin.net |
| OKCoin Tech Co Ltd | | Xiaowei.ren@okcoin.net |
| OKCoin Technology Company Limited | | philip.wei@okcoin.com |
| OKCOIN USA INC | | finance@okcoin.com |
| OKCOIN USA INC | | liquidity@okcoin.com |
| OKCOIN USA INC | | philip.wei@okcoin.com |
| OKCoin USA Inc. | | allie.zhao@okcoin.com |
| OKCoin USA Inc. | | finance@okcoin.com |
| OKCoin USA Inc. | | hong.fang@okcoin.com |
| Okcoin USA Inc. | | hong.fang@okg.com |
| Okcoin USA Inc. | | liquidity@okcoin.com |
| OKCoin USA Inc. | | philip.wei@okcoin.com |
| OKCoin USA Inc. | | star@okg.com |
| OKEM SERVICES COMPANY LIMITED | | philip.wei@okcoin.com |
| OKlink Fintech Ltd | | info@okg.com.hk |
| OKLink Investment Holdings Limited | | info@leap.com.hk |
| OKLink Investment Holdings Limited | | trevor.luo@leap.com.hk |
| OKLink Pte Ltd | | philip.wei@okcoin.com |
| OKLink Trust Limited | | shaoming.shi@okg.com.hk |
| OKLink Trust Limited | | trust.admin@okg.com.hk |
| OKX Fintech Company Limited | | grace.ko@okex.com |
| OLE SOLUTIONS INC | | henry.li@olegroups.com |
| OLE Solutions, Inc | | henry.li@olegroups.com |
| Oln Holding Ltd | | info@sqixs.com |
| Oln Holding Ltd | | kenny.brouwers@sqixs.com |
| OMG3 Ventures LLC | | brian.ho@omg3ventures.com |
| Omniex Holdings, Inc. | | corp.trader@omniex.io |
| Omniex Holdings, Inc. | | hliang@omniex.io |
| Omniex Holdings, Inc. | | ttran@omniex.io |
| Omnikit Inc | | robby@omnikit.io |
| Omnikit Inc | | sawyer@omnikit.io |
| OmniPrime, LLC | | binanceus@omniprime.io |
| OmniPrime, LLC | | edwin@omniprime.io |
| OmniPrime, LLC | | moneill@primerockencap.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 144 of 312



# Exhibit D

Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| OmniPrime, LLC. | | edwin@1konto.com |
| OmniPrime, LLC. | | moneill@primerockencap.com |
| Omobogie Amadasu Roth Investment Trust | | link182@mailbox.org |
| Omobogie Amadasu Roth Investment Trust | | pikachu22boo@pm.me |
| Omonix Ltd | | omar@omonix.com |
| OMTPS LLC | | info@omtps.com |
| ON7 LLC | | mckay@mckayward.com |
| ON7 LLC | | mckay@stitch.vip |
| Onboard Digital Inc | | yele@nestcoin.com |
| One Oak Way LLC | | Aaron@numediapro.com |
| One World Bancorp Inc | | admin@oneworldbancorp.com |
| One World Bancorp Inc | | Andre@fortessnewmedia.com |
| One World Bancorp Inc | | andre@oneworldbancorp.com |
| One World Bancorp Inc. | | admin@oneworldbancorp.com |
| One World Bancorp Inc. | | Andre@fortessnewmedia.com |
| One World Bancorp Inc. | | info@oneworldbancorp.com |
| One World Bancrop | Attn: Joe Mann | philip.wei@okcoin.com |
| One World Services LLC | | adriano@oneworldservices.com |
| One World Services LLC | | adriano@oneworldservicesllc.com |
| One World Services LLC | | jfroes@oneworldservices.com |
| One World Services LLC | | jfroes@oneworldservicesllc.com |
| One World Services LLC | | lfroes@oneworldservices.com |
| One World Services LLC | | lfroes@oneworldservicesllc.com |
| One World Services LLC | | rentao@oneworldservicesllc.com |
| ONEFUND LLC | | mike@onefund.io |
| ONEFUND LLC | | Todd@ONEFUND.io |
| Onramp Invest, LLC | | dev@onrampinvest.com |
| Onramp Invest, LLC | | eervin@realtyshares.com |
| Onramp Invest, LLC | | kasey@onrampinvest.com |
| Onramp Invest, LLC | | kprice@realtyshares.com |
| Oogappel Inc | | primetrust+pollen@pollentechnologies.com |
| Opal Development LLC | | tom@opaldev.com |
| Opal Development LLC | | trey@opaldev.com |
| Open Air eComm, LLC | | hello@farm.marketing |
| Open Air eComm, LLC | | mitch@farm.marketing |
| OpenDeal Portal LLC | | ally.marrone@republic.co |
| OpenDeal Portal LLC | | legal@republic.co |
| OpenDeal Portal LLC | | max@republic.co |
| OpenNode Inc. | | info@opennode.com |
| OpenNode Inc. | | joao@opennode.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 145 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| OpenNode Inc. | | joao+primetrust@opennode.com |
| OpenNode Inc. | | matt@opennode.com |
| OpenTrading Group Ltd. | | info@opentrading.org |
| OpenTrading Group Ltd. | | jolivera@opentrading.org |
| Oppen Works LLC | | peter@opineer.net |
| Oppen Works LLC | | peter@oppenworks.com |
| OpSec Partners, LLC. | | tom@opsecpartners.com |
| Optimal LLC | | contact@optimalcs.com |
| Optimus Building Corporation Retirement Trust | | kelly.olauson@obc.com |
| Optimus Building Corporation Retirement Trust | | kelly@kellyolauson.com |
| Optimus Building Corporation Retirement Trust | | kelly2@kellyolauson.com |
| Optimus Building Corporation Retirement Trust | | Lisa@wholenessmatters.com |
| OPTIMUS HK LTD | | BANKING@OPTIMUSHK.COM |
| OPTIMUS HK LTD | | MANAGEMENT@WIZTECHGROUP.COM |
| OPTIMUS HK LTD | | MANAGEMET@WIDEMINDHOLDING.COM |
| Optron Solutions Ltd | | brovko2@yandex.ru |
| Optron Solutions Ltd | | optron@optron-solutions.com |
| Opus Management and Consulting, LLC | | sarb@opussleep.com |
| Opwernby, inc. | | crypto@opwernby.com |
| Opwernby, inc. | | dan@opwernby.com |
| Oracle Girl LLC | | donations@oraclegirl.org |
| Orange Stride Rentals, LLC | | markschwarz@orangestride.com |
| ORANGE TURTLE COMMUNICATIONS LLC | | greg@orangeturtle.us |
| ORANGE TURTLE COMMUNICATIONS LLC | | steve@orangeturtle.us |
| Orangepill Texas LLC | | howdy@orangepilltx.com |
| Orbem Networks, LLC | | andresd@orbemnetworks.com |
| Orbem Networks, LLC | | ricardo@bgrsconsulting.net |
| Orca Capital DeFi Fund LP | | austin@orcacapital.fund |
| Orca Capital DeFi Fund LP | | jeff@orcacapital.fund |
| Orca Capital DeFi Fund LP | | orcadefibinanceus@orcacapital.fund |
| Orca Capital Fund LP | | me@jeffsekinger.com |
| Orca Capital Fund LP | | orca1binanceus@orcacapital.fund |
| Orca Capital II Fund LP | | austin@orcacapital.fund |
| Orca Capital II Fund LP | | jeff@orcacapital.fund |
| Orca Capital II Fund LP | | orca2binanceus@orcacapital.fund |
| Orca Capital III Fund LP | | austin@orcacapital.fund |
| Orca Capital III Fund LP | | jeff@orcacapital.fund |
| Orca Capital III Fund LP | | orca3binanceus@orcacapital.fund |
| Orca Capital Metaverse Fund LP | | austin@orcacapital.fund |
| Orca Capital Metaverse Fund LP | | jeff@orcacapital.fund |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 146 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Orca Capital Metaverse Fund LP | | orcametabinanceus@orcacapital.fund |
| Orca Digital Fund, LP | | eddie@orcadigital.io |
| ORC-KF1 - LLC | | beverlyvaldez1@mac.com |
| ORC-KF1 - LLC | | johnwarefinance@gaiatec.com |
| ORC-KF1 - LLC | | orc-kf1@gaiatec.com |
| Oriel Ventures (Cyprus) Limited | | primetrust+atlas@pollentechnologies.com |
| Oriental Finance LImited | | clivea@tutanota.com |
| Oriental Union Exploit Technology Co., Limited | | hlzx_duanxin@163.com |
| Origin Protocol Institute | | founders@originprotocol.com |
| Origin Protocol Institute | | matt@originprotocol.com |
| Origin Protocol Institute | | singgs@ims.ky |
| Origin Wealth Advisers, LLC | | mjb@originwa.com |
| Original Capital One LP | | gajri@originalcapital.com |
| Orion Prime Realty Inc. | | binance@orionprimerealty.com |
| OS Limited | | bon.chan@bc.holdings |
| OS Limited | | bonchan@bc.holdings |
| OS Limited | | julia.pang@osl.com |
| Ostendo Technologies Limited | | adethompson@skiff.com |
| Ostendo Technologies Limited | | william@ostendo.io |
| OTC Exchange Network, Inc. | | david@otcxn.com |
| OTC Test Co. Ltd | | emil@otctrade.com |
| OTC Trade, LLC | | alan@otctrade.com |
| OTCXN, Inc. | | rosario@otcxn.com |
| OTK Studio Inc. | | oliver@otk.studio |
| OTK Studio Inc. | | otk@hey.com |
| Ottr Finance Inc. | | a@ottr.finance |
| Ottr Finance Inc. | | primetrust@ottr.finance |
| OU GetEx Technologies | | alex.grebnev@getex.com |
| Our Change Foundation | | admin@getchange.io |
| Our House Adventures, LLC | | saainsmail@zohomail.com |
| Ouroboros Invest Corp | | amirza@boroscoin.io |
| Outlet Finance Inc | | chris@outlet.finance |
| Outlet Finance Inc | | info@outlet.finance |
| Outlet Finance Inc | | patrick@outlet.finance |
| Outlet Finance Inc | | support@outlet.finance |
| Oval Labs, Inc | | chinedu@ovalfi.com |
| Ovex (AU) Pty Ltd | | accounts@ovex.io |
| OVEX Pty(Ltd) | | jon@ovex.io |
| Owl Mining Company LLC | | jay@owlmining.io |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 147 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| OX1 Fund LTD | | benny@falconcapital.co.uk |
| OX1 Fund LTD | | shamyl@weestridgemarkets.com |
| OX1 Fund LTD | | shamyl@westridgemarkets.com |
| Ozara Ltd | | dylan@ozaraltd.com |
| Ozara Ltd | | ozarainfo@ozaraltd.com |
| P F Green & Sons, Inc. | | info@bitcoin101.io |
| P F Green & Sons, Inc. | | patgreen@pfgreen.biz |
| P F Green & Sons, Inc. | | vonnie@tds.net |
| P Skidz Enterprise Trust | | paul.skidmore@hey.com |
| P2P Cash Technologies, Inc | | prime@bitminutes.com |
| P2P Cash Technologies, Inc | | tom@bitminutes.com |
| P2P Cash Technology Inc | | Meredith@p2pcash.com |
| P91 Holdings, LLC | | bobby@bsquaredconsult.com |
| Pachelbel Technologies LLC | | binance@pachelbeltech.com |
| PaerTree, Inc. | | tristan@paertree.com |
| PAF Group, LLC | | admin@parkavenuefinance.com |
| PAF Group, LLC | | gti@parkavenuefinance.com |
| PAF Group, LLC | | gtv@parkavenuefinance.com |
| PAF Group, LLC | | info@parkavenuefinance.com |
| PAF Group, LLC | | npierce@parkavenuefinance.com |
| PAF Group, LLC | | pafgroupllc@parkavenuefinance.com |
| PAF Group, LLC | | PBARR@PARKAVENUEFINANCE.COM |
| PAF Technology Systems and Services LLC | | entitytwo@parkavenuefinance.com |
| Pagotec Consultanct LTD | Attn: Paul R | pbarr@parkaveneufinance.com |
| Pagotec Consultancy LTD | | adm@pagotec.io |
| Pagotronic LLC | Attn: Luis Rojas | adm@pagotec.io |
| Pagotronic Llc | | lrojas@pagotronic.com |
| PAIFANG TRADING LIMITED | | PAIFANG@BURIEDMAIL.LT |
| Paix Group LLC | | marty@paixgroup.com |
| Paix Group LLC | | mike@paixgroup.com |
| Palmera Crypto GP I LLC | | dave.wang@palmeracrypto.com |
| Palmera Crypto Management LLC | | dave.wang@palmeracrypto.com |
| Palmera Crypto Partners Master Fund I LP | | dave.wang@palmeracrypto.com |
| Palmera Crypto Partners Offshore Fund I LP | | dave.wang@palmeracrypto.com |
| Palmera Crypto Partners Onshore Fund I LP | | dave.wang@palmeracrypto.com |
| Palmetto Crypto, LLC | | brian@palmettocrytpo.com |
| PAN CAPITAL TRADING LLC | | pnicholson@providencepro.co |
| Pan Galactic Gargle Blaster Ltd | | primetrust+pollen@pollentechnologies.com |
| Panoble LLC | | matt@panoble.com |
| Pantera ICO Fund II LP | | PICO2@Panteracapital.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 148 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Pantera ICO Fund II LP | | ryan@panteracapital.com |
| Pantera ICO Fund LP | | finance@panteracapital.com |
| Pantera ICO Fund LP | | ryan@panteracapital.com |
| Pantera Venture Fund II LP | | finance@panteracapital.com |
| Pantera Venture Fund II LP | | ryan@panteracapital.com |
| Pantera Venture Fund III A LP | | finance@panteracapital.com |
| Pantera Venture Fund III A LP | | ryan@panteracapital.com |
| Pantera Venture Fund III LP | | finance@panteracapital.com |
| Pantera Venture Fund III LP | | ryan@panteracapital.com |
| Paper Bird Inc. | | mcilia@rlks.net |
| Paper Bird Inc. | | paperbird@ftx.com |
| PAPR EXCH SDIRA LLC | | exchange@cryptosdira.com |
| Parachute Wallet LLC | | alex@parachutetoken.com |
| Parachute Wallet LLC | | iceman@parachutetoken.com |
| Parachute Wallet LLC | | lindsey@parachutetoken.com |
| Paradigm Fund LP | | fred@paradigm.xyz |
| Paradigm Fund LP | | matt@paradigm.xyz |
| Paradigm Fund LP | | paraopsfinance@paradigm.xyz |
| Paradigm Labs Corporation | | Alex@paradigm.market |
| Paradigm Labs Corporation | | Henry@paradigm.market |
| Paradigm Labs Corporation | | Liam@paradigm.market |
| Paradigm Labs Corporation | | Thomas@paradigm.market |
| Paradigm Net Media, Inc. | | telly@paradigmnetmedia.com |
| Paradox Mining  LLC | | RP@paradox-mining.com |
| Parallax Labs, Inc. | | alex@parallax.to |
| Parallax Labs, Inc. | | mika@parallax.to |
| Parallax Labs, Inc. | | primetrust-prod@parallax.to |
| Paramount Holdings Corp | | desk@paramountholdingscorp.com |
| Paramount Holdings Corp | | pablo@paramountholdingscorp.com |
| Parere Inc | | papaparere@pm.me |
| Paretisa LLC | | andres@paretisa.com |
| Paretisa LLC | | pedro@paretisa.com |
| Parker Consulting, LLC | | parker@sphw.io |
| Parkside Investments, LLC | | jb@justberg.com |
| Parley Labs Inc. | | bbui@parleylabs.com |
| Parrella Law Firm, LLC | | keith@parrellalawfirm.com |
| Pate Construction Co., Inc. | | blue@pateconstruction.net |
| Pate Construction Co., Inc. | | theresa@pateconstruction.net |
| Pathnest Investment Group, LLC | | jeff.aguiar@me.com |
| Pathra LLC | | rsamban@googlemail.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 149 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Pathra LLC | | yaminirb@googlemail.com |
| Patika Inc. | | can@patika.dev |
| Patika Inc. | | gulcan@patika.dev |
| Paul Davis Systems of Tulsa, Inc | | tculver@pdrtulsa.com |
| Paul Davis Systems of Tulsa, Inc | | tom.culver@pauldavis.com |
| Paxful, Inc | | finance@paxful.com |
| Paxful, Inc | | steve.bailey@paxful.com |
| Pay Depot Inc | | ceo@paydepot.com |
| Pay Global Limited | | miles@payglobal.me |
| Pay Global Limited | | nitin@payglobal.me |
| Pay Perform Limited | | arun.mohanraj@payconstruct.com |
| Pay Perform Limited | | chris.mason@payconstruct.com |
| Pay Perform Limited | | luke@payconstruct.com |
| PAY-2WEB LLC | | aelarrazabal@net24-7.com |
| PAY-2WEB LLC | | mdiazsanchez@newtech.net |
| PAY-2WEB LLC | | webmaster@elitesquad247.com |
| Payceler Limited | | Ola@payceler.com |
| PAYe LLC | | info@PAYeNet.com |
| PAYe LLC | | LyleElias@PAYeCard.net |
| Paymaster services LLC | | ThomFlohr@paymasterservices.co |
| Paynow Technologies PTY LTD; DBA Finmo Tech PTE LTD | | akhil@finmo.net |
| Paynow Technologies PTY LTD; DBA Finmo Tech PTE LTD | | david@finmo.net |
| Paynow Technologies PTY LTD; DBA Finmo Tech PTE LTD | | richoh@finmo.net |
| Payology Limited | | primetrust+payology@pollentechnologies.com |
| PBCO Holdings LLC | | pb@pbcoholdings.com |
| Peak Carbon Allowance LLC | | info@peakcarboncapital.com |
| Peak Carbon LLC | | dan.barry@peakcarboncapital.com |
| Peak Marketing & Consulting LLC | | brian@peak-marketing.co |
| PEAK6 Digital Assets LLC | | smilcarek@peak6.com |
| Pebble Financial, Inc. | | sahil@pebble.us |
| PECC Fund I LLC | | eng@touzicapital.com |
| Pegasus Capital Group LLC | | hm@pegasuscapital.biz |
| Pelmir Enterprise Inc | | james.chavez@monsterdollar.net |
| Pelmir Enterprise Inc | | james.chavez@pelmirtrust.com |
| Penrose Digital Limited | | annemarie@penroseconsulting.eu |
| PENTA ORGANIZATION LLC | | tristan@bitdepot.co |
| PENTABASE LIMITED | | info@pentabase.io |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 150 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| PENTABASE LIMITED | | james@pentabase.io |
| Percipient LLC | | cmain@percipient.co |
| Percival Williamson RIA LLC | | 3c936e17-538b-494e-8aef-f598e5ff040f@mailinator.com |
| Perez Seventh Heaven Corporation | | delta1@platinumrlg.com |
| Perfect Abstractions LLC | | nick@perfectabstractions.com |
| Persevero Ltd | | crypto@perseveroltd.com |
| Perth Heat Pty Ltd | | christian@showscreens.tv |
| Perth Heat Pty Ltd | | rory@vassallocorp.com.au |
| Perth Heat Pty Ltd | | snelkovski@perthheat.com.au |
| Pete Ltd | | peter.watson@distract.co.uk |
| Pete Ltd | | pw@featured.co.uk |
| PFP PERSONAL FINANCIAL PLANNING LLC | | adm@pfppersonalfinancialplanning.com |
| Phardae LLC | | victor@phardae.com |
| Phennix LLC | | yamil.santiago@phennix.org |
| Phennix LLC | | yamil.santiago@phewnnix.org |
| PHIDIAS LIMITED | | primetrust+berkeley@pollentechnologies.com |
| Philip A Gehrisch Investments, LLC | | phil@gehrisch.us |
| Philip A Gehrisch Investments, LLC | | philip@gehrisch.us |
| Philip Kiely & Company, LLC | | philip@kiely.xyz |
| PHILLIPS EDISON COMPANY LLC | | SALES@PHILLIPSEDISON.NET |
| PHILLIPS EDISON COMPANY LLC | | SALLES@PHILLIPSEDISON.NET |
| Phobos Crypto Fund LP | | even@phoboscap.fund |
| Phobos Crypto Fund LP | | fundaccounts@phoboscap.fund |
| Phobos Crypto Fund LP | | parker@phoboscap.fund |
| Phoenicia Springs II LLC | | kevin@sekniqi.com |
| Phoenicia Springs II LLC | | lily@noviloren.com |
| PHOENIX GROUP CT LLC | | ceo@phoenixgroup.llc |
| PHORWATH EV LLC | | pfh@undinegroup.com |
| phoTold Pictures, LLC | | patrick@photoldpictures.com |
| Photovalue Holdings Limited | | keith@photovalue.com |
| Photovalue Holdings Limited | | pvhl@photovalue.com |
| Photovalue Holdings Limited | | ronan@photovalue.com |
| Phyrexi, Inc. | | contact@phyrexi.com |
| Phyrexi, Inc. | | johnwillyr@phyrexi.com |
| Phyrexi, Inc. | | Pedro.gomes@phyrexi.com |
| Piano Potential, LLP | | service@pianopotential.com |
| PIF Labs Ltd | | jason@pif.vc |
| PIF Labs Ltd | | mmontrivisai@luxsant.com |
| PIF Labs Ltd | | ochohan@luxsant.com |
| PIF Labs Ltd | | omar@pif.vc |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 151 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| PIF Labs Ltd | | raaid@pif.vc |
| PIF Labs Ltd | | shireen@pif.vc |
| Piget's Nextar LLC | | help@portel.us |
| Piget's Nextar LLC | | jkw_iii@portel.us |
| PIKNIK & COMPANY, INC. | | kevin@piknik.com |
| Pine Grove Consulting, Inc. | | cathleen.kilgallen@reserve .org |
| Pine Grove Consulting, Inc. | | nevin.freeman@reserve.org |
| Pine Needle Inc | | anton-pine-needle@18decimal.io |
| Pine Needle Inc | | james-pine-needle@18decimal.io |
| Pineview Ventures, LLC | | admin@pineviewventures.com |
| Pineview Ventures, LLC | | keith@pineviewventures.com |
| Pinttosoft LLC | | arsalazar@pinttosoft.com |
| Pionex Inc | | broker@pionex.us |
| Pionex Inc | | guojing.tang@pionex.com |
| Pip Tech Pty Ltd | | dev@pip.cash |
| Pip Tech Pty Ltd | | josh@pip.cash |
| Pip Tech Pty Ltd | | matt@pip.cash |
| PISI Integrated Services Ltd. | | wl@pisi.africa |
| PIXEL TRADING LLC | | jd@pixelwireless.com |
| Pixellu LLC | | info@pixellu.com |
| Pixellu LLC | | invoices@pixellu.com |
| Pixellu LLC | | sergey@pixellu.com |
| PJ Investment Consultants Ltd | | primetrust+thehub@pollentechnologies.com |
| Plastic Beach, LLC | | plasticbeach@dcrc.email |
| Plastic Beach, LLC | | taylor@dcrc.email |
| Plastix Marketing LLC | | eric@plastixmarketing.com |
| Plastix Marketing LLC | | kari@plastixmarketing.com |
| Platinum Managment | | b00663664@bryantstratton.edu |
| PLAYBATCH LIMITED | | MANAGEMENT@PLAYBATCH.COM |
| PLAYBATCH LIMITED | | MANAGEMENT@WIZTECHGROUP.COM |
| Plin RD LLC | | linpei@bethel.edu |
| Pluto | Attn: Jacob Sansbury | ousmane@paycruiser.com |
| Pluto Crypto Markets LLC | | dakota@plutohq.io |
| Pluto Crypto Markets LLC | | jacob@plutohq.io |
| Pluto Crypto Markets, LLC | | dakota@plutohq.io |
| Pluto Crypto Markets, LLC | | jacob@plutohq.io |
| Pluto11.11, Inc. | | jason@psly.com |
| Plutus Financial | Attn: Willie Wang | jacob@plutohq.io |
| Plutus Lending LLC | | qasim@abra.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 152 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| | | qasim@abra.com |
| Plutus Lending LLC | | willie+pt_prod@abra.com |
| Plutus Lending LLC | | willie@abra.com |
| Plutus Lending LLC | | willie+pt_prod@abra.com |
| PMIB, LLC | | george@bitcoinis.com |
| PMT Services Incorporated | | patrick@easynode.one |
| PN 2017 PROPERTIES LLC | | DDGRAZIA@DGRAZIA.COM |
| Poblado Rentals LLC | | info@pobladorentals.com |
| POLLARD TRADING LLC | | emark@yediwongcamp.com |
| POLLARD TRADING LLC | | yedi@yediwongcamp.com |
| Pollen Technologies Limited | | ben@pollentechnologies.com |
| Pollen Technologies Limited | | operations@Pollentechnologies.com |
| Pollen Technologies Ltd | | ben@pollentechnologies.com |
| Pollen Technologies Ltd | | operations+pollentestsandbox@pollentechnologies.com |
| Polo Digital Assets, Inc. | | 841101086@qq.com |
| Polo Digital Assets, Inc. | | yi@poloniex.com |
| PolyBio Research Foundation | | aproal@polybio.org |
| Polyphase Capital LLC | | brady@exosfinancial.com |
| Polyphase Capital LLC | | csh@polyphase.io |
| Polytropos Holdings LLC | | ithaca@polytropos.cc |
| Polytropos Holdings LLC | | tim@polytropos.cc |
| Pomest, Inc. | | luke@pomranky.com |
| Ponderosa Energy Partners, LLC | | randyh@heckgolf.com |
| Poplar Technologies Inc | | genevieve@poplar.money |
| Poplar Technologies Inc | | lior@fortunian.com |
| Poplar Technologies Inc | | lior@poplar.money |
| Poplar Technologies Inc | | rb@tradewindpartners.com |
| Poplar Technologies, Inc. | | genevieve@poplar.money |
| Poplar Technologies, Inc. | | lior@poplar.money |
| Port 8333 Holdings Inc. | | kgothatso@machankura.com |
| Port 8333 Holdings Inc. | | treasury@machankura.com |
| Portofino Technologies Global Limited | | alex.casimo@portofino.tech |
| Portofino Technologies Global Limited | | binanceus.bvi@27042021.com |
| Portofino Technologies Global Limited | | leonard.lancia@portofino.tech |
| POS SERVICE MANAGEMENT LLC | | nelsonsalvatierra@yopmail.com |
| POS SERVICE MANAGEMENT LLC | | posservice@yopmail.com |
| Positive Vibes Inc | | info@positivevibes.net |
| Post Box US, LLC | | contact@postboxus.com |
| PostModern Partners LP | | abhay.sharma@sudrania.com |
| PostModern Partners LP | | dave@postmodernpartners.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 153 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| PostModern Partners LP | | kevin.kolb@sudrania.com |
| PostModern Partners LP | | paulbrodsky@postmodernpartners.com |
| PostModern Partners LP | | pbrodsky@postmodernpartners.com |
| PostModern Partners LP | | prateek.sharma@sudrania.com |
| Potluck Fund,LLC | | lian@companyofnomads.com |
| Pouch PH Inc / dba Pouch | | ethan@pouch.ph |
| Pouch PH Inc / dba Pouch | | primetrust@pouch.ph |
| Powderhounds Stonk Miners LLC | | Jonathan@powderhoundstech.com |
| Powderhounds Stonk Miners LLC | | Kyle@powderhoundstech.com |
| Powderhounds Stonk Miners LLC | | matthew@powderhoundstech.com |
| Powderhounds Stonk Miners LLC | | Robert@powderhoundstech.com |
| POWER BLOCK COIN, L.L.C. | | aarontilton@powerblockcoin.com |
| POWER BLOCK COIN, L.L.C. | | tomretson@powerblockcoin.com |
| POWER CAPITAL INVESTMENTS LLC | | info@powercapitalinvest.com |
| POWER CAPITAL INVESTMENTS LLC | | moncada@roccasolida.com |
| Power Fintech LLC | | mario@power.trade |
| Power Fintech LLC | | richard@power.trade |
| Powers Community Development, LLC | | email@powerscommunity.com |
| Powers Unlimited, Inc | | Shawn@allegraprescott.com |
| PR CRYPTO FUND-I LP | | prasad.rao@pr-funds.com |
| preCharge, Inc. | | doug@highroadgroup.com |
| preCharge, Inc. | | rdahm@precharge.com |
| PrefLogic, Inc. | | lwoodson@preflogic.com |
| Prema Capital LLC | | jpreuss@prema-capital.com |
| Premise Data Corporation | | AP@premise.com |
| Premise Data Corporation | | dbischof@premise.com |
| Premise Data Corporation | | drew.frierson@premise.com |
| Prepara2 America Inc. | | eduardo.buysse@prepara2.com |
| PRESSEX HOLLYWOOD, LLC | | cnovoa@pressex.co |
| PRG Group LLC, DL Property Management Series | | dianelynch@realtyexecutives.com |
| Prime Core Technologies Inc., et al. | | intrepid2008@gmx.com |
| Prime Insurance Agency LLC | | ryan@piakc.com |
| Prime Logistics and Transport LLC | | admin@primecollc.us |
| Prime Trading, LLC | | jmeyer@prime-trading.com |
| Prime Trading, LLC | | kdavis@prime-trading.com |
| Prime Trading, LLC | | tchlada@prime-trading.com |
| Prime Trust | | shanat@primetrust.com |
| Prime Trust | | shanat+test@primetrust.com |
| Prime Trust Investment Holdings | | roger@primetrust.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 154 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Prime Trust Investment Holdings | | tony@primetrust.com |
| Prime Trust Investment Holdings | | yieldmgmt@primetrust.com |
| Prime Trust LLC | | fp_trustcustody@primetrust.com |
| Prime Trust LLC | | jon@jilesfamily.com |
| Prime Trust LLC | | ops@primetrust.com |
| Prime Trust LLC | | pt-fbo-anchorcoin@primetrust.com |
| Prime Trust LLC | | scott@primetrust.com |
| Prime Trust LLC | | trust-ops@primetrust.com |
| Prime Trust LLC FBO Coast Software | | trust-ops@primetrust.com |
| Prime Trust LLC Suspense Wires | | fp_trustcustody@primetrust.com |
| Prime Trust Trading | | scott@primetrust.com |
| Prime Trust, LLC | | 247633304@qq.com |
| Prime Trust, LLC | | a.damer@me.com |
| Prime Trust, LLC | | aaron@pastedesign.com |
| Prime Trust, LLC | | ablum@atomiccapital.io |
| Prime Trust, LLC | | acebox@tutanota.com |
| Prime Trust, LLC | | acrocket@alphalink.com.au |
| Prime Trust, LLC | | admin@techraptor.net |
| Prime Trust, LLC | | adrian.chen@integrityservices.com.au |
| Prime Trust, LLC | | airlight@loa-now.com |
| Prime Trust, LLC | | ajones@louiscapital.com |
| Prime Trust, LLC | | alejandro@skyhitzmusic.com |
| Prime Trust, LLC | | alex@dar25.com |
| Prime Trust, LLC | | alexnelson@adam.com.au |
| Prime Trust, LLC | | ali@lumeos.io |
| Prime Trust, LLC | | alpheusmakaveli@gmx.com |
| Prime Trust, LLC | | amit@finclusive.com |
| Prime Trust, LLC | | ankur.patel@ymail.com |
| Prime Trust, LLC | | annie@autonomous.nyc |
| Prime Trust, LLC | | approve@carbon.money |
| Prime Trust, LLC | | ashleyfry@mweb.co.za |
| Prime Trust, LLC | | ask_box@mail.ru |
| Prime Trust, LLC | | austin@stratalabs.io |
| Prime Trust, LLC | | bahadir.melikoglu@yandex.com |
| Prime Trust, LLC | | bb@mobieme.com |
| Prime Trust, LLC | | bill@butler.net |
| Prime Trust, LLC | | Bill@MerkleTreeCapital.com |
| Prime Trust, LLC | | blusub@me.com |
| Prime Trust, LLC | | bob.severino@ibm.com |
| Prime Trust, LLC | | bram.darras@pandora.be |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 155 of 312



**Exhibit D**

Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Prime Trust, LLC | | brent@hostany.net |
| Prime Trust, LLC | | brit@lightyear.io |
| Prime Trust, LLC | | bruce_berry@netzero.net |
| Prime Trust, LLC | | bryanholbrook@pm.me |
| Prime Trust, LLC | | btc@nebols.in |
| Prime Trust, LLC | | budumlu@posteo.de |
| Prime Trust, LLC | | bvebord@mail.com |
| Prime Trust, LLC | | caleb@eosblocksmith.io |
| Prime Trust, LLC | | cameron@camerontarbell.com |
| Prime Trust, LLC | | cane@donnalgroup.com |
| Prime Trust, LLC | | car@thrillerpodcast.club |
| Prime Trust, LLC | | carl@lundstrom.com |
| Prime Trust, LLC | | cbehrendt1@netzero.net |
| Prime Trust, LLC | | chenandjem@loftinspace.com.au |
| Prime Trust, LLC | | chris@vite.org |
| Prime Trust, LLC | | christophe.ozcan@tozex.io |
| Prime Trust, LLC | | clmorales@pm.me |
| Prime Trust, LLC | | codydietz@vossauto.net |
| Prime Trust, LLC | | compagnia@12gem.me |
| Prime Trust, LLC | | conspiracy82@googlemail.com |
| Prime Trust, LLC | | contact@gaboesquivel.com |
| Prime Trust, LLC | | crypto.currencies@formartech.com |
| Prime Trust, LLC | | crypto@it-craftsman.pl |
| Prime Trust, LLC | | crypto@sims.nu |
| Prime Trust, LLC | | cs@bleve.io |
| Prime Trust, LLC | | csegalla@realtrade.io |
| Prime Trust, LLC | | csg6ze@virginia.edu |
| Prime Trust, LLC | | da.co.stronghold@ctrl.blog |
| Prime Trust, LLC | | dallas@megatakeoff.com |
| Prime Trust, LLC | | dan@atomx.io |
| Prime Trust, LLC | | dan@commercevc.com |
| Prime Trust, LLC | | daniel@carbon.money |
| Prime Trust, LLC | | daniel@hammerbackmedia.com |
| Prime Trust, LLC | | daniel@theblockpark.com |
| Prime Trust, LLC | | danielkds12@naver.com |
| Prime Trust, LLC | | danny@gh-as.dk |
| Prime Trust, LLC | | danny@glashaerderiet.dk |
| Prime Trust, LLC | | dlandry@qualityenergy.net |
| Prime Trust, LLC | | dle@idtorney.com |
| Prime Trust, LLC | | dmobrieniii@me.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 156 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Prime Trust, LLC | | dmobrienjr@mac.com |
| Prime Trust, LLC | | dparejo@networkici.com |
| Prime Trust, LLC | | duane@csx.io |
| Prime Trust, LLC | | edgar@edenia.com |
| Prime Trust, LLC | | ekokkoris@docengineering.ch |
| Prime Trust, LLC | | email@james.ph |
| Prime Trust, LLC | | emilythompson96@bellsouth.net |
| Prime Trust, LLC | | evan@dappiness.io |
| Prime Trust, LLC | | ewade@stansberrychurchouse.com |
| Prime Trust, LLC | | fajul@acucre.com |
| Prime Trust, LLC | | fantommm2014@yandex.ru |
| Prime Trust, LLC | | farhan@carbon.money |
| Prime Trust, LLC | | fmm@lcltribe.com |
| Prime Trust, LLC | | frasermackie@fastmail.fm |
| Prime Trust, LLC | | frkrueger@mac.com |
| Prime Trust, LLC | | frkrueger@me.com |
| Prime Trust, LLC | | g.avinmai@stanford.edu |
| Prime Trust, LLC | | ga.vinmai@stanford.edu |
| Prime Trust, LLC | | gary@coil.com |
| Prime Trust, LLC | | gavin@carbon.money |
| Prime Trust, LLC | | gavin@cornell.edu |
| Prime Trust, LLC | | gavin@stanford.edu |
| Prime Trust, LLC | | gavin2@carbon.money |
| Prime Trust, LLC | | gavinma.i@stanford.edu |
| Prime Trust, LLC | | gavinmai@alumni.stanford.edu |
| Prime Trust, LLC | | gavinmai@stanford.edu |
| Prime Trust, LLC | | greg@loyyal.com |
| Prime Trust, LLC | | greg@uscca.com |
| Prime Trust, LLC | | hello@eosinsider.io |
| Prime Trust, LLC | | hello@mchlgr.com |
| Prime Trust, LLC | | hello@paulrberg.com |
| Prime Trust, LLC | | hello@pod.link |
| Prime Trust, LLC | | hi@tyvdh.com |
| Prime Trust, LLC | | hugo@inox.one |
| Prime Trust, LLC | | hung@kogi.ws |
| Prime Trust, LLC | | iam@willchou.dev |
| Prime Trust, LLC | | info@maxcare.app |
| Prime Trust, LLC | | info@thecrypto.app |
| Prime Trust, LLC | | info@timaxpay.com |
| Prime Trust, LLC | | irvine@emidan.net |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 157 of 312



**Exhibit D**

Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Prime Trust, LLC | | isaac.green@stkiconcepts.com |
| Prime Trust, LLC | | jason@goswych.com |
| Prime Trust, LLC | | jason@interstellar.com |
| Prime Trust, LLC | | jbalbuena@mac.com |
| Prime Trust, LLC | | jbmateo@enigma-securities.io |
| Prime Trust, LLC | | jctm@taylors.xyz |
| Prime Trust, LLC | | jed@stellar.org |
| Prime Trust, LLC | | jesper.ostman@philos.umu.se |
| Prime Trust, LLC | | jeverson@oimail.com |
| Prime Trust, LLC | | jg@stronghold.co |
| Prime Trust, LLC | | jlsamuel@me.com |
| Prime Trust, LLC | | joe@bitcoin-doctor.com |
| Prime Trust, LLC | | joel@carbon.money |
| Prime Trust, LLC | | john.stevens@usa.com |
| Prime Trust, LLC | | john@irondragon.co |
| Prime Trust, LLC | | johnd@makerredux.com |
| Prime Trust, LLC | | johnting.li@wizpace.com |
| Prime Trust, LLC | | jon@currencymatters.co.uk |
| Prime Trust, LLC | | jon@nilobject.com |
| Prime Trust, LLC | | jon@primetrust.com |
| Prime Trust, LLC | | jonathan.green@secureblockchains.com |
| Prime Trust, LLC | | jonathan@sapsford.co.uk |
| Prime Trust, LLC | | jonf7@cox.net |
| Prime Trust, LLC | | joshbrown@email.com |
| Prime Trust, LLC | | jphaneuf@tempo.eu.com |
| Prime Trust, LLC | | justin@pluvio.io |
| Prime Trust, LLC | | jw+mmprod@stronghold.co |
| Prime Trust, LLC | | k@kylemccollom.com |
| Prime Trust, LLC | | kabefor@sandcars.net |
| Prime Trust, LLC | | karg@pirongames.com |
| Prime Trust, LLC | | kevin@eosnewyork.io |
| Prime Trust, LLC | | kirsten@kirstenalana.com |
| Prime Trust, LLC | | kiwiswiss@me.com |
| Prime Trust, LLC | | kiwitrader@me.com |
| Prime Trust, LLC | | kmassey@mindspring.com |
| Prime Trust, LLC | | koparka@ledfx.pl |
| Prime Trust, LLC | | kory@troop.work |
| Prime Trust, LLC | | ksl_ico@mail.ru |
| Prime Trust, LLC | | lacman200@zoho.com |
| Prime Trust, LLC | | lee@envoychain.io |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 158 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
| --- | --- | --- |
| Prime Trust, LLC | | lpo@ardsleymc.com |
| Prime Trust, LLC | | luannv@blockchainlabs.asia |
| Prime Trust, LLC | | ludorum@pm.me |
| Prime Trust, LLC | | luk@slyon.de |
| Prime Trust, LLC | | lvdong02@sina.com |
| Prime Trust, LLC | | m.slaats73@upcmail.nl |
| Prime Trust, LLC | | magruder@lvangermanagement.com |
| Prime Trust, LLC | | mail@cmichel.io |
| Prime Trust, LLC | | mail@marcinx.com |
| Prime Trust, LLC | | mansari@techracers.io |
| Prime Trust, LLC | | marc@hemeon.com |
| Prime Trust, LLC | | mark@jmarkdowning.com |
| Prime Trust, LLC | | mark@tagcash.com |
| Prime Trust, LLC | | markdavid@hoblit.net |
| Prime Trust, LLC | | marlon@eos.miami |
| Prime Trust, LLC | | marshall@stronghold.co |
| Prime Trust, LLC | | martin@wawrusch.com |
| Prime Trust, LLC | | mass+stronghold@jeremiahlee.com |
| Prime Trust, LLC | | matt@blockheadcap.com |
| Prime Trust, LLC | | mbrown3@atb.com |
| Prime Trust, LLC | | me@nicolacolliva.com |
| Prime Trust, LLC | | mespina1@fordham.edu |
| Prime Trust, LLC | | michael@artists-league.com |
| Prime Trust, LLC | | michele@befree.it |
| Prime Trust, LLC | | mike.marron@civic.com |
| Prime Trust, LLC | | miko.87@o2.pl |
| Prime Trust, LLC | | miles@carbon.money |
| Prime Trust, LLC | | milos@sontak.eu |
| Prime Trust, LLC | | mpesber@block.loan |
| Prime Trust, LLC | | navneel.kumar.fj@ieee.org |
| Prime Trust, LLC | | nbolam@alphavirtual.com |
| Prime Trust, LLC | | ned@greatisland.ca |
| Prime Trust, LLC | | neil@yknotocs.com |
| Prime Trust, LLC | | nick@carbon.money |
| Prime Trust, LLC | | nick@stickysolutionz.com |
| Prime Trust, LLC | | nick@wizdraw.com |
| Prime Trust, LLC | | nicolas@hoizey.com |
| Prime Trust, LLC | | noncealot@mail.com |
| Prime Trust, LLC | | npai@alumni.princeton.edu |
| Prime Trust, LLC | | ops@primetrust.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 159 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Prime Trust, LLC | | owash@eml.cc |
| Prime Trust, LLC | | pavel@wirexapp.com |
| Prime Trust, LLC | | perry@kundert.ca |
| Prime Trust, LLC | | peter@bitgenste.in |
| Prime Trust, LLC | | philip@dynamicdolphindesigns.com.au |
| Prime Trust, LLC | | pk@pkrasam.co |
| Prime Trust, LLC | | pmccall@mccallpartnersllc.com |
| Prime Trust, LLC | | prodmops@primetrust.com |
| Prime Trust, LLC | | product@primetrust.com |
| Prime Trust, LLC | | projects@diagridengineers.in |
| Prime Trust, LLC | | qr0y8ma5xl5y@opayq.com |
| Prime Trust, LLC | | qv@gomama.io |
| Prime Trust, LLC | | ralf-zeiler@web.de |
| Prime Trust, LLC | | rcoe@miosys.org |
| Prime Trust, LLC | | rcornelius@cox.net |
| Prime Trust, LLC | | richard@vite.org |
| Prime Trust, LLC | | richrines@beomni.com |
| Prime Trust, LLC | | rick@hexl.com |
| Prime Trust, LLC | | rick@rick-ghaly.com |
| Prime Trust, LLC | | ripama@mail.com |
| Prime Trust, LLC | | robert@shivercube.com |
| Prime Trust, LLC | | rodrigo@primetrust.com |
| Prime Trust, LLC | | rory@mapstone.co.za |
| Prime Trust, LLC | | russtjones@bellsouth.net |
| Prime Trust, LLC | | ryan@prdk.com |
| Prime Trust, LLC | | sam@carbon.money |
| Prime Trust, LLC | | sb@itsseanbennett.com |
| Prime Trust, LLC | | sb@stronghold.co |
| Prime Trust, LLC | | scott@primetrust.com |
| Prime Trust, LLC | | seihyun.jeong@eosdaq.com |
| Prime Trust, LLC | | sgs33@zips.uakron.edu |
| Prime Trust, LLC | | shapeshyft@pm.me |
| Prime Trust, LLC | | simon@sjanderson.co |
| Prime Trust, LLC | | smorrow@currencymatters.co.uk |
| Prime Trust, LLC | | staspikin@staspikin.com |
| Prime Trust, LLC | | stefan@coil.com |
| Prime Trust, LLC | | stefan@coinqvest.com |
| Prime Trust, LLC | | stellar@0b10.mx |
| Prime Trust, LLC | | steve@task.io |
| Prime Trust, LLC | | str@maphpia.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 160 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Prime Trust, LLC | | stronghold@webscale.sk |
| Prime Trust, LLC | | stronghold@wietse.com |
| Prime Trust, LLC | | sunny@kyber.network |
| Prime Trust, LLC | | sysico1@mail.ru |
| Prime Trust, LLC | | talih.younes@me.com |
| Prime Trust, LLC | | tanishq@tanishqaggarwal.com |
| Prime Trust, LLC | | tbooth@hindbra.in |
| Prime Trust, LLC | | tc@actionfactory.com |
| Prime Trust, LLC | | tc@stronghold.co |
| Prime Trust, LLC | | tc@tammycamp.com |
| Prime Trust, LLC | | terere@samerica.com |
| Prime Trust, LLC | | test@test1.com |
| Prime Trust, LLC | | test@test2.com |
| Prime Trust, LLC | | tester10@primetrust.com |
| Prime Trust, LLC | | tester9@primetrust.com |
| Prime Trust, LLC | | thinhtn@blockchainlabs.asia |
| Prime Trust, LLC | | thomas.arul@bleumi.com |
| Prime Trust, LLC | | thomas@meideck.net |
| Prime Trust, LLC | | tiffany.at@blockchainlabs.asia |
| Prime Trust, LLC | | tlgrant@bellsouth.net |
| Prime Trust, LLC | | tmcfadden2@me.com |
| Prime Trust, LLC | | tobycooc@bigpond.net.au |
| Prime Trust, LLC | | tom.keidar@portis.io |
| Prime Trust, LLC | | tom@blockrepublic.io |
| Prime Trust, LLC | | tongxing1101@zhangyebing.com |
| Prime Trust, LLC | | tony@airwaze.io |
| Prime Trust, LLC | | tony@primetrust.com |
| Prime Trust, LLC | | trader@cryptofag.net |
| Prime Trust, LLC | | trading@primetrust.com |
| Prime Trust, LLC | | trading@qcp.capital |
| Prime Trust, LLC | | transfers@musicians-league.org |
| Prime Trust, LLC | | tray@tokeniq.io |
| Prime Trust, LLC | | trevor@carbon.money |
| Prime Trust, LLC | | trust-ops@primetrust.com |
| Prime Trust, LLC | | tyler@ogdenstudios.xyz |
| Prime Trust, LLC | | uat+account1@primetrust.com |
| Prime Trust, LLC | | uat+account2@primetrust.com |
| Prime Trust, LLC | | v.granata1982@libero.it |
| Prime Trust, LLC | | vall962@yandex.ru |
| Prime Trust, LLC | | vanes3112@mail.ru |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 161 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Prime Trust, LLC | | vansundert@skynet.be |
| Prime Trust, LLC | | victor@blockchainbh.com.br |
| Prime Trust, LLC | | victor@skilopay.com.br |
| Prime Trust, LLC | | viktor@token.store |
| Prime Trust, LLC | | vlad@apoji.io |
| Prime Trust, LLC | | vobo@mailbox.org |
| Prime Trust, LLC | | vvillalva001@elp.rr.com |
| Prime Trust, LLC | | whitney@primetrust.com |
| Prime Trust, LLC | | wizard@pollen.eco |
| Prime Trust, LLC | | xavier.guillonneau@free.fr |
| Prime Trust, LLC | | xenku@xenku.com |
| Prime Trust, LLC | | yara@carbon.money |
| Prime Trust, LLC | | yoojh4272@naver.com |
| Prime Trust, LLC | | zachary+stronghold@ocf.berkeley.edu |
| Prime Trust, LLC | | zoxavogi@zdenka.net |
| Prime Trust, LLC Apto Settlement Acct | | ops@primetrust.com |
| Prime Trust, LLC Escheatment | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO Augeo Crypto, Inc. | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO Beam Networks (Eco) | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO BitMinutes | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO Bittrex | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO Celsius Temp Liquidation Escrow | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO CoinBits | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO CoinMetro OU | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO Compass Bank & Trust Corp | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO Const LLC | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO Cornerstone Global Management | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO Crescent Financial Inc | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO Dexfreight | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO Divi Labs & Technologies, S.A. | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO Earnity | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO Escrow FBO493023 | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO GiveBitCoin | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO InnoPay | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO InTuition Exchange Inc. | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO Italia State of Mine | | trust-ops@primetrust.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 162 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Prime Trust, LLC FBO Jawudi Inc | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO Kado Software | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO Lode Payments International LLC | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO Metahill Inc | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO OKCoin | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO OnRamp | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO Ottr Finance Inc | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO OWB | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO Pagotronic LLC | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO Pluto Crypto Markets LLC | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO Plutus Lending LLC | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO PrimePay Fees (CoinRamp) | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO Public Mint | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO Quarter Systems | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO Redline Blockchain | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO Return Network | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO Ryze Money Inc | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO Securitize Markets | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO Stably | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO StartEngine | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO Swan Customers | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO Switch Reward Card DAO LLC | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO The Black Wall Street Hldgs | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO The CryptoMom Global, Inc | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO Token | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO TZero | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO Village Platforms Inc | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO Visikard | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO WE Labs Inc | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO Zap Solutions | | trust-ops@primetrust.com |
| Prime Trust, LLC FBO Zytara Capital LLC | | trust-ops@primetrust.com |
| Prime Trust, LLC Luna Distribution | | trust-ops@primetrust.com |
| Prime Trust, LLC OTC Liquidity | | trust-ops@primetrust.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 163 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Prime Trust, LLC PrimePay Instant Stlmt (CoinRamp) | | trust-ops@primetrust.com |
| Prime Trust, LLC Product Testing | | product@primetrust.com |
| Prime Trust, LLC UAT Acct 2 | | uat+account2@primetrust.com |
| Prime Value Investment Fund BV | | corporate@primevalue.fund |
| Primeswitch Technologies Limited | | finance@korapay.com |
| PrimeTrust,LLC | | finance@myconstant.com |
| Princeton Consulting Corporation | | francis@princetoncc.com |
| Private Money Authority Inc. | | info@privatemoneyauthority.com |
| PRIVATE OFFICE GROUP FZCO | | primetrust+payology@pollentechnologies.com |
| PRIVATE RETIREMENT TR 2105SCHDAN | | brett@hitchmanfiduciaries.com |
| PRMORTAN GLOBAL LIMITED | | info@prmortan.com |
| Proactive Synergy Financial Inc | | samuel@croadtax.com |
| Prodigy Asset Partners Fund, LLC | | ray@prodigypartners.com |
| PRODUCT TRUST INVESTMENTS LLC | | hi@taylormccaslin.com |
| Profect LLC | | zach@profect.co |
| Professional Idiots Inc | | jonas@proidiots.org |
| Profest Digital Limited | | cindy@profest.com |
| Profluent Trading Inc. | | bmouler@profluentgroup.pr |
| Profluent Trading Inc. | | bvi@profluenttrading.com |
| Profluent Trading LLC | | bmouler@profluenttrading.com |
| Profluent Trading LLC | | ops@profluenttrading.com |
| Progeny Capital LLC | | admin@progenycapital.finance |
| Progeny Capital LLC | | oawodiya@progenycapital.finance |
| ProGloBix LLC | | accounting@proglobix.com |
| ProGloBix LLC | | alex.buschel@proglobix.com |
| Prognos Trading LLC | | slavdas@prognostrading.com |
| Prohashing LLC | | trader@prohashing.com |
| Prohashing LLC | | trader-dev@prohashing.com |
| Projectsynergy, Inc. | | okorkmaz@projectsynergy.com |
| Projectsynergy, Inc. | | sbarker@projectsynergy.com |
| Prometheus Mining Group LLC | | timon@mitrakas.net |
| PROPMONEY LLC | | admin@buzzprops.com |
| Prospect Equity, Inc. | | info@prospectequity.com |
| Prospect Equity, Inc. | | peter.yang@prospectequity.com |
| Prosperity Fortunes, LLC | | balee@usa.com |
| Proverbs 31 Woman ROTH, LLC | | emma@winningthemoneygame.net |
| Proxima Investments LLC | | matt@proximainvestments.com |
| Proxima Investments LLC | | zachary@proximainvestments.com |
| Proxy Services L.C. | | cryptodept@proxyservices.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 164 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Psalms 1 Man ROTH, LLC | | help@winningthemoneygame.net |
| PSR Law Firm LLC | | patrickryan@alumni.stanford.edu |
| PTD Ventures LLC | | ptrdlski@pm.me |
| Public Mint Inc | | 1660898999@qq.com |
| Public Mint Inc | | 27xrhh5h5g@privaterelay.appleid.com |
| Public Mint Inc | | 28dfvjcp2v@privaterelay.appleid.com |
| Public Mint Inc | | 2bczydf9qd@privaterelay.appleid.com |
| Public Mint Inc | | 2bk5rrcxqn@privaterelay.appleid.com |
| Public Mint Inc | | 2ghqd746gf@privaterelay.appleid.com |
| Public Mint Inc | | 2jdtstkgtx@privaterelay.appleid.com |
| Public Mint Inc | | 2md2q9q8ds@privaterelay.appleid.com |
| Public Mint Inc | | 2p97pmynn4@privaterelay.appleid.com |
| Public Mint Inc | | 2schk5g28y@privaterelay.appleid.com |
| Public Mint Inc | | 2tpsz5bm2h@privaterelay.appleid.com |
| Public Mint Inc | | 2wvghnjym5@privaterelay.appleid.com |
| Public Mint Inc | | 346673631@qq.com |
| Public Mint Inc | | 435438884@qq.com |
| Public Mint Inc | | 4tb4p788wc@privaterelay.appleid.com |
| Public Mint Inc | | 4whdqw4w2t@privaterelay.appleid.com |
| Public Mint Inc | | 4yzf9zz9yc@privaterelay.appleid.com |
| Public Mint Inc | | 4zn42zhxg9@privaterelay.appleid.com |
| Public Mint Inc | | 52yvh46z5f@privaterelay.appleid.com |
| Public Mint Inc | | 5576mqbkny@privaterelay.appleid.com |
| Public Mint Inc | | 5vytn6wtxr@privaterelay.appleid.com |
| Public Mint Inc | | 6c9gwsydxt@privaterelay.appleid.com |
| Public Mint Inc | | 6cw8qwkgjx@privaterelay.appleid.com |
| Public Mint Inc | | 6kn69rk9n4@privaterelay.appleid.com |
| Public Mint Inc | | 7bfcvr84mh@privaterelay.appleid.com |
| Public Mint Inc | | 7pkjvwpqgj@privaterelay.appleid.com |
| Public Mint Inc | | 7pwq67wmnx@privaterelay.appleid.com |
| Public Mint Inc | | 81278589@qq.com |
| Public Mint Inc | | 86v5pcqjv2@privaterelay.appleid.com |
| Public Mint Inc | | 88cjng27g5@privaterelay.appleid.com |
| Public Mint Inc | | 898b9jqvg5@privaterelay.appleid.com |
| Public Mint Inc | | 89yg72g6cq@privaterelay.appleid.com |
| Public Mint Inc | | 8vxxktbsj4@privaterelay.appleid.com |
| Public Mint Inc | | 9kwt649kdr@privaterelay.appleid.com |
| Public Mint Inc | | a.yildirim@me.com |
| Public Mint Inc | | abdulmajeed@alturki.info |
| Public Mint Inc | | admin@kabeiri.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 165 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Public Mint Inc | | admin@time.space |
| Public Mint Inc | | admin@veltratech.com |
| Public Mint Inc | | admin@x21digital.com |
| Public Mint Inc | | ajit@asango.io |
| Public Mint Inc | | akcoin@web.de |
| Public Mint Inc | | akira@mindfulbuilding.com.au |
| Public Mint Inc | | alex@providencepro.co |
| Public Mint Inc | | antonello.finucci@googlemail.com |
| Public Mint Inc | | aprez@andreaholdings.com |
| Public Mint Inc | | arutyun@nazaryan.org |
| Public Mint Inc | | atakan.sari@xyzteknoloji.com |
| Public Mint Inc | | aykut.ugurlar@exst.vc |
| Public Mint Inc | | b2vmspyqsn@privaterelay.appleid.com |
| Public Mint Inc | | b6t4rhc42k@privaterelay.appleid.com |
| Public Mint Inc | | b7x9k8b89k@privaterelay.appleid.com |
| Public Mint Inc | | b9pwpz2gjp@privaterelay.appleid.com |
| Public Mint Inc | | baljadrawy@jadrawy.com |
| Public Mint Inc | | basel@lotuscapital.me |
| Public Mint Inc | | bauerm.92@googlemail.com |
| Public Mint Inc | | becard@yandex.ru |
| Public Mint Inc | | ben@flen.co.uk |
| Public Mint Inc | | bernard.belaj@siol.net |
| Public Mint Inc | | bjay2200@pm.me |
| Public Mint Inc | | bo@you.world |
| Public Mint Inc | | brews@mountainmadness.ch |
| Public Mint Inc | | breynolds@corcomllc.com |
| Public Mint Inc | | brian@clouds.capital |
| Public Mint Inc | | briancamacho@pm.me |
| Public Mint Inc | | bruno.ramos@seegno.com |
| Public Mint Inc | | brunoramos@publicmint.com |
| Public Mint Inc | | c5m4ybqqhb@privaterelay.appleid.com |
| Public Mint Inc | | c682n49ykq@privaterelay.appleid.com |
| Public Mint Inc | | cahall@cahall.com |
| Public Mint Inc | | carlos@mobiware.pt |
| Public Mint Inc | | cb49@tutanota.com |
| Public Mint Inc | | cbb9rtxfny@privaterelay.appleid.com |
| Public Mint Inc | | ch_icontainers@kenontech.com |
| Public Mint Inc | | charles@capcontractingllc.com |
| Public Mint Inc | | chenminrui@88.com |
| Public Mint Inc | | chmkbvkmjr@privaterelay.appleid.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 166 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Public Mint Inc | | christ@ledteile.com |
| Public Mint Inc | | colin@rareair.io |
| Public Mint Inc | | contact@cspdao.network |
| Public Mint Inc | | coreymc@tutanota.com |
| Public Mint Inc | | crypto@flen.co.uk |
| Public Mint Inc | | danny.christ@moonwhale.io |
| Public Mint Inc | | david@tbateam.com |
| Public Mint Inc | | david@tramuntanet.com |
| Public Mint Inc | | dcs4pthx5n@privaterelay.appleid.com |
| Public Mint Inc | | dgranic@buckzy.net |
| Public Mint Inc | | dgxz77fyr2@privaterelay.appleid.com |
| Public Mint Inc | | diana@liferebel.store |
| Public Mint Inc | | diogocardoso@me.com |
| Public Mint Inc | | djtzrkbqmq@privaterelay.appleid.com |
| Public Mint Inc | | dragos_publicmint@didmail.me |
| Public Mint Inc | | drken@vitalbalancechiropractic.com |
| Public Mint Inc | | ds4b4wcgv8@privaterelay.appleid.com |
| Public Mint Inc | | dstb8hxkrb@privaterelay.appleid.com |
| Public Mint Inc | | ed@capture.investments |
| Public Mint Inc | | eduardo@publicmint.com |
| Public Mint Inc | | endressi@naver.com |
| Public Mint Inc | | eran.adler@simplex.com |
| Public Mint Inc | | f.bonelli@chapkaz.com |
| Public Mint Inc | | fabioelisio@publicmint.com |
| Public Mint Inc | | ffkyvt5cv2@privaterelay.appleid.com |
| Public Mint Inc | | filipe@publicmint.com |
| Public Mint Inc | | finance@bateybs.com |
| Public Mint Inc | | fjtdwyzjdm@privaterelay.appleid.com |
| Public Mint Inc | | fk52hjw8dq@privaterelay.appleid.com |
| Public Mint Inc | | flavio@seegno.com |
| Public Mint Inc | | fqkrvdfzgd@privaterelay.appleid.com |
| Public Mint Inc | | francisco@publicmint.com |
| Public Mint Inc | | gavin.mcleod@averra.ca |
| Public Mint Inc | | gm4pnbqww8@privaterelay.appleid.com |
| Public Mint Inc | | Goex-Style-Coin@gmx.de |
| Public Mint Inc | | gspsjdkcgp@privaterelay.appleid.com |
| Public Mint Inc | | h@sittipong.com |
| Public Mint Inc | | h2s5kcxf7m@privaterelay.appleid.com |
| Public Mint Inc | | h4m8v5z8cz@privaterelay.appleid.com |
| Public Mint Inc | | h7cthp9drj@privaterelay.appleid.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 167 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Public Mint Inc | | halsey@minorventures.com |
| Public Mint Inc | | halsey@publicmint.com |
| Public Mint Inc | | harpurcj@tcd.ie |
| Public Mint Inc | | hello@josh.miami |
| Public Mint Inc | | hkvm7gn68r@privaterelay.appleid.com |
| Public Mint Inc | | hudson021@pm.me |
| Public Mint Inc | | hussain@abu-diyab.com |
| Public Mint Inc | | ico@khrop.pro |
| Public Mint Inc | | ilkerkaan@ipcioglu.com |
| Public Mint Inc | | info@bbsfinance.be |
| Public Mint Inc | | info@humdrumm.com |
| Public Mint Inc | | info@robhanneman.nl |
| Public Mint Inc | | j7xcgp7v78@privaterelay.appleid.com |
| Public Mint Inc | | jack@apecapital.io |
| Public Mint Inc | | jacob@rudaworld.com |
| Public Mint Inc | | Jamesonchatman@pm.me |
| Public Mint Inc | | jens@kaironlabs.com |
| Public Mint Inc | | jim@chronicle.io |
| Public Mint Inc | | jnunez@danuka.pl |
| Public Mint Inc | | joana.barbosa@publicmint.com |
| Public Mint Inc | | joanaabreu@publicmint.com |
| Public Mint Inc | | joanabarbosa@seegno.com |
| Public Mint Inc | | joe_lamantia@fastmail.fm |
| Public Mint Inc | | john@seegno.com |
| Public Mint Inc | | jonathan@jkleiman.com |
| Public Mint Inc | | jonhytest000@mailinator.com |
| Public Mint Inc | | jonirspora1@yandex.com |
| Public Mint Inc | | jorge@publicmint.com |
| Public Mint Inc | | jsnqfzj2xv@privaterelay.appleid.com |
| Public Mint Inc | | jswearingen@murlin.com |
| Public Mint Inc | | jzb4jxt5pk@privaterelay.appleid.com |
| Public Mint Inc | | k7xhnjvfvm@privaterelay.appleid.com |
| Public Mint Inc | | k95nhrgkmd@privaterelay.appleid.com |
| Public Mint Inc | | kawin@coinweb.io |
| Public Mint Inc | | kdk56r2ty8@privaterelay.appleid.com |
| Public Mint Inc | | koen@kastermans.nl |
| Public Mint Inc | | kosta@100xservices.com |
| Public Mint Inc | | laura@innovion.co |
| Public Mint Inc | | leonthuis@quadenmakelaars.nl |
| Public Mint Inc | | liz@lizbatesrealestate.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 168 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Public Mint Inc | | lorifuchs@bluewin.ch |
| Public Mint Inc | | lotfi.zouad@gains-associates.com |
| Public Mint Inc | | luis@seegno.com |
| Public Mint Inc | | luiz@lzjr.com.br |
| Public Mint Inc | | mail@maximilianlang.de |
| Public Mint Inc | | majidalramahi@tutanota.com |
| Public Mint Inc | | mark.muellerboll@googlemail.com |
| Public Mint Inc | | mark@uydanh.com |
| Public Mint Inc | | martin.hemmer@gmx.com |
| Public Mint Inc | | marvin.bonvanie@gmx.de |
| Public Mint Inc | | mason@smokesignal.net |
| Public Mint Inc | | mh5497qnm7@privaterelay.appleid.com |
| Public Mint Inc | | mhnzbxbt28@privaterelay.appleid.com |
| Public Mint Inc | | michael@solidity.ventures |
| Public Mint Inc | | mikem72@rocketmail.com |
| Public Mint Inc | | mjqybrzbwm@privaterelay.appleid.com |
| Public Mint Inc | | mkdfvfhzwq@privaterelay.appleid.com |
| Public Mint Inc | | mnguyen_2@edu.hse.ru |
| Public Mint Inc | | mt7qmk8g2d@privaterelay.appleid.com |
| Public Mint Inc | | muthu.krishnan@blocktonix.com |
| Public Mint Inc | | n45c75qnkv@privaterelay.appleid.com |
| Public Mint Inc | | n76jsg9r2z@privaterelay.appleid.com |
| Public Mint Inc | | nabst12@qq.com |
| Public Mint Inc | | nbolam@alphavirtual.com |
| Public Mint Inc | | nbolam@capturealpha.co |
| Public Mint Inc | | nbolam@capturealpha.com |
| Public Mint Inc | | ngdcdkq8sg@privaterelay.appleid.com |
| Public Mint Inc | | Nick.w@peakkia.com |
| Public Mint Inc | | nick@twentyfiveseven.io |
| Public Mint Inc | | njd4w66ckd@privaterelay.appleid.com |
| Public Mint Inc | | nls.krause@arcor.de |
| Public Mint Inc | | noremactkoc@mac.com |
| Public Mint Inc | | office@maxwellflooringllc.com |
| Public Mint Inc | | p2cjptjnrg@privaterelay.appleid.com |
| Public Mint Inc | | p7qwnnw6qp@privaterelay.appleid.com |
| Public Mint Inc | | p974j72y2b@privaterelay.appleid.com |
| Public Mint Inc | | patrick@livingbread.org |
| Public Mint Inc | | paulo.jeronimo@unicambio.pt |
| Public Mint Inc | | paulo@publicmint.com |
| Public Mint Inc | | paulo+publicmint_company@publicmint.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Public Mint Inc | | payments@blockdigitalcorp.io |
| Public Mint Inc | | payments_1@blockdigitalcorp.io |
| Public Mint Inc | | pedro@publicmint.com |
| Public Mint Inc | | pedro@seegno.com |
| Public Mint Inc | | pedroreis@publicmint.com |
| Public Mint Inc | | pekaba7350@geeky83.com |
| Public Mint Inc | | pieter.hulst@xs4all.nl |
| Public Mint Inc | | post@paulkruegel.com |
| Public Mint Inc | | publicmint@kraynik.com |
| Public Mint Inc | | publicmint@mail.ru |
| Public Mint Inc | | publicminttest@mailinator.com |
| Public Mint Inc | | pvwjn7fwgr@privaterelay.appleid.com |
| Public Mint Inc | | q5stk4tdb4@privaterelay.appleid.com |
| Public Mint Inc | | qnj45rvdgk@privaterelay.appleid.com |
| Public Mint Inc | | qpnpjxh6cq@privaterelay.appleid.com |
| Public Mint Inc | | r76fg5k5b7@privaterelay.appleid.com |
| Public Mint Inc | | rafaeltorres@publicmint.com |
| Public Mint Inc | | ran@onchaincapital.io |
| Public Mint Inc | | rdtjbfx67s@privaterelay.appleid.com |
| Public Mint Inc | | risan@ziggo.nl |
| Public Mint Inc | | roberto@industriasdao.com |
| Public Mint Inc | | romanowski-b@o2.pl |
| Public Mint Inc | | ronald@petrock.capital |
| Public Mint Inc | | rumya@bu.edu |
| Public Mint Inc | | saeed@aldouweghri.net |
| Public Mint Inc | | Sakhar@altuwaijri.us |
| Public Mint Inc | | saleem@sloan.mit.edu |
| Public Mint Inc | | santiago@blockdigitalcorp.io |
| Public Mint Inc | | santiago_1@blockdigitalcorp.io |
| Public Mint Inc | | schirilean@me.com |
| Public Mint Inc | | sd94c85ytg@privaterelay.appleid.com |
| Public Mint Inc | | sean@weareonefarms.com |
| Public Mint Inc | | sebastian@dfinance.co |
| Public Mint Inc | | sgsheik@mstofa.net |
| Public Mint Inc | | siva.ravella@northalley.com |
| Public Mint Inc | | sk@synergyinfosec.com |
| Public Mint Inc | | someone@mailinator.com |
| Public Mint Inc | | soumenkov@ya.ru |
| Public Mint Inc | | sp2786ktsg@privaterelay.appleid.com |
| Public Mint Inc | | sqw4qhc67v@privaterelay.appleid.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 170 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Public Mint Inc | | sr@investgroup.cc |
| Public Mint Inc | | stephan.apel@myebs.de |
| Public Mint Inc | | stu.gerrard@pm.me |
| Public Mint Inc | | stw6wtzsqr@privaterelay.appleid.com |
| Public Mint Inc | | sunnyrain77@yandex.ru |
| Public Mint Inc | | supermc@vip.126.com |
| Public Mint Inc | | sush@oddz.fi |
| Public Mint Inc | | syrc27yvcc@privaterelay.appleid.com |
| Public Mint Inc | | szkrdzdpbv@privaterelay.appleid.com |
| Public Mint Inc | | t22nmq8msr@privaterelay.appleid.com |
| Public Mint Inc | | t6h88sw9z4@privaterelay.appleid.com |
| Public Mint Inc | | talibj@tjpdevelop.com |
| Public Mint Inc | | tavares.pedro90@mailinator.com |
| Public Mint Inc | | TAVIN_JOHN@ME.COM |
| Public Mint Inc | | tdnqqt7zt4@privaterelay.appleid.com |
| Public Mint Inc | | test.prod2@mailinator.com |
| Public Mint Inc | | teste.seegno@mailinator.com |
| Public Mint Inc | | teste.seegno1@mailinator.com |
| Public Mint Inc | | teste.teste@mailinator.com |
| Public Mint Inc | | teste@mailinator.com |
| Public Mint Inc | | teste_torres@mailinator.com |
| Public Mint Inc | | teste003@mailinator.com |
| Public Mint Inc | | teste0100@mailinator.com |
| Public Mint Inc | | teste1@mailinator.com |
| Public Mint Inc | | thiagoearp@publicmint.com |
| Public Mint Inc | | thomas@stachl.me |
| Public Mint Inc | | thv6xvds7n@privaterelay.appleid.com |
| Public Mint Inc | | tim@gluhospitality.com |
| Public Mint Inc | | tjp@constructionub.com |
| Public Mint Inc | | tokyo222@tutanota.com |
| Public Mint Inc | | tph4hqmr2y@privaterelay.appleid.com |
| Public Mint Inc | | tr@geeraph.com |
| Public Mint Inc | | Tuc01108@temple.edu |
| Public Mint Inc | | tvxfjrn9h7@privaterelay.appleid.com |
| Public Mint Inc | | tyrone@pinnoy.net |
| Public Mint Inc | | u21767@163.com |
| Public Mint Inc | | uyms1434@naver.com |
| Public Mint Inc | | v4srpbjpwh@privaterelay.appleid.com |
| Public Mint Inc | | vigilo@procinctu.info |
| Public Mint Inc | | vrnmy27ckt@privaterelay.appleid.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 171 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Public Mint Inc | | vrvgjtzgxb@privaterelay.appleid.com |
| Public Mint Inc | | w4kqkt7z7f@privaterelay.appleid.com |
| Public Mint Inc | | wb4xqs7ywx@privaterelay.appleid.com |
| Public Mint Inc | | willyloz@me.com |
| Public Mint Inc | | wjd9m86zsk@privaterelay.appleid.com |
| Public Mint Inc | | wpmcwqx7q5@privaterelay.appleid.com |
| Public Mint Inc | | xmbch9vddt@privaterelay.appleid.com |
| Public Mint Inc | | xq5nymx2xk@privaterelay.appleid.com |
| Public Mint Inc | | y9jp6mv2dv@privaterelay.appleid.com |
| Public Mint Inc | | ycjk9cfcfs@privaterelay.appleid.com |
| Public Mint Inc | | ydd5shysqh@privaterelay.appleid.com |
| Public Mint Inc | | yo@kevtrinh.com |
| Public Mint Inc | | yydtyjq6tx@privaterelay.appleid.com |
| Public Mint Inc | | z6whqb8c9g@privaterelay.appleid.com |
| Public Mint Inc | | zdpdd87h7q@privaterelay.appleid.com |
| Public Mint Inc | | zn2zj62f5p@privaterelay.appleid.com |
| Public Mint Inc | | znf9n7jwfh@privaterelay.appleid.com |
| Public Mint Inc | | zp6zzx75z9@privaterelay.appleid.com |
| Public Mint Inc | | zsd9yzzsgy@privaterelay.appleid.com |
| Public Mint Inc | | zxsw56rg67@privaterelay.appleid.com |
| Pullman Global Solutions LLC | | pullmanglobal@tuta.io |
| Pulsar Global Limited | | jacky.chung@pulsartradingcap.com |
| Pulsar Global Limited | | jacky.yip@pulsartradingcap.com |
| Pulsar Global Limited | | keith.tseung@pulsartradingcap.com |
| Pulsar Global Limited | | markets@pulsartradingcap.com |
| Pumco, Inc. | | roop@lawpurewal.com |
| Pumex Computing, LLC | | antony@pumex.com |
| Pumex Computing, LLC | | christopher@pumex.com |
| PUMPKIN COIN LLC | | binanceus@pumpkincoin.com |
| PUMPKIN COIN LLC | | ed@pumpkincoin.com |
| Puneseca Holdings Limited | | 195612@ukr.net |
| Punt Management LLC | | michael@thepuntgroup.com |
| Pure Coin Capital LLC | | jared@jaredwilkins.com |
| Pure Signal LLC | | pure-signal-llc@googlegroups.com |
| PURSUITIQ LLC | | jim@pursuitiq.com |
| PURSUITIQ LLC | | mike@pursuitiq.com |
| Pushr Inc | | dan@pushr.la |
| Pythagorean Development, Inc. | | rcoker@pythagdev.com |
| QC LLC | | Jetaimequdi@mail.com |
| QC Ranch LLC | | bob@qcranchllc.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 172 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| QCP Capital PTE, Ltd. | | trading@qcp.capital |
| QCP CAPITAL PTE. LTD. | | darius@qcp.capital |
| QCP CAPITAL PTE. LTD. | | trading@qcp.capital |
| Q-Lingua Translation Services LTD | | accounts@q-lingua.com |
| Q-Lingua Translation Services LTD | | gabriel@q-lingua.com |
| QM Mining Solutions UG & Co. KG | | emmanuel@iothotspotberlin.de |
| QM Mining Solutions UG & Co. KG | | giacomo@iothotspotberlin.de |
| QM Mining Solutions UG & Co. KG | | info@iothotspotberlin.de |
| Qmarq, LLC | | andrew@qmarq.com |
| Qmarq, LLC | | demetrio@qmarq.com |
| Qoneco Ltd | | operations+qoneco@pollentechnologies.com |
| Qsaya Corporation | | ww@qsaya.com |
| Qsaya Corporation | | x@qsaya.com |
| Quail Run Alaska Investments LLC | | jsduncan@kpunet.net |
| Qualified, Inc. | | jake@qualified.io |
| Qualified, Inc. | | nathan@qualified.io |
| Quality Launch S RL de CV Co. Ltd | | indu@fingrow.co |
| Quant Satoshi USA LLC | | alban@quantsatoshi.com |
| Quant Satoshi USA LLC | | hao@quantsatoshi.com |
| Quantida Inc | | finance@centerex.com |
| Quantida Inc | | tanya@centerex.com |
| Quantum Expansion LLC | | mira@yourcoreconnection.com |
| Quantum Labs LLC | | usman@quantumlabs.us |
| Quantum Settlements Ltd | | primetrust+atlas@pollentechnologies.com |
| QUAREXEL LLC | | sethp@quarexel.com |
| Quarter Systems Corporation | | pat@utilla.io |
| Quartzen, Inc | | info@quartzen.com |
| Queen City Coffee Roasters LLC | | maher@qcitycoffee.com |
| Queen City Coffee Roasters LLC | | monica@qcitycoffee.com |
| QuickieCoin NJ LLC | | emmet@quickiecoin.com |
| QuickieCoin NJ LLC | | sam@quickiecoin.com |
| QuickieCoin NJ LLC | | team@quickiecoin.com |
| Quidax Technologies Limited | | finance@fliqpay.com |
| Quidax Technologies Limited | | finance@quidax.com |
| QUIET INDUSTRIES CORP | | raymond@quietindustries.com |
| QUIET INDUSTRIES CORP | | raymond@walshfarms.com |
| Qunying Tech Park No.3 Building | | 1210587079@qq.com |
| Qunying Tech Park No.3 Building | | vip@franktrading.com |
| Qwest Corporation dba CenturyLink QC | | jessie.schafer@lumen.com |
| Qwestive Operations LLC | | contact@qwestive.io |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 173 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Qwestive Operations LLC | | diego@qwestive.io |
| Qwestive Operations LLC | | jason@qwestive.io |
| Qwestive Operations LLC | | jean@qwestive.io |
| Qwestive Operations LLC | | sean@qwestive.io |
| QZX, LLC | | info@delsolelectric.com |
| QZX, LLC | | tech@delsolelectric.com |
| R&L Electronics Inc | | roger@randl.com |
| R8 Ventures Inc | | hmiah@paybby.com |
| R8 Ventures Inc | | hmiah@r8ventures.com |
| Radar Relay, Inc | | legal@radar.tech |
| radii LLC | | rsd@ryansdecker.com |
| Radius Real Estate LLC | | ryan@radius-re.com |
| Radix Fire Protection, Inc. | | stevelee@radixfire.com |
| Radkl, LLC | | exchanges-mgt@radkl.io |
| Rain Financial, Inc | | aj@rain.bh |
| Rain Financial, Inc | | banking@rain.bh |
| Raised Hammers Trust | | trustaccount@raisedhammers.com |
| Ram Digital Assets LLC | | driccio@hhb-ct.com |
| Ram Digital Assets LLC | | mkinch@hhb-ma.com |
| Ram Digital Assets LLC | | mriccio@hhb-ct.com |
| RAMP SWAPS LLC | | finance.usa@ramp.network |
| RAMP SWAPS LLC | | przemek@ramp.network |
| RAMP SWAPS LLC | | szymon@ramp.network |
| Ramping Technology LLC | | joaquin.sgarbossa@rampingtech.com |
| Ramping Technology LLC | | pablo.orlando@holaping.com |
| RANDOLPH LLOYD INC | | nick@athleticunion.com |
| Rangeworth Law Trust | | david@rangeworthlaw.com |
| Rangeworth Law Trust | | db2@pontibus.com |
| Raptor Holdco 35, LLC | | bob@raptorgroup.com |
| Raptor Holdco 35, LLC | | JJPinvestments@raptorgroup.com |
| Raptor Holdco 35, LLC | | mquirk@raptorgroup.com |
| RareMint Limited | | bc@calapp.com |
| Rari Capital Infrastructure LLC | | Jack@longarzo.com |
| Rari Capital Infrastructure LLC | | jlongarzo@rari.capital |
| Rasi & Jacobson, APMC dba Senza Aesthetic Medicine | | jpaulj@runbox.com |
| Rasi & Jacobson, APMC dba Senza Aesthetic Medicine | | jpj@runbox.com |
| RAVVCOIN LLC | | arthur@ravvcoion.com |
| Raw Access Media LLC | | diego.ramirez@rawaccessmedia.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 174 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| RayGray LLC | | kelly@hotheadburritos.com |
| RCoates RD LLC | | coatesrf@mac.com |
| RD Capital Limited | | admin@arblock.io |
| REAL ESTATE PROBLEM SOLVERS PTY LTD | | frankv@rothsay.com.au |
| Real Money Services Limited | | jackson@realmoneytransfer.eu |
| Real trend Traders Limited Liability Company | | asalazar@viajobien.com.co |
| RealB SINGAPORE PTE. LTD. | | curiswang@bitrue.com |
| RealB SINGAPORE PTE. LTD. | | wangruyi@bitrue.com |
| RealB SINGAPORE PTE. LTD. | | wangting@superatomfin.com |
| RealB SINGAPORE PTE. LTD. | | yucongyue@bitrue.com |
| REALBLOCKS - PAN HOLDINGS 1 LLC | | naman@realblocks.com |
| REALBLOCKS - PAN HOLDINGS 1 LLC | | perrin@realblocks.com |
| REALBLOCKS - PAN HOLDINGS 1 LLC | | scott@realblocks.com |
| RealBlocks JLLIPT Real Estate Fund LP | | scott@realblocks.com |
| Realio Investors, LLC | | info@realio.fund |
| Realio LLC | | derek@realio.fund |
| Realio LLC | | info@realio.fund |
| Reality Shares, Inc. | | bosonic_mgmt@blockforcecapital.com |
| Reality Shares, Inc. | | eervin@blockforcecapital.com |
| Reality Shares, Inc. | | eervin@realityshares.com |
| Reality Shares, Inc. | | kprice@blockforcecapital.com |
| Realtime Holdings PTE Ltd | | operations+pollen@pollentechnologies.com |
| Rebank Technologies Limited | | leona@rebanknow.com |
| Reblonde LTD | | eric@reblonde.com |
| Reblonde LTD | | motti@reblonde.com |
| Recorded Future, Inc. | | crypto@recordedfuture.com |
| Recorded Future, Inc. | | john.puttress@recordedfuture.com |
| Recorded Future, Inc. | | lisa.cefalo@recordedfuture.com |
| Recorded Future, Inc. | | scott@recordedfuture.com |
| Red Apple Sports Center Inc | | bo@redapplebowling.com |
| Red Apple Sports Center Inc | | bo@thesummers.com |
| RED CLOUD LLC | | bo@redcloud.us |
| RED CLOUD LLC | | bo@thesummers.com |
| Red Dog Road, Inc. | | frappier@rdrdi.com |
| Red Dog Road, Inc. | | support@rdrdi.com |
| Red Guitar Holdings Limited | | primetrust+berkeley@pollentechnologies.com |
| RED HAT PROPHECY, INCORPORATED | | m.partida@qualitydriveaway.com |
| Red Horse Mining, LLC | | Alex.Burnett@barefootmining.com |
| Red Horse Mining, LLC | | bob.burnett@barefootmining.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 175 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| RED NIL FUND LLC | | administrator@rednil.fund |
| Red Pasture LLC | | acarney@walleyecapital.com |
| Red Pasture LLC | | manageronboarding@walleyecapital.com |
| Red Pasture LLC | | mhowe@walleyecapital.com |
| Red Pasture LLC | | mtusler@walleyecapital.com |
| Red Pasture LLC | | wengland@walleyecapital.com |
| Red Swan PC, LLC | | ed@redswan.io |
| REDBONE PRODUCOES E ENTRETENIMENTO LTDA | | contato@onlybabyrxd.com |
| REDBONE PRODUCOES E ENTRETENIMENTO LTDA | | contato@rxdbone.com |
| Redline Blockchain Inc | | soren@redlineblockchain.com |
| RedVulcan LLC | | szewing@redvulcan.com |
| Reed Electronics Inc | | tom@officedefender.com |
| Reese Howell Moorman Trust | | rob+reesetrust@f3financial.com |
| Reeves Family Holdings, LLC | | ryan@trypixie.co |
| Reformation Services, LLC | | aaronwise@mymacmail.com |
| Reformation Services, LLC | | reformationservices@mymacmail.com |
| REH LLCompany | | richard.elhajj@rehllcompany.com |
| Reinberg Saint Patrick LLC | | kasif@khowajalaw.com |
| REKT Financial LLC | | tom@taguenet.com |
| Relatively Genius Consultants LLC | | michelle@RelativelyGenius.com |
| Relay Tech Services Ltd | | finance@relay.vision |
| Relay Tech Services Ltd | | finance@settlenetwork.com |
| Relay Tech Services Ltd | | pablo@relay.vision |
| Relay Tech Services Ltd | | pablo@settlenetwork.com |
| ReliCloud, Inc. | | michael@multichain.ventures |
| Relicloud, Inc. | | support@multichain.ventures |
| Reliz Ltd | | brian.king@blockfills.com |
| Reliz Ltd | | gordon@blockfills.com |
| Reliz LTD | | Katia.Compliance@binanceus.onmicrosoft.com |
| Reliz Ltd | | nick@blockfills.com |
| Reliz Ltd | | settlements@blockfills.com |
| Rellium Ltd | | david@rellium.com |
| Rellium Ltd | | michael@rellium.com |
| Rellium Ltd | | sergio@rellium.com |
| Rellium Ltd | | stephen@rellium.com |
| Remington Nevin Investments, LLC | | rnevin@remingtonnevin.com |
| Remington Nevin Investments, LLC | | rnevin@remingtonnevininvestments.com |
| Remote Crypto Farm LLC | | scott@remotecryptofarm.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 176 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Remox, Inc | | orkhan@remox.io |
| RemX Inc. | | crypto-otc@rem-x.com |
| RemX Inc. | | kunmi@rem-x.com |
| Renaissance Solutions Limited | | primetrust+pollen@pollentechnologies.com |
| Renesis Financial Services Ltd | | primetrust+pollen@pollentechnologies.com |
| Renew Projects LLC | | mehmet@renewprojects.us |
| Rescued Holdings LLC | | admin@rescuedholdings.com |
| RESERVE 420066208967 Bosonic, Inc. - Pathfinder | | trading@pathfinder.com |
| Result LLC | | ask@resultcalls.com |
| Result LLC | | toby@resultcalls.com |
| Retire Truly LLC | | pappyrick@suddenlink.net |
| Return Network, LLC | | j@return.network |
| REUM Ltd | | hq@reum.io |
| Reup Sales LLC | | colby@enlightenmining.com |
| Reup Sales LLC | | colby@reupsales.com |
| Revi Loans, LLC | | azekthi@massenaconsulting.com |
| Revi Loans, LLC | | Fadi@facpartners.net |
| Revi Loans, LLC | | reviloans@parkavenuefinance.com |
| Revive Credit, LLC | | azekthi@massenaconsulting.com |
| Revive Credit, LLC | | revivecredit@parkavenuefinance.com |
| RevJet Corporation | | christine.schuster@revjet.com |
| RevJet Corporation | | jack.andrews@revjet.com |
| Revo Physiotherapy and Sports Performance, LLC | | brian@revoptboulder.com |
| Revo Physiotherapy and Sports Performance, LLC | | dane@revoptboulder.com |
| Revo Physiotherapy and Sports Performance, LLC | | matt@revoptboulder.com |
| REX Technologies Inc | | josh@reservewithrex.com |
| REX Technologies Inc | | kev@reservewithrex.com |
| RF Capital Management LLC | | aaron@rfcapital.io |
| RF Capital Management LLC | | martin@rfcapital.io |
| R'Haven BTC, LLC | | ceo@iwonellc.com |
| R'Haven BTC, LLC | | kristi@cbfinancialmanagaement.com |
| R'Haven BTC, LLC | | lsimon@sollertis.com |
| R'Haven BTC, LLC | | wsimon@sollertis.com |
| R'Haven LLC | | ceo@iwonellc.com |
| R'Haven LLC | | kristi@cbfinancialmanagaement.com |
| R'Haven LLC | | lsimon@sollertis.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 177 of 312



# Exhibit D
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| R'Haven LLC | | wsimon@sollertis.com |
| Rhino Digital Inc. | | LSH@VantageGroup.net |
| Rhino Digital Inc. | | Lyle@Rhino.Global |
| Richland Property Partners Inc | | office@riverflowinc.com |
| Ricky Lee Yost Investment Trust | | rick@yostgroup.us |
| Ricky Lee Yost Investment Trust | | rickyost@me.com |
| Rients, LLC | | eefje@sijbrandij.com |
| RigelSky Inc | | shiva@rigelsky.com |
| Right Star Investment Development Limited | | SAMUEL.GU@RIGHTSTARINVESTMENT.COM |
| RightHaus Holdings, LLC | | Greg@RightHausHoldings.com |
| Riley Interior Design Inc. | | criley@riley-id.com |
| Riley Interior Design Inc. | | Jason@positivesportslab.com |
| Rims & Goggles, Inc. | | penna@pennaomega.com |
| Rims & Goggles, Inc. | | penna@rimsandgoggles.com |
| Ripple Van Winkle, LP | | genevieve@keyserenterprises.com |
| Ripple Van Winkle, LP | | jesse@keyserenterprises.com |
| Riptide Investments LLC | | jkyper@mac.com |
| Rise Capital Liquid Token Fund, LP | | brian@risecap.io |
| Rise Capital Liquid Token Fund, LP | | jacob@risecap.io |
| Rise Capital Liquid Token Fund, LP | | tradingaccounts@risecap.io |
| Rise Up Consultancy Limited | | primetrust+atlas@pollentechnologies.com |
| River Financial Inc. | | alex@river.com |
| River Financial Inc. | | andrew@river.com |
| River Financial Inc. | | binanceus@river.com |
| River Financial Inc. | | management@river.com |
| Rizq Capital I LLC | | rizqcapital1@rizqholdingsllc.com |
| RK 401k Trust | | Ron@biosweep.com |
| RK Roth IRA LLC | | Ron@biosweep.com |
| RKC Group Ltd | | richard@rkcgroup.co.uk |
| RKP Holdings LLC | | rkpholdings@pignanelli.net |
| RLSÂ Financial, LLC | | ricksnyderusa@mac.com |
| RMR Digital, LLC | | rhett@rhett.blog |
| Roadrunner Courier and Freight LLC | | admin@roadrunnercf.com |
| Rob Railsback insurance and Financial Services Inc | | rob@robrailsback.com |
| robtest9 inc | | secops+ustest9@coinflex.com |
| Rock Ventures LLC | | mail@martinkamenski.me |
| Rocks Computer Services, LLC | | rbrocks@therocksnet.com |
| RockStable Token Inc | | carlos.tapang@rockstable.io |
| RockStable Token Inc | | patrickviernes@main.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 178 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| RockStable Token Inc | | sean@consensus-solutions.com |
| Rockwell Capital Management, LLC | | brian@rockwellcm.com |
| Rockwell Capital Management, LLC | | info@rockwelltrades.com |
| RODCAS CONSULTING LLC | | ocb@rodcas.com |
| Rogue Investments LLC | | marcus.kuhlmann@appleroof.com |
| Rogue Investments LLC | | marcus@appleroofingllc.com |
| ROI Global LLC | | bernarda@roigllc.com |
| Rolling Towers Inc | | wecare@livingbalance.earth |
| ROLYAT CAPITAL LLC | | mdtaylor@health.ucsd.edu |
| Romney International Limited | | primetrust+payology@pollentechnologies.com |
| Romriell Investment Company | | dan@romriellinvest.com |
| Rooner Gems LLC | | admin@bmlgemworld.com |
| Rooner Gems LLC | | admin@roonergems.com |
| Rosan General Investments SL | | sgarcia@rosangi.com |
| Roseberry Funeral Home, Inc. | | fd@roseberrys.com |
| Rothguard LTD | | zane@rothguard.com |
| Roton Executors Limited | | primetrust+payology@pollentechnologies.com |
| Roton Executors Limited | | primetrust+rotonexecutorslimited@pollentechnologies.com |
| Roton Executors Limited | | primetrust+SSOBinternationallimited@pollentechnologies.com |
| Roughing It In Style, Inc. | | torgy@roughingitinstyle.com |
| Royalty NFT LLC | | financial@royaltyworldinc.com |
| RoyLic International LLC | | info@roylic.com |
| Rozu, LLC | | ranika@drinkrozu.com |
| RPA (HK), Limited | | admin@RPA.HK |
| RPA (HK), Limited | | floyd@rpa.hk |
| RPA Tools LLC | | jsk@rpa.llc |
| RPCGT Corp. | | jorge@rpcgt.com |
| RR Holdings, LLC | | jingram@roborewards.com |
| RSM Holdings LLC | | ryan@eastontech.net |
| RTK INTERNATIONAL HOLDINGS LIMITED | | primetrust+taylorguck@pollentechnologies.com |
| RTS Investments Inc | | tucker@honest1clarksville.com |
| RTS Investments Inc | | tucker+401k@honest1clarksville.com |
| RTS Investments Inc | | tucker+personal@honest1clarksville.com |
| Rubicon Digital Jersey Limited | | sarah.harvey-cobden@zedra.com |
| Rubicon Digital Jersey Limited | | trevor.robinson@verite.je |
| Rubicon Digital UK Limited | | ka@itidigital.io |
| Rubicon Digital UK Limited | | ka@rubicondigital.com |
| RUBICON DIGITAL UK LIMITED -Trading | | gm@itidigital.io |
| RUBICON DIGITAL UK LIMITED -Trading | | lb@itidigital.io |
| RUBICON DIGITAL UK LIMITED -Trading | | Sarah.Harvey-Cobden@zedra.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 179 of 312



# Exhibit D
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Rubix Enterprises Inc | | drew@rubix.io |
| Ruby Design House Limited | | primetrust+payology@pollentechnologies.com |
| Rumsia Media LLC | | info@rumsia.com |
| Runtime Verification, Inc. | | partrick,mackay@runtimeverification.com |
| Runtime Verification, Inc. | | patrick.mackay@runtimeverification.com |
| Rupbit Labs private limited | | admin@rupbit.com |
| Rupcoin Services Private Limited | | admin@rupbit.com |
| Russell Enterprises, LLC | | kyle.russell@russellenterprises.org |
| RV Supply Center, Inc. | | mark@4rvfun.com |
| RV Supply Center, Inc. | | msboesch@reagan.com |
| Ryan Yusko Roth Investment Trust | | ryan@ryantography.net |
| Ryan Yusko Roth Investment Trust | | ryinvestmenttrust@ryantography.net |
| Ryze Money Inc | | abhay@joinryze.com |
| Ryze Money Inc | | engineering+prodisa@joinryze.com |
| Ryze Money Inc | | john@joinryze.com |
| Ryze Money Inc | | srikar@joinryze.com |
| Ryze Money Inc. Instant Settlement Account | | abhay@joinryze.com |
| Ryze Money Inc. Instant Settlement Account | | engineering+prodisa@joinryze.com |
| Ryze Money Inc. Instant Settlement Account | | john@joinryze.com |
| Ryze Money Inc. Instant Settlement Account | | srikar@joinryze.com |
| S White Investments LLC | | seanwh@mac.com |
| S.T Bookly Ltd | | primetrust+monetae@pollentechnologies.com |
| SABN Enterprises Inc | | suzi@cirigliano.com |
| SABN Enterprises Inc | | tony@sabnenterprisesinc.com |
| Sadie Bug Investments, Inc | | don@sadiebuginvestments.com |
| SafeSpace Limited | | jianli9989786@123.net |
| Saffle LLC | | office@saffle.co |
| Sage 4321 LLC | | julian@julianshapiro.com |
| Sahinen Digital, LLC | | admin@jmsahinen.com |
| Sakora Group | | jonathan@sakoragroupllc.com |
| SAKVGROUP LLC | | kumarg@sakvgroup.com |
| Sale Project Services Ltd | | araw@saleprojectservices.com |
| Salient Process CAN Inc. | | accounting@salientprocess.com |
| Salient Process CAN Inc. | | accounting_ca@salientprocess.com |
| Salient Process CAN Inc. | | bafrench@salientprocess.com |
| Salient Process, Inc. | | bafrench@salientprocess.com |
| Salucent, LLC | | dlandis@msvpartners.com |
| Salvinco LLC | | kpotter@salvinco.com |
| Salvinco LLC | | waynep@salvinco.com |
| Samantha Dumas Inc. | | samantha@samanthadumas.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 180 of 312



## Exhibit D
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Sampo Capital Partners LLC | | ivan@milana.fi |
| San Ardo Capital Inc. | | cmvillacorta@sanardocapital.com |
| San Marcos Orthopedics Pllc | | SanMarcosOrthopedicsPllc@technologist.com |
| Sand Technologies LLC | | michael@sandassetmanagement.com |
| Sanguinity LLC | | i_acc@stellarsw.com |
| Sanjay's Jewellery Inc. | | sanjaysjewellery@gmai.com |
| SanKris Sports LLC | | callen@sankrisgymnastics.com |
| Sanmo Realty Inc. | | santana@sanmorealty.com |
| SAPIENTIN LLC | | admin@sapientin.com |
| Sarah Ladd Moorman Trust | | laura@moorman5.com |
| Sarah Ladd Moorman Trust | | lew@lewmoorman.com |
| Sarah Ladd Moorman Trust | | rob+sarahtrust@f3financial.com |
| Satisfied Vagabonds LLC | | karla@satisfiedvagabonds.com |
| Satstream Labs, Inc. | | greg@gregjellin.com |
| Save Change LLC | | admin@hodlit.com |
| Save Change LLC | | david@hodlit.com |
| Save Change LLC | | drew@hodlit.com |
| Save Change LLC | | admin@hodlit.com |
| Save Change LLC | | david@hodlit.com |
| Save the Children Federation, Inc. | | ckaplan@savechildren.org |
| Save the Children Federation, Inc. | | schiu@savechildren.org |
| Savoy Engineering, LLC | | karlsgodt@savoyengineering.com |
| Savvy Education, Inc | | bart.bradshaw@savvyreading.com |
| Savvy Education, Inc | | jeremy.parra@savvyreading.com |
| SAWELL HOLDINGS LTD | | DR@UQUALIFY.CO |
| Sazmining Inc. | | admin@sazmining.com |
| Sazmining Inc. | | will@sazmining.com |
| Sazmining LLC | | admin@sazmining.com |
| Sazmining LLC | | will@sazmining.com |
| Sazze, Inc. | | hkim@sazze.com |
| Sazze, Inc. | | jlee@sazze.com |
| Sazze, Inc. | | klee@sazze.com |
| SBI Connections LLC. | | scott@sbiconnections.com |
| SBS Commercial Finance Ltd | | primetrust+thehub@pollentechnologies.com |
| SBS Group Limited | | primetrust+thehub@pollentechnologies.com |
| Scale to fortune LLC | | admin@scaletofortune.com |
| Scandinavian Spaces Canada LLC | | mgmt@scandinavianspaces.com |
| Scandinavian Spaces Canada LLC | | robert@scandinavianspaces.com |
| Scandinavian Spaces Canada LLC | | robert@scsp.us |
| Scandinavian Spaces Canada LLC | | thomas@scandinavianspaces.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 181 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Scandinavian Spaces LP | | robert.jonsson@scandinavianspaces.com |
| Scandinavian Spaces LP | | robert@scsp.us |
| Scandinavian Spaces LP | | thomas@scandinavianspaces.com |
| SCG Corporate Services Ltd | | operations+atlas@pollentechnologies.com |
| Sciens LLC | | asim.bag@sciens.one |
| SCK Thunder Ltd | | primetrust+monetae@pollentechnologies.com |
| Scoompa LTD | | contact@scoompa.com |
| Scoompa LTD | | guy@scoompa.com |
| Scoompa LTD | | yoah@scoompa.com |
| Scout Product Development, LLC (DBA Scout Advisors) | | jon@scout-advisors.com |
| Scramble Security Ltd | | contact@scramblesecurity.com |
| Scrypt Asset Management AG | | info@scrypt.swiss |
| Scrypt Asset Management AG | | maximilian@scrypt.swiss |
| SCRYPT ASSET MANAGEMENT AG | | norman@scrypt.swiss |
| Scrypt Asset Management AG | | nw@ferrumholdingcom.onmicrosoft.com |
| Scrypt Asset Management AG | | sylvan@scrypt.swiss |
| SCRYPT ASSET MANAGEMENT AG | | trade@scrypt.swiss |
| SDIBO Inc. | | contractsadmin@sdibo.com |
| SDM Inc. | | joel@securedigitalmarkets.com |
| SDM Inc. | | david@gda.capital |
| SDM Inc. | | joel@securedigitalmarkets.com |
| SDM Inc. | | michael@gda.capital |
| SDM Inc. | | zach@securecoinbroker.com |
| Sea Brokers Inc. | | aburas@seabrokers.us |
| SEA Renewables Ltd | | jeff@searenewables.com |
| Seadragon Investments Pty Ltd | | roy@tanseybuilders.com |
| Seadragon Investments Pty Ltd | | wendy@tanseyconsulting.com |
| Seashell Financial Inc. | | legal@seashell.com |
| Seashell Financial Inc. | | rob@seashell.com |
| SEBTEK LLC | | success@sebtek.biz |
| Second Marshmallow LLC | | jim@mcsorley.net |
| Second Marshmallow LLC | | Lauren@mcsorley.ne |
| Secure Digital Markets Canada Inc | | joel@securedigitalmarkets.com |
| Secure Digital Markets Canada Inc | | david@gda.capital |
| Secure Digital Markets Canada Inc | | michael@gda.capital |
| Secure Digital Markets Canada Inc | | zach@gda.capital |
| Securitize Capital LLC | | securitizecapital@securitize.io |
| Securitize Capital LLC | | wilfred.daye@securitize.io |
| Securitize Markets, LLC | | daniel.goodman@securitize.io |



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Securitize Markets, LLC | | info@securitizemarkets.io |
| Securitize Markets, LLC | | jay.proffitt@securitizemarkets.io |
| Securitize Markets, LLC. | | Francisco.Flores@securitize.io |
| Securitize Markets, LLC. | | jay.proffitt@securitize.io |
| Securitize Markets, LLC. | | jay.proffitt@securitizemarkets.io |
| Securitize Markets, LLC. | | scott.harrigan@securitize.io |
| Securitize Markets, LLC. | | jay.proffitt@securitizemarkets.io |
| Securitize, Inc | | jamie@securitize.io |
| Securitize, Inc. | | carlos@securitize.io |
| Securitize, Inc. | | Francisco.Flores@securitize.io |
| Securitize, Inc. | | jamie@securitize.io |
| Securitize, LLC. | | carlos@securitize.io |
| Securitize, LLC. | | eric.gold@securitize.io |
| Securitize, LLC. | | jamie@securitize.io |
| Seed Media LLC | | jorge@seedmedia.us |
| Seed Media LLC | | office@seedmedia.us |
| Seed Media LLC | | thomas@seedmedia.us |
| Seif Holdings Limited | | api@thebangcard.com |
| Seif Holdings Limited | | rod@thebangcard.com |
| Sekinger Group LLC | | minersupport@0percent.com |
| Sekinger Group LLC | | tyler.bossetti@0percent.com |
| Senke's Specialty Service Inc. | | info@senkes.com |
| Senken | Attn: Djamel Mekibes, Josep Coronado, and Adrian Wons | djamel@senken.io josep@senken.io adrian@senken.io |
| Sense of Life Solutions, Inc. | | mike@senseoflifesolutions.com |
| Sentio XYZ Inc | | fuyaoz@sentio.xyz |
| Sentio XYZ Inc | | qiaokan@sentio.xyz |
| Sequoia Wealth LLC | | craig@sequoiawealth.com |
| Serme Group LLC | | info@sermegroup.com |
| Serotonin Inc. | | amanda@serotonin.co |
| Services 24-7 LLC | | aelarrazabal@net24-7.com |
| SERVICES 24-7 LLC | | compliance@net24-7.com |
| Services 24-7 LLC | | info@net24-7.com |
| Services 24-7 LLC | | jean@elitesquad247.com |
| Services 24-7 LLC | | mdiaz@net24-7.com |
| SERVICES 24-7 LLC | | mdiazsanchez@newtech.net |
| SERVICES 24-7 LLC | | ppc@net24-7.com |
| SERVICES 24-7 LLC | | webmaster@elitesquad247.com |
| ServiceWhale Inc. | | ds@servicewhale.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 183 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Servicios Creativos Inc. | | info@servicioscreativos.org |
| Servicios Creativos Inc. | | mikegoddard@servicioscreativos.org |
| Seven C Group | | mail@sevencgroup.com |
| Seven Pillars Housing LLC | | manager@sevenpillarshousing.com |
| SFDX, Inc. | | admin@bitcoinalley.com |
| SFDX, Inc. | | support@bitcoinalley.com |
| SFox Inc. | | akbar@sfox.com |
| SFox Inc. | | exchanges@sfox.com |
| SFox Inc. | | gmelika@nishty.com |
| SFP II LLC | | dealflow@snowfoxpartners.com |
| SFP II LLC | | jason@snowfoxpartners.com |
| SH DIGITAL ASSETS DMCC | | mohit.davar@sh-financial.com |
| SH DIGITAL ASSETS DMCC | | tom@shdigital.io |
| Shackleford Capital, INC. | | gshackleford@shacklefordcapital.com |
| Shadow Phoenix LLC - Series 1 | | crypto@shadowphoenix.org |
| Shadow Phoenix LLC - Series 1 | | luke@shadowphoenix.org |
| Shady Creek LLC | | btheye@usproperty.biz |
| Shah Management Solutions LLC | | kshah@akby.com |
| Shah Management Solutions LLC | | rshah@medisticshealth.com |
| Shakepay Inc. | | jean@shakepay.com |
| shanghai zonebest business limited company | | 279109155@qq.com |
| Shannon Keoni Gushiken and Kazumi Gushiken Joint Revocable Trust | | rnfl@pm.me |
| SharBert Enterprises Inc. | | Bert@mtgiftcorral.com |
| SharBert Enterprises Inc. | | doug@giftcorral.com |
| ShareNett Securities LLC | | pdolezal@sharenett.com |
| Shark Gully, LLC | | andrew@bronz.com |
| Shark Gully, LLC | | sharkgully@bronz.com |
| Shayne J. Picard LLC | | sjp@pcrdlw.com |
| She doesnt Like Guthries, Inc. | | btcmtns@pm.me |
| Shebytes Enterprise LLC | | renee@reneetordjeman.com |
| Shef1 LLC | | stephen@stephenshefrinphotography.com |
| SHIFT Logistics 401k Plan LLC | | mail@shift3pl.com |
| SHIFT Logistics 401k Plan LLC | | slrpt@shift3pl.com |
| Shift Markets LTD | | Bitcoin@shiftmarkets.com |
| Shiftly (Pty) Ltd | | accounts@shiftly.co.za |
| Shiftly (Pty) Ltd | | carel@shiftly.co.za |
| Shiftly (Pty) Ltd | | Chris@shiftly.co.za |
| Shima Capital A LLC | | yida@shima.capital |
| Shima Capital Blocker LLC | | adam@shima.capital |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 184 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Shima Capital Blocker LLC | | yida@shima.capital |
| Shima Capital LLC | | adam@shima.capital |
| Shima Capital LLC | | brandon@shima.capital |
| Shima Capital LLC | | yida@shima.capital |
| Shima Capital Management LLC | | yida@shima.capital |
| Shima Capital QP LLC | | adam@shima.capital |
| Shima Capital QP LLC | | yida@shima.capital |
| Shipped.com Corporation | | legal@shipped.com |
| Shmerv Ventures LLC | | mike@shmerv.ventures |
| Shoal Creek Investments, LLC | | kevin@floridatechnicalproducts.com |
| Shoelace Wireless Inc | | jim@shoelacewireless.com |
| Shoelace Wireless, Inc. | | contact@shoelacewireless.com |
| Shoelace Wireless, Inc. | | jim.mains@shoelacewireless.com |
| Shop Accelerator Inc | | cayden@shopgenie.io |
| Shop Accelerator Inc | | kieran@shopgenie.io |
| Shopper, LLC | | mjs@mts05.com |
| SICLO CORP | | JYEPES@SICLO.ONLINE |
| SICLO CORP | | operaciones@siclo.online |
| SICLO CORP | | ssalvatierra@iubank.com |
| Sicor Trading Ltd | | sicor@gmx.com |
| Siddhi Holdings LLC | | alok@istakapaza.com |
| Siddhi Holdings LLC | | sujaykanth@essllc.com |
| Siddhi Holdings LLC | | sujaykanth@istakapaza.com |
| SIFR LLC | | mq@sifr.com |
| SIFR LLC | | support@sifr.com |
| SIG9 LLC | | hal@heisler.net |
| SIG9 LLC | | hal@sig9.dev |
| Sigmon Tech LLC | | ethansig@socialinsight.io |
| Signature Design Group Inc. | | sandy@sandysdesk.com |
| Signorelli Insurance LLC | | signorellil@danielandhenry.com |
| Signorelli Insurance LLC | | signorellil+entity@danielandhenry.com |
| Signs Cad Corp DBA Cad Signs | | alex@cadsigns.net |
| Signs Cad Corp DBA Cad Signs | | marilyn@cadsigns.net |
| Silver and Blue 1227 LLC | | calvarez@cornerstonegrowthsolutions.com |
| Silver E-learning LLC | | contact@silverlearning.net |
| Silver E-learning LLC | | salesforce@silverlearning.net |
| Silver Maples, LLC | | Me@elliottcampbell.com |
| Silverchain Technology LLC | | degen@silverchain.tech |
| Silverlake Media Inc. | | sales@mmjbankers.com |
| Silvetti Family LTD. | | franco@pulpos.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 185 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Silvetti Family LTD. | | frank@pulpos.com |
| SIMBA Chain, Inc. | | matthew.shroyer@simbachain.com |
| SIMBA Chain, Inc. | | tha.le@ simbachain.com |
| SIMBA Chain, Inc. | | tha.le@simbachain.com |
| SimbaPay LTD | | info@simbapay.com |
| SimbaPay LTD | | sagini@simbapay.com |
| simja30 llc | | diegoh@hirschen.com.ar |
| simja30 llc | | miguelh@hirschen.com.ar |
| simja30 llc | | tomash@hirschen.com.ar |
| SIMKEY RE INC | | kb@simkeyre.com |
| SIMKEY RE INC | | sh@simkeyre.com |
| Simons Says Spread This LLC | | info@simonssaysdipthis.com |
| Simple Ledger, Inc. | | jcramer@simpleledger.io |
| Simple Wealth Planning LLC | | andy@simplewealthkc.com |
| SIMPLESTATE FL PROJECT LLC | | gonzalo@simplestate.com.ar |
| SIMPLESTATE FL PROJECT LLC | | joaquin@simplestate.com.ar |
| SIMPLESTATE FL PROJECT LLC | | tesoreria@simplestate.com.ar |
| Simplestate Holdings Limited | | gonzalo@simplestate.com.ar |
| Simplifico LLC | | amr@simplifico.io |
| Simplify My Cloud LLC | | chris@simplifymy.cloud |
| Simplify My Cloud LLC | | chris+swan@simplifymy.cloud |
| Simply Digital Technologies Inc. | | Jeremy@Coinsmart.com |
| Simply Digital Technologies Inc. | | justin@coinsmart.com |
| Simply Digital Technologies Inc. | | Michael@Coinsmart.com |
| Simply Digital Technologies USA Inc | | jeremy@coinsmart.com |
| Singh Enterprises Limited | | primetrust+payology@pollentechnologies.com |
| Siragon Corporation | | finance@siragon.com |
| Siragon Corporation | | hidaya.yusef@siragon.com |
| SITIO UNO INC | | info@sitiouno.com |
| SITIO UNO INC | | jean@elitesquad247.com |
| SITIO UNO INC | | jean@sitiouno.com |
| Sits N Wiggles Dog Daycare N Training, LLC | | valarie@sitsnwigglescle.com |
| SIVAD Concepts, Inc. DBA SIVAD Consulting | | cynthia@sivadconcepts.com |
| Six Technologies Ltd | | binanceus@sixtechnologies.net |
| Six Technologies Ltd | | dk@sixtechnologies.net |
| Six Technologies Ltd | | rost@sixtechnologies.net |
| Sixteen securities inc | | James.saraceno@ssibs.com |
| Sixtina USA LLC | | mfrench@sixtinagroup.com |
| Sixtina USA LLC | | tfrench@sixtinagroup.com |
| SJTP Enterprises LLC | | sjtpenterprise@fastmail.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Skanderbeg Holdings, LLC | | azekthi@massenaconsulting.com |
| SkanderBeg Holdings, LLC | | Fadi@facpartners.net |
| SkanderBeg Holdings, LLC | | reviloans@parkavenuefinance.com |
| Skanderbeg Holdings, LLC | | revivecredit@parkavenuefinance.com |
| SKC Group | | brian@skc.agency |
| SKC Group | | info@skc.agency |
| Skeddy Technologies Inc | | anatoly.tkach@skeddy.net |
| Skeddy Technologies Inc | | anatoly@tkach.me |
| Skeddy Technologies Inc | | binance@skeddy.net |
| Skeddy Technologies Inc | | victor.pasilis@skeddy.net |
| Skibo Energy Financial, LLC | | harry@skiboenergy.com |
| Skibo Energy Financial, LLC | | paul@skiboenergy.com |
| Skopa Innovation LLC | | contact@skopa.io |
| Skopa Innovation LLC | | ndigirolomo@skopa.io |
| Skopa Innovation LLC | | ssaranz@skopa.io |
| Skopa Innovation LLC | | taguirre@skopa.io |
| Skraps LLC | | dev@skraps.io |
| Skraps LLC | | kal@skraps.io |
| SkyFor (BVI) Ltd. | | bvi@skyfor.ai |
| Skyfox Consulting LLC | | max@skfox.world |
| Skyfox Consulting LLC | | max@skyfox.world |
| Skyline Capital Holdings LLC | | liz@skyline2homes.com |
| Skyline Capital Holdings LLC | | lizquinn@quinnunited.com |
| Skyline Electric Company | | jana.thomas@skyline.us |
| Skyline Electric Company | | rhett.butler@skyline.us |
| Skyline Electric Company | | todd.shaffer@skyline.us |
| Skyline Electric Company | | tshaffer@skyline.us |
| Sleeping Giant Imaging Services Retirement Trust | | csub@use.startmail.com |
| Sleeping Giant Imaging Services Retirement Trust | | SGIS@startmail.com |
| Sleeping Giant Imaging Services Retirement Trust | | Ysub@use.startmail.com |
| Sleeping Giant Imaging Services Retirement Trust | | yvonnevankirk@use.startmail.com |
| Slippery Media Inc. | | john@johntipton.com |
| SM Digital Trust Kommanditbolag | | simone@smholding.io |
| SM MCR Enterprise Limited | | primetrust+monetae@pollentechnologies.com |
| Smart Investment Consulting, LLC | | hector@smartinvestmentconsulting.com |
| Smart Network LLC | | fred@noelfamily.net |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 187 of 312



# Exhibit D
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Smart Three Sixty Commercial Brokerage LLC | | Gaurav.baharnani@smart360cb.com |
| Smart Three Sixty Commercial Brokerage LLC | | info@smart360cb.com |
| Smart Three Sixty Commercial Brokerage LLC | | vivek.malik@smart360cb.com |
| SMART Valves Inc | | lauris@smartvalvesinc.com |
| SMART Valves Inc | | uldis@smartvalvesinc.com |
| Smartcrypto 15 Index, LP | | info@fifthkhagan.com |
| Smartcrypto 15 Index, LP | | info@sarsonfunds.com |
| Smeck Trading Ltd | | smecktrading@yandex.com |
| Smeowly LLC | | mario@smeowly.com |
| SMG TECHNOLOGIES LLC | | john@solomediagroup.co |
| SMG TECHNOLOGIES LLC | | support@solomediagroup.co |
| SMILLER II RD LLC | | steve@stevenlmiller.me |
| Smith Rock Resort LLC | | kv@smithrockresort.com |
| SMK IRA Investments | | binanceira@shawnkristek.com |
| SMSF SUNRISE PTY LTD | | michaelfretirement@stcfit.com |
| SMSF SUNRISE PTY LTD | | michaelfscott@stcfit.com |
| Snowball Finance Inc | | aaron@elysiumhero.com |
| Snowball Finance Inc | | adam@thinktopdown.com |
| Snowball Finance Inc | | admin@thomashoneyman.com |
| Snowball Finance Inc | | anthony@jahaniassociates.com |
| Snowball Finance Inc | | asbreckenridge@me.com |
| Snowball Finance Inc | | bekahj13@me.com |
| Snowball Finance Inc | | bhuertaparra@ymail.com |
| Snowball Finance Inc | | bmcfadden@maccapitalltd.com |
| Snowball Finance Inc | | brandon@brandonshutter.com |
| Snowball Finance Inc | | brian@brianrand.com |
| Snowball Finance Inc | | brian@loveyourmelon.com |
| Snowball Finance Inc | | cal21@me.com |
| Snowball Finance Inc | | christian@digilism.com |
| Snowball Finance Inc | | clint@clintmwallace.com |
| Snowball Finance Inc | | contact@luisescobar.name |
| Snowball Finance Inc | | crilly@dcn.org |
| Snowball Finance Inc | | crlawson@me.com |
| Snowball Finance Inc | | dan@butter.app |
| Snowball Finance Inc | | dan@differencelab.com |
| Snowball Finance Inc | | dan@she.ai |
| Snowball Finance Inc | | dan+10@snowball.money |
| Snowball Finance Inc | | dan+250@snowball.money |
| Snowball Finance Inc | | dan+46@differencelab.com |
| Snowball Finance Inc | | dan+47@differencelab.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 188 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Snowball Finance Inc | | dan+50@differencelab.com |
| Snowball Finance Inc | | dan+72@snowball.money |
| Snowball Finance Inc | | dan+99@snowball.money |
| Snowball Finance Inc | | danny.w@results.net |
| Snowball Finance Inc | | davis@millmentor.com |
| Snowball Finance Inc | | dlance21@me.com |
| Snowball Finance Inc | | dom@dom.net |
| Snowball Finance Inc | | ernest@ernmills.com |
| Snowball Finance Inc | | fernando@venturesbyguru.com |
| Snowball Finance Inc | | ff@fullsend.xyz |
| Snowball Finance Inc | | greg@ovrclk.com |
| Snowball Finance Inc | | hamiltoncarl@ymail.com |
| Snowball Finance Inc | | hi@tyvdh.com |
| Snowball Finance Inc | | howard@bettylabs.io |
| Snowball Finance Inc | | huge75@mac.com |
| Snowball Finance Inc | | ignacio@saelanx.com |
| Snowball Finance Inc | | info@joshuaarmah.com |
| Snowball Finance Inc | | info@wealthnutrition.com |
| Snowball Finance Inc | | j@joshmay.io |
| Snowball Finance Inc | | jake@onyxlifestyle.com |
| Snowball Finance Inc | | jason@millmentor.com |
| Snowball Finance Inc | | jasonhumble@humblecapitalgroup.com |
| Snowball Finance Inc | | JJ@millsjermaine.com |
| Snowball Finance Inc | | jmlerner@the220companies.com |
| Snowball Finance Inc | | josh@harborarbor.com |
| Snowball Finance Inc | | jsantora@irontrax.com |
| Snowball Finance Inc | | justin.virgin@caliberreps.com |
| Snowball Finance Inc | | karl@susmaninsurance.com |
| Snowball Finance Inc | | kevin@spiers.net |
| Snowball Finance Inc | | kjelinovic@me.com |
| Snowball Finance Inc | | kleberv@me.com |
| Snowball Finance Inc | | louis@louisraskin.com |
| Snowball Finance Inc | | mariya@norestlabs.com |
| Snowball Finance Inc | | matias@mtexch.com |
| Snowball Finance Inc | | mc@la.com |
| Snowball Finance Inc | | melroy@flexscore.com |
| Snowball Finance Inc | | melroy@norestlabs.com |
| Snowball Finance Inc | | michael@snowball.money |
| Snowball Finance Inc | | michaellopez@mail.com |
| Snowball Finance Inc | | mike@chevygarage.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 189 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Snowball Finance Inc | | mike@munchpak.com |
| Snowball Finance Inc | | mike@variant.media |
| Snowball Finance Inc | | mikhail@siretskiy.com |
| Snowball Finance Inc | | nick@snowball.money |
| Snowball Finance Inc | | nmccorm2@vols.utk.edu |
| Snowball Finance Inc | | parul@snowball.money |
| Snowball Finance Inc | | private@alessandrovigilante.com |
| Snowball Finance Inc | | raheemdavis1@me.com |
| Snowball Finance Inc | | randy@xenainteractive.com |
| Snowball Finance Inc | | reiannjmcgrew84@mailo.com |
| Snowball Finance Inc | | reilly@newmanstudios.us |
| Snowball Finance Inc | | robert.peyton@walkme.com |
| Snowball Finance Inc | | ryan@mainbloq.io |
| Snowball Finance Inc | | sahil.khanna@nativerank.com |
| Snowball Finance Inc | | samuel.duncan17@hastings.edu |
| Snowball Finance Inc | | skylernielsen@me.com |
| Snowball Finance Inc | | steven.scherer@rocketmail.com |
| Snowball Finance Inc | | tedred@me.com |
| Snowball Finance Inc | | user@snowball.money |
| Social Cadre LLC | | dan@thesnowagency.com |
| Social Cadre LLC | | jon@thesnowagency.com |
| Social Game Media Inc | | chris@privacywall.org |
| Social Game Media Inc | | jon@privacywall.org |
| Sock Drawer Ltd | | joby@sockdrawer.xyz |
| Softatbest.com LLC | | alexander_borzenko@softatbest.com |
| Softbit Systems Corporation | | venkat@softbitsystems.com |
| SOFTION LLC | | francisco@softion.co |
| SoftwareNet LLC | | edgardo@softwarenet.us |
| Solana Labs, Inc. | | jeff@solana.com |
| Solana Labs, Inc. | | operations@solana.com |
| SolCap LTD | | cmb@soliduscapital.io |
| SolCap LTD | | hgs@soliduscapital.io |
| SolCap LTD | | info@soliduscapital.io |
| Solenergi LLC | | info@solenerginow.com |
| Solenergi LLC | | shah.sauhaib@solarenerginow.com |
| Solibit Ltd | | hgs@soliduscapital.io |
| Solidus Advisors Ltd | | cmb@soliduscapital.io |
| Solidus Advisors Ltd | | hgs@soliduscapital.io |
| Solidus Advisors Ltd | | info@soliduscapital.io |
| Solidus Ventures, Ltd | | cmb@soliduscapital.io |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 190 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Solidus Ventures, Ltd | | hgs@soliduscapital.io |
| Solidus Ventures, Ltd | | info@soliduscapital.io |
| Solis Pacific Partners LLC | | brendan@solis.io |
| Sollertis Holdings, LLC | | ceo@iwonellc.com |
| Sollertis Holdings, LLC | | kristi@cbfinancialmanagement.com |
| Sollertis Holdings, LLC | | kwilson@sollertis.com |
| SOLUCIONES INTEGRALES TECNOLOGICAS INC | | JRODRIGUEZ@SITCA-VE.COM |
| SOLUCIONES INTEGRALES TECNOLOGICAS INC | | svidela@sitca-ve.com |
| Solutions Health LLC | | corey@solutionshealth.com |
| Solytica Corp. | | jem@solytica.com |
| Solytica Corp. | | ops@coindigz.com |
| SOMERINCA REAL STATE, LLC | | dneves@cfavila.com |
| Son Of Man Holdings LLC | | gabe.gloege@hey.com |
| Son Of Man Holdings LLC | | ggloege@me.com |
| Sonic Sustenance, LLC | | paul@sonicsustenance.com |
| Sonto Trading Ltd | | laura@ocs.world |
| Sonto Trading Ltd | | nadir@hellogroup.co.za |
| Sonto Trading Ltd | | nk@sonto.com |
| Sonto Trading Ltd | | team1@ocs.world |
| Soothsayer Limited | | primetrust+payology@pollentechnologies.com |
| Sophcointech LLC | | cris@sophcointech.com |
| Sors Digital Assets Limited | | brian@sorsdigitassets.com |
| Sors Digital Assets Limited | | services@onealpha.io |
| SoshWallet Inc | | rekha@soshwallet.com |
| Source Energy LLC | | mparis@source-energy.net |
| SOURDOUGH MINERS LLC | | anthony@sourdoughminers.com |
| SOURDOUGH MINERS LLC | | james@sourdoughminers.com |
| South Alabama Vending INC | | darrel@thebrandastro.com |
| South American Code Talent LLC | | a.chazarreta@bridgeit.ai |
| South American Code Talent LLC | | javier.arce@bridgeit.ai |
| South Andrews Properties LLC | | jwz@pediatricoto.com |
| South Side Digital Capital LLC | | ben@ssdcapital.com |
| SOUTH VALLEY TRADING INC | | markpate@southvalleytrading.com |
| Southern Technicians Inc | | stephen@spicknall.com |
| Southern Cross Traders Pty Ltd | | mike@mikenew.me |
| Southgate Chichester Limited | | michael@chichesterchiropractor.co.uk |
| Southgate Chichester Limited | | micmason123@me.com |
| Space Dental International Inc | | operations+taylorguck@pollentechnologies.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Spade Payment Solutions LLC | | court@spadepaymentsolutions.com |
| Spark Capital Management Co., Ltd | | info@sparkcapm.com |
| Spark Change Group Inc | | sb@sparkchange.io |
| Spark Change Group Inc | | wise@sparkchange.io |
| Spark Change Holdings LLC | | jhd@sparkchange.io |
| Spark Change Securities LLC | | steffen@capitalsuisse.com |
| Spark Change Securities LLC | | steffen@sc-securities.com |
| Sparkle Blockchain, Inc. d/b/a SparkleCOIN | | Victor@SparkleCOIN.com |
| Sparkling Palaces INC | | amy@sparklingpalaces.com |
| Sparkling Palaces INC | | info@sparklingpalaces.com |
| Sparta Research LLC | | team@spartaresearch.com |
| SpartanCred LLC | | admin@spartacredit.com |
| Spec Trading Limited | | enquiries@spectrading.org |
| Specta Omnis LLC | | kostya@power.trade |
| Specta Omnis LLC | | mario@power.trade |
| Specta Omnis LLC | | ray@power.trade |
| Specta Omnis LLC | | richard@power.trade |
| Spencer Henry Software Services Inc. | | spencer@nftyevents.com |
| Spend US Inc | | ahussain@twu.edu |
| Spend US Inc | | ashliharris@ymail.com |
| Spend US Inc | | bonifaz@me.com |
| Spend US Inc | | chase@spend.com |
| Spend US Inc | | chris@chrisdayton.net |
| Spend US Inc | | chris@floridahome.me |
| Spend US Inc | | daryn@risepay.com |
| Spend US Inc | | david@carriere.us |
| Spend US Inc | | deluxelimo@mac.com |
| Spend US Inc | | dshaw@hscbuilders.com |
| Spend US Inc | | erica@amexemcapital.com |
| Spend US Inc | | itu001@ucr.edu |
| Spend US Inc | | jajhlode@abbnebraska.com |
| Spend US Inc | | james1@wiseyoho.com |
| Spend US Inc | | Jarvis.mccleod@hawkinsinc.com |
| Spend US Inc | | jaryjr@fsardinha.com |
| Spend US Inc | | jeffreyheathhampton@me.com |
| Spend US Inc | | jonshelton@startmail.com |
| Spend US Inc | | joseph.searls@sedgwick.com |
| Spend US Inc | | josgrevar@me.com |
| Spend US Inc | | joshuwa@jaxonmarketing.com |
| Spend US Inc | | jtrotman@me.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 192 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Spend US Inc | | kwon@bittrex.com |
| Spend US Inc | | mark@seasonedlogic.com |
| Spend US Inc | | mary@mailprotech.com |
| Spend US Inc | | matsafford@zoho.com |
| Spend US Inc | | matt@klique.com |
| Spend US Inc | | me@jonhoch.com |
| Spend US Inc | | middlevase@yandex.com |
| Spend US Inc | | mlr2600@email.vccs.edu |
| Spend US Inc | | mzalepa1@me.com |
| Spend US Inc | | nikolajung_369@tutanota.com |
| Spend US Inc | | Partheshrai@rocketmail.com |
| Spend US Inc | | peter@spend.com |
| Spend US Inc | | rac@csmusa.us |
| Spend US Inc | | richard.bordianu@bellsouth.net |
| Spend US Inc | | rick.starkovs@me.com |
| Spend US Inc | | rwhaley2@charter.net |
| Spend US Inc | | sam@spend.com |
| Spend US Inc | | sav6@ymail.com |
| Spend US Inc | | shh@usa.com |
| Spend US Inc | | sisteranddavid@theskelton.com |
| Spend US Inc | | taylor.click@ou.edu |
| Spend US Inc | | thom11713805@evangel.edu |
| Spend US Inc | | tinoferrer@ymail.com |
| Spend US Inc | | willajett@mail.com |
| Spenlake International Limited | | primetrust+payology@pollentechnologies.com |
| Sphericon LLC | | Zahmedx@me.com |
| Spice Funds Management Limited | | tal@spicevc.com |
| Spice Funds Management Limited | | tale@spicevc.com |
| Spice Venture Capital PTE LTD | | carlos@securitize.io |
| Spice Venture Capital PTE LTD | | tal@spicevc.com |
| SpiralOut Consulting LLC | | anthony@spiraloutconsulting.com |
| Spivak Management Inc. | | kspivak@smimanagement.com |
| Splash Mocha Florida LLC | | info@splashmocha.com |
| SPLINTERED FOREST LLC | | Sales@splinteredforest.com |
| Spring and Fourth LLC | | nathan@springandfourth.xyz |
| Springcoin, Inc. | | accountspayable@springlabs.com |
| Springcoin, Inc. | | john@springlabs.com |
| Springfield Investment Group, LLC | | matthale@cs.com |
| Sprocket Financial, LLC | | bob@sprocket.financial |
| Sprocket Financial, LLC | | hguttau@bairdholm.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 193 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Sprocket Financial, LLC | | Jesse@sprocket.financial |
| Sprocket Financial, LLC | | josh.guttau@tsbg.com |
| Sprocket Financial, LLC | | Todd@sprocket.financial |
| Spurge Technologies LLC | | david.robinett@spurgetechnologies.com |
| Spurge Technologies LLC | | david.robinett@surgetechnologies.com |
| Spurge Technologies LLC | | devon.dulin@spurgetechnologies.com |
| Square Donax LLC | | broadfin@uws-home.com |
| SQUARE LABS LLC | | square@keym8.com |
| Squared Financial (US), LLC | | dskowronski@squaredfinancial.com |
| Squared Financial (US), LLC | | pg@squaredfinancial.com |
| Squeeze Cash Inc. | | ashley@squeeze.cash |
| Squeeze Cash Inc. | | kenrick@squeeze.cash |
| Sripadha, Inc | | shiva@sripadha.com |
| SRS Solutions Inc | | sales@srssols.com |
| SSA Development, Inc. | | kgeer@ssadevelopment.com |
| SSA Development, Inc. | | ssaswan@ssadevelopment.com |
| SSDG LLC | | info@ssdgeducation.com |
| SSDG LLC | | josevalenzuela@ssdgeducation.com |
| SSMC Investments LLC | | sierra@essentialinvestmentgroup.org |
| SSOB International Limited | | primetrust+payology@pollentechnologies.com |
| SSOB International Limited | | primetrust+rotonexecutorslimited@pollentechnologies.com |
| SSOB International Limited | | primetrust+SSOBinternationallimited@pollentechnologies.com |
| SSOT LLC | | ross.klinger@kidder.com |
| StaaS Fund LP | | peters@staas.fund |
| Stable Fund 2021.2, LP | | tomer@digitalcurrencypartners.com |
| Stably Capital, LLC | | hello@stably.io |
| Stably Corporation | | 18015138383@163.com |
| Stably Corporation | | 3076428133@qq.com |
| Stably Corporation | | 745451522@qq.com |
| Stably Corporation | | 87347033@qq.com |
| Stably Corporation | | accounting@chrimafoundation.org |
| Stably Corporation | | accounts@postgram.com |
| Stably Corporation | | alexei_ocv@mail.ru |
| Stably Corporation | | allison.kelley14@gmx.com |
| Stably Corporation | | amanda@pandaprandmarketing.com |
| Stably Corporation | | amiya@stably.io |
| Stably Corporation | | andersr@freepages.dk |
| Stably Corporation | | anthony_thio@utexas.edu |
| Stably Corporation | | asus881@my.com |
| Stably Corporation | | aubee@mail.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 194 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Stably Corporation | | baptiste@vm.dev |
| Stably Corporation | | binance-access1@stably.io |
| Stably Corporation | | bitfinance@irispacific.com |
| Stably Corporation | | Bruce.krohne14@gmx.com |
| Stably Corporation | | bryan@stably.io |
| Stably Corporation | | business@blocktech.services |
| Stably Corporation | | cathy.y@globalstox.io |
| Stably Corporation | | cchen00@berkeley.edu |
| Stably Corporation | | contact@dinodigital.eu |
| Stably Corporation | | counterparties@symbolic.partners |
| Stably Corporation | | crypto@eecc.ltd |
| Stably Corporation | | cyriltest@tutanota.com |
| Stably Corporation | | czarus.pazura@wp.pl |
| Stably Corporation | | dadja@mail.ru |
| Stably Corporation | | darius@qcp.capital |
| Stably Corporation | | David@bmgemail.com |
| Stably Corporation | | david@chainzilla.io |
| Stably Corporation | | david@stably.io |
| Stably Corporation | | dean.white@londonblockexchange.com |
| Stably Corporation | | dmorr@terraluna.capital |
| Stably Corporation | | Evgeny.gaevoy@wintermute-trading.com |
| Stably Corporation | | exchange@rupiahtoken.com |
| Stably Corporation | | Excpp@pm.me |
| Stably Corporation | | faiz@ahmad.com |
| Stably Corporation | | financeops@coinhako.com |
| Stably Corporation | | generalpenn@cox.net |
| Stably Corporation | | george.harrap@bitspark.io |
| Stably Corporation | | gering@ideafounder.com |
| Stably Corporation | | gina.hurle14@gmx.com |
| Stably Corporation | | gpkiefer@web.de |
| Stably Corporation | | hailin.chen@peersfer.com |
| Stably Corporation | | hello@chainzilla.io |
| Stably Corporation | | hello@stably.io |
| Stably Corporation | | info@alameda-research.com |
| Stably Corporation | | info@bitspark.io |
| Stably Corporation | | info@sermegroup.com |
| Stably Corporation | | ivan@stably.io |
| Stably Corporation | | ivc22mggezdbn4t@runbox.us |
| Stably Corporation | | jason.gan@globalstox.io |
| Stably Corporation | | jason@charm.capital |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 195 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Stably Corporation | | jd.schmidt@frontier.com |
| Stably Corporation | | jesse@strixleviathan.com |
| Stably Corporation | | jkazumoto@sheaves.io |
| Stably Corporation | | john@wasdex.com |
| Stably Corporation | | josh@btcwizards.com |
| Stably Corporation | | josh@pip.cash |
| Stably Corporation | | juliet@vite.org |
| Stably Corporation | | jy@binary.com |
| Stably Corporation | | Kevin@galois.capital |
| Stably Corporation | | kory@stably.io |
| Stably Corporation | | Landry111@mail.com |
| Stably Corporation | | le.pham@madiad.com |
| Stably Corporation | | lloyd@stably.io |
| Stably Corporation | | lloyd+1test@stably.io |
| Stably Corporation | | lloyd+4test@stably.io |
| Stably Corporation | | lvdong02@sina.com |
| Stably Corporation | | m@gerryeng.com |
| Stably Corporation | | markus@stably.io |
| Stably Corporation | | martin@smartcontractlabs.ee |
| Stably Corporation | | mason@stably.io |
| Stably Corporation | | me@colinfitzgerald.com |
| Stably Corporation | | mengmeng.qi@peersfer.com |
| Stably Corporation | | michael@catalx.io |
| Stably Corporation | | mikecraig@scamrecoveryinc.com |
| Stably Corporation | | minh.nguyen@stably.io |
| Stably Corporation | | misterp30@me.com |
| Stably Corporation | | mixali7403@newe-mail.com |
| Stably Corporation | | mm@bkcoincapital.com |
| Stably Corporation | | mm@kryptocapital.vi |
| Stably Corporation | | mps27@cornell.edu |
| Stably Corporation | | name@example.com |
| Stably Corporation | | new_hsas@mail.com |
| Stably Corporation | | nhanvlv@trustpay.vn |
| Stably Corporation | | nichao89@126.com |
| Stably Corporation | | nicholas@counter.network |
| Stably Corporation | | nicikin@me.com |
| Stably Corporation | | operation@constant.money |
| Stably Corporation | | ops@stably.io |
| Stably Corporation | | pablo@l10n.ninja |
| Stably Corporation | | paul@stahura.net |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 196 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Stably Corporation | | paul@Stahurricane.com |
| Stably Corporation | | peidi_liu@163.com |
| Stably Corporation | | pengyu.wang@peersfer.com |
| Stably Corporation | | penza@surfbali.ru |
| Stably Corporation | | pprroosstt00@yandex.ru |
| Stably Corporation | | prime_trust_access@stably.io |
| Stably Corporation | | quang@stably.io |
| Stably Corporation | | rajendergupta@postgram.com |
| Stably Corporation | | ram@zenprivex.com |
| Stably Corporation | | rashmit@postgram.com |
| Stably Corporation | | rlatjd3355@naver.com |
| Stably Corporation | | robi@bloccelerate.vc |
| Stably Corporation | | rustamjon767@mail.ru |
| Stably Corporation | | ryan.orsini@aegisco.io |
| Stably Corporation | | s.gorodnichev@inbox.ru |
| Stably Corporation | | sales@mmjbankers.com |
| Stably Corporation | | sdof-stably-prime@stably.io |
| Stably Corporation | | sergi@blocktech.services |
| Stably Corporation | | sergi@pungo.io |
| Stably Corporation | | serra@aegisco.io |
| Stably Corporation | | shamir@silamoney.com |
| Stably Corporation | | showgoon@unimax.ru |
| Stably Corporation | | Silvana@getwaave.com |
| Stably Corporation | | stably@bella-digital.com |
| Stably Corporation | | stably_access@stably.io |
| Stably Corporation | | stably-trading@stably.io |
| Stably Corporation | | stanislawpd@mail.com |
| Stably Corporation | | stavesin@criptext.com |
| Stably Corporation | | stefano@unionblock.io |
| Stably Corporation | | stellar-usdc-ops@stably.io |
| Stably Corporation | | tiganion@inbox.ru |
| Stably Corporation | | timmyyeh@stably.io |
| Stably Corporation | | tjddlf4449@naver.com |
| Stably Corporation | | tokus1969@mail.ru |
| Stably Corporation | | trade+stably@age.fund |
| Stably Corporation | | trading@bkcoincapital.com |
| Stably Corporation | | trading@cryptango.io |
| Stably Corporation | | trading@galois.capital |
| Stably Corporation | | trading@QCP.capital |
| Stably Corporation | | trymapozer@tutanota.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 197 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Stably Corporation | | tyrmoore@mail.com |
| Stably Corporation | | vadimka.gribanov@inbox.ru |
| Stably Corporation | | vedwards@caramail.com |
| Stably Corporation | | vishal@mailinator.com |
| Stably Corporation | | vorkausa@vorkausacorp.com |
| Stably Corporation | | wallace@universitytechnicians.com |
| Stably Corporation | | warren@stably.io |
| Stably Corporation | | xuzhiyanpt@126.com |
| Stably Corporation | | yeshu@transak.com |
| Stably Corporation | | yevheniia@estec-trade.com |
| Stably Corporation | | yusho@coinhako.com |
| Stably Corporation | | zhang.xiaotian@skyflyinggroup.com |
| Stably Corporation | | zhaolei@pm.me |
| Stably Corporation | | zubi@uymail.com |
| Stably Corporation (1) | | corporate-prime-access@stably.io |
| Stably Digital Opportunities Fund Ltd. | | david@stably.io |
| Stably Digital Opportunities Fund Ltd. | | ivan@stably.io |
| Stably Digital Opportunities Fund Ltd. | | kory@stably.io |
| Stably Digital Opportunities Fund Ltd. | | sdof-binance-access@stably.io |
| Stably Digital Opportunities Fund Ltd. | | sdof-binance-access1@stably.io |
| Stably Digital Opportunities Fund Ltd. | | sdof-stably-prime@stably.io |
| Stably Digital Opportunities Fund, Ltd. | | david@stably.io |
| Stably Digital Opportunities Fund, Ltd. | | hello@stably.io |
| Stably Digital Opportunities Fund, Ltd. | | kory@stably.io |
| Stably Trading, LLC | | binance-access-st@stably.io |
| Stably Trading, LLC | | david@stably.io |
| Stably Trading, LLC | | hello@stably.io |
| Stably Trading, LLC | | ivan@stably.io |
| Stably Trading, LLC | | kory@stably.io |
| Stably Trading, LLC | | paul@stahura.com |
| Stably Trading, LLC | | prime_trust_custodial_account_full_access@stably.io |
| Stably Trading, LLC | | stably-trading@stably.io |
| Stably Trading, LLC | | stably-trading-prime@stably.io |
| STACKCOIN LLC | | jennifer.b@stackcoin.net |
| STACKCOIN LLC | | support@stackcoin.net |
| Stage, Inc. | | CLAIRE@stage.co |
| Stage, Inc. | | tim@stage.co |
| Stagewood Consortium, Inc | | sfiguereo@stagewood.com |
| Staked Securely, Inc | | togilvie@staked.us |
| StakeKings Inc. | | tyler@stakekings.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 198 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Staking Laboratories Co LLC | | dmitry@stakinglabs.co |
| Staking Laboratories Co LLC | | hersh@stakinglabs.co |
| STammin Inc | | suresh@stammin.com |
| Standard Crypto Flagship Fund LP | | adam@standardcryptovc.com |
| Standard Crypto Flagship Fund LP | | alok@standardcryptovc.com |
| Standard Crypto Flagship Fund LP | | ops@standardcrypto.vc |
| Standard Crypto Flagship Fund LP | | ops@standardcryptovc.com |
| Standard Crypto Venture Fund I LP | | adam@standardcrypto.vc |
| Standard Crypto Venture Fund I LP | | alok@standardcrypto.vc |
| Standard Crypto Venture Fund I LP | | portfolio@standardcryptovc.com |
| STANDARD NORMAL ENERGY LLC | | bradley.jones@standardnormal.com |
| Staq Finance Inc. | | dee@staqfi.com |
| Staq Finance Inc. | | jon@staqfi.com |
| Staq Finance Inc. | | primetrust@staqfi.com |
| Star Host Solution Ltd. | | contact@star-host.co.uk |
| Star Investment International LLC | | starinvest@squireorg.com |
| Star Tek Enterprises LLC | | bobby.duckworth@star-tek-enterprises.com |
| Starboard Capital LLC | | alan.curtis@radar.tech |
| Starboard Capital LLC | | caleb.tebbe@radar.tech |
| Starboard Capital LLC | | devin.eldridge@radar.tech |
| Stargazer Consulting Limited | | primetrust+atlas@pollentechnologies.com |
| Starlight Retail LLC | | admin@starlightretail.ltd |
| Starsol Limited | | primetrust+berkeley@pollentechnologies.com |
| StartEngine Primary LLC | | howard@startengine.com |
| StartEngine Primary, LLC | | howard@startengine.com |
| StarXu Capital Limited | | allie.zhao@okcoin.com |
| StarXu Capital Limited | | finance@okcoin.com |
| StarXu Capital Limited | | hong.fang@okcoin.com |
| StarXu Capital Limited | | star@okg.com |
| StarXu Capital Ltd | | christy.ho@okcoin.com |
| StarXu Capital Ltd | | star@okcoin.com |
| State Stox (NY) Inc. | | danielsc@gmx.com |
| State Stox (NY) Inc. | | director@firstboston.net |
| State Stox (NY) Inc. | | director@salomonbrothers.co |
| State Stox (NY) Inc. | | director@statestox.com |
| State Stox (NY) Inc. | | gary@finopcfo.com |
| State Stox (NY) Inc. | | info@firstboston.net |
| State Stox (NY) Inc. | | john.daniels@ymail.com |
| State Stox (NY) Inc. | | reports@regisreredagentsinc.com |
| Stay Inspired. LLC | | info@stayinspiredstore.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 199 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Stealth Ecosystem Development Ltd. | | dean@stealthcap.io |
| Steamroller Studios LLC | | adam.meyer@steamrollerstudios.com |
| Steamroller Studios LLC | | contact@steamrollerstudios.com |
| Steamroller Studios LLC | | jalil.sadool@steamrollerstudios.com |
| Steamroller Studios LLC | | keith.lackey@steamrollerstudios.com |
| Steamroller Studios LLC | | mark.cleaver@steamrollerstudios.com |
| Steelblock Holdings LLC | | imurman@steelblock.co |
| Steelblock Holdings LLC | | jtsilva@steelblock.com |
| Steele Beauty Supply llc | | sara@sasteeleholdings.co |
| Steele Beauty Supply llc | | saras@sasteeleholdings.co |
| Stein Diamonds Inc | | info@steindiamonds.com |
| Stein Diamonds Inc | | joseph@steindiamonds.com |
| Stellar Development Foundation | | jason@stellar.org |
| Stellar Development Foundation | | treasury@stellar.org |
| Stellar Group AB | | adelstens@pm.me |
| Stellar Group AB | | info@stellargroup.uk |
| Stellar Group AB | | mt@adelstens.com |
| Stellar Group AB | | Testudoltd@pm.me |
| Stellar Oil Ventures Ltd | | primetrust+monetae@pollentechnologies.com |
| Stellence Corporation | | accounting@stellence.com |
| Stellence Corporation | | Michael.mowry@stellence.com |
| STEM exCEL, LLC | | director@stemexcel.org |
| Stephen Gerry 95 Ltd. | | sgerry@fabriik.com |
| Stephenson Law Firm PLLC | | eric@helicongrp.com |
| Stephenson Law Firm PLLC | | eric@utahjustice.com |
| Sterling Wealth Global Holdings Ltd | | info@sterlingltd.org.uk |
| Sterling Wealth Global Holdings Ltd | | rashard@swltd.org.uk |
| Sterling Wealth Global Holdings Ltd | | sterlingsolutions@tutanota.com |
| Steuber Roth LLC | | dsteuber@patentabilityassoc.com |
| Steven W. Olson Living Trust dated September 19, 2017 | | solson@earlygrowth.com |
| STG KTD, LLC | | pbelter@stgktd.com |
| Stillman Digital LLC | | jack@stillmandigital.com |
| Stillman Digital LLC | | jon@stillmandigital.com |
| Stillman Digital LLC | | luca@stillmandigital.com |
| Stillman Digital LLC | | trading@stillmandigital.com |
| Stitch Money Corporation | | benita@stitch.money |
| Stitch Money Corporation | | kiaan@stitch.money |
| Stitch Money Corporation | | partnerships@stitch.money |
| Stone House Tavern LLC | | dan@archerstavern.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 200 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Stone Silver Limited | | damon@stonesilver.ltd |
| Stone Silver Limited | | joannah@stonesilver.ltd |
| Stonebrook Roofing Inc | | bene@stonebrookexterior.com |
| Stonebrook Roofing Inc | | jasonr@stonebrookexterior.com |
| Stonebrook Roofing Inc | | stevek@stonebrookexterior.com |
| STONECOLD INVESTMENTS LLC | | ggonzalez@venpay.biz |
| STONECOLD INVESTMENTS LLC | | Rarriaga@venpay.biz |
| STONETURNER PTY LTD | | george@boompropertygroup.com.au |
| STONETURNER PTY LTD | | lillymar@bigpond.com |
| Stoneturner PTy Ltd ATF Mariotti Superannuation Fund | | george@boompropertygroup.com.au |
| Stoneturner PTy Ltd ATF Mariotti Superannuation Fund | | lillymar@bigpond.com |
| Stono Digital LLC | | brian.giarrocco@stonotrading.com |
| Stono Digital LLC | | Joey@stonotrading.com |
| Stono Digital LLC | | Kellen@stonotrading.com |
| Stono Digital LLC | | Scott@stonotrading.com |
| Stono Digital LLC | | traders@stonotrading.com |
| Stono Digital LLC | | travis@stonotrading.com |
| Storm King Trading Corp. | | fei@stormkingtrading.com |
| Storm King Trading Corp. | | richard@stormkingtrading.com |
| STORMBORN PARTNERS LP | | breck@stormbornpartners.com |
| STORMBORN PARTNERS LP | | putnam@stormbornpartners.com |
| Stormo Sustainables Inc. | | grant@stormo-sustainables.com |
| Stormo Sustainables Inc. | | kstormo@moscow.com |
| Stormo Sustainables Inc. | | stormoconsulting@moscow.com |
| Strata Consulting Services Solo 401k | | tommy.harris@strataitconsulting.com |
| Strategic Sequoia Group Inc | | adecker@strategicsequoia.com |
| Stratford Hampton Capital LLC | | jr@stratfordhampton.com |
| STRI Labs Inc. | | emily@strilabs.com |
| STRI Labs Inc. | | George@strilabs.com |
| STRI Labs Inc. | | jim@strilabs.com |
| Strike Derivatives Inc. | | adonofrio@strikeprotocols.com |
| Strike Derivatives Inc. | | jhuber@strikeprotocols.com |
| Strike Derivatives, Inc. | | adonofrio@strikederivatives.com |
| Strike Derivatives, Inc. | | bholzman@strikederivatives.com |
| Strike Derivatives, Inc. | | jhuber@strikederivatives.com |
| Strike Derivatives, Inc. | | mkelley@strikederivatives.com |
| Strike Derivatives, Inc. | | pleung@strikederivatives.com |
| Strike Derivatives, Inc. | | tshah@strikederivatives.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 201 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Strix Leviathan Stable Coin Fund I, LLC | | jesse@strixleviathan.com |
| STUDENT CONNECT MEDIA LIMITED | | oana@studentconnect.co.uk |
| Studio Annwn LLC | | kao@keeganolton.com |
| StudioKIMJI LLC | | ji@studiokimji.com |
| Sublime Games LTD | | dino@dscapglobal.com |
| Subotai Tech Limited | | Alon@prycto.com |
| Subotai Tech Limited | | backoffice@prycto.com |
| Subotai Tech limited | | business@prycto.com |
| Subotai Tech Limited | | Eyal@prycto.com |
| Subotai Tech Limited | | L@prycto.com |
| Subotai Tech Limited | | Liel@prycto.com |
| Subotai Tech Limited | | subotai.backoffice@prycto.com |
| Subotai Tech Limited (DBA Prycto) | | alon@prycto.com |
| Subspace Capital LLC | | binanceus@subspacecapital.com |
| Subspace Capital LLC | | brenda@subspacecapital.com |
| Subspace Capital LLC | | colin@subspacecapital.com |
| Suite Dynamics Financial Ltd. | | linghw@mpvworld.com |
| Suite Dynamics Financial Ltd.. | | lingh@mpvworld.com |
| Suite Dynamics Financial Ltd.. | | linghw@mpvworld.com |
| SUJIT CREATIONS LLC | | sujit@sujitcreations.com |
| Sumiton Ltd | | primetrust+taylorguck@pollentechnologies.com |
| Summers Management, Inc. | | bo@thesummers.com |
| Summers Management, Inc. | | smi@thesummers.com |
| Summit Crypto LLC | | greg@summitcrypto.co |
| Summit Crypto LLC | | walter@summitcrypto.co |
| SUMMIT DRYWALL, INC. | | bruce@summitdrywall.com |
| SUMMIT DRYWALL, INC. | | finance@summitdrywall.com |
| Summit Operations LP | | Andrew@ajmacesq.com |
| Summit Operations LP | | finance@summitoperations.co |
| Summit Operations LP | | jonathan.gillett@ontariotechu.net |
| SumSet Tech, LLC | | brandt@sumset.tech |
| SumSet Tech, LLC | | info@sumset.tech |
| Sun Devil Gymnastics, Inc | | dona@aspirekidsports.com |
| Sun Devil Gymnastics, Inc | | scott@aspirekidsports.com |
| Sun Panama Digital Ventures LLC | | info@sunpanamadigital.com |
| Sun Panama Digital Ventures LLC | | rick@sunpanamadigital.com |
| Sun Sine, LLC | | info@highgradeaz.com |
| Sun Sine, LLC | | support@highgradeaz.com |
| Sundeck Capital Fund LLC | | dk@kleinenterprises.com |
| Sundeck Capital Fund LLC | | ksummers@kleinenterprises.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 202 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
| --- | --- | --- |
| Sundeck Capital LLC | | dk@kleinenterprises.com |
| Sundeck Capital LLC | | ksummers@kleinenterprises.com |
| Sunshine Works LLC | | smiles4you@sunshineworks.me |
| Sunsnow Ltd | | operations@berkeleydevereaux.com |
| Sunsnow Ltd | | operations+berkeley@pollentechnologies.com |
| Sunsnow Ltd | | primetrust+berkeley@pollentechnologies.com |
| Super Secret Evil Mega LLC | | zh@sarcophagus.io |
| Superaspect Ltd | | hello@superaspect.com |
| SuperAtic Inc. | | wallet@superatic.com |
| Supercharge Software, Inc. | | ben@supercharge.finance |
| Supercharge Software, Inc. | | jim@supercharge.finance |
| Supplybit LLC | | Mike@supplybit.io |
| Supplybit LLC | | wesley@supplybit.io |
| Supreme Enterprises Inc | | bradley@fluent.finance |
| Supreme Enterprises Inc | | jaime@fluent.finance |
| Supreme Enterprises Inc | | oliver@fluent.finance |
| Supreme Enterprises Inc | | primetrust@fluent.finance |
| SURERAYS (HK) LIMITED | | 86346451@qq.com |
| Sustainable Faith Inc | | dave@sustainablefaith.com |
| Sustainable Faith Inc | | davidjnixon@pm.me |
| Suzanne Home Cooking, LLC | | suzannetiffany@suzannehomecooking.com |
| Suzanne L. Niedland Revocable Trust | | suzart15@me.com |
| Swapforex Limited | | steve@swapforex.com |
| SWARM INC | | javi@swarminc.com |
| SWARM INC | | mdavidson@swarminc.com |
| Swarming Technology, LLC | | ian@swarmingtech.com |
| Swarming Technology, LLC | | ion497@me.com |
| Sweat Equity Partners, LLC | | admin@sweatequity.vc |
| Sweat Equity Partners, LLC | | dan@sweatequity.vc |
| SWIFT GLOBAL ECO SOLUTIONS LIMITED | | ram.thananchayan@groweco.org |
| Swipe Wallet Inc | | custody@swipe.io |
| Swipe Wallet Inc | | JL@swipe.io |
| Switch Reward Card DAO LLC | | admin@switchrewardcard.com |
| Switch Reward Card DAO LLC | | admin1@switchrewardcard.com |
| Switch Reward Card DAO LLC | | admin2@switchrewardcard.com |
| Switch Reward Card DAO LLC | | bwillden@switchrewardcard.com |
| Switch Reward Card DAO LLC | | janderton@switchrewardcard.com |
| Switch Reward Card DAO LLC | | jay@cjawebservices.com |
| Switch Reward Card DAO LLC | | kroberts@switchrewardcard.com |
| Switch Reward Card DAO LLC | | ops@switchrewardcard.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 203 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Switch Reward Card DAO LLC | | ops+instantsettelment@switchrewardcard.com |
| SwizzMagik LLC | | admin@swizzmagik.com |
| SwizzMagik LLC | | b@exct.io |
| SY, LLC | | moe@msy.ai |
| Symbolic Capital Partners, Ltd. | | chris@symbolic.partners |
| Symbolic Capital Partners, Ltd. | | counterparties@symbolic.partners |
| Symbolic Capital Partners, Ltd. | | lev@symbolic.partners |
| Symbolic Capital Partners, Ltd. | | martin@symbolic.partners |
| Symbolic Capital Partners, Ltd. | | pawel@symbolic.partners |
| Symplee Technologies LLC | | wesley@pakkr.com |
| Synaps3s LLC | | accounting@synaps3s.com |
| Synota INC dba Synota | | lscott@synota.io |
| Synota INC dba Synota | | mitchell@synota.io |
| Synthesized Holdings LLC. | | John@Battlesfirebrigade.com |
| SYR Group | | dan@syntra.exchange |
| SYR Group | | login@syntra.exchange |
| SYR GROUP | | primetrust@syntra.exchange |
| System 9 Inc. | | peter@system9.io |
| System 9 Inc. | | sysnine@system9.io |
| SYSTEM FAILURE INC | | info@systemfailureusa.com |
| SYSTEM FAILURE INC | | rodrigo@systemfailureusa.com |
| T James and Co LLC | | info@tjamesandco.com |
| T James and Co LLC | | trevor@tjamesandco.com |
| T41 Intermodal, LLC | | swanprimetrust@computerwhatever.com |
| T41 Intermodal, LLC | | swant41@computerwhatever.com |
| Taazaa LLC | | yasir@taazaa.com |
| Tacocat Interactive LLC | | meow@tacocat.me |
| Tactrix Inc. | | cboles@tactrix.com |
| Tadoule Ltd | | primetrust+taylorguck@pollentechnologies.com |
| Tag Capital, LLC | | blake@fultonhold.com |
| Tagomi Trading LLC | | dhawal@tagomi.com |
| Tagomi Trading LLC | | greg@tagomi.com |
| Tagomi Trading LLC | | jennifer@tagomi.com |
| Tagomi Trading LLC | | marc @tagomi.com |
| Tagomi Trading LLC | | support@tagomi.com |
| Tai Mo Shan Limited | | bitcoin@jumptrading.com |
| Tai Mo Shan Limited | | bitcoinexchangedistro@jumptrading.com |
| Tai Mo Shan Limited | | kyb@jumpcrypto.com |
| Tai Mo Shan Limited | | kyc.kyb@jumpcrypto.com |
| Tai Mo Shan Limited | | ops@primetrust.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 204 of 312



# Exhibit D
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Tai Mo Shan Limited | | primetrust-tmsl@jumptrading.com |
| Tai Ping Shan Limited | | onboarding@tpscap.com |
| Tai Ping Shan Limited | | su@threearrowscap.com |
| Talents Valley LLC | | admin@talentsvalley.co |
| Talitama Advisors, LLC | | alfred@macdanielfamily.com |
| Talitama Advisors, LLC | | amacdaniel@talitama.com |
| Talsco Inc | | jill@talscodigital.com |
| Talsco Inc | | patrick@talscodigital.com |
| Talsco Inc | | patrick@talscoinc.com |
| Tamago Trading LLC | | info@tamagotrading.com |
| Tameware Roth LLC | | adam@tameware.com |
| Tameware Roth LLC | | tamewarerothllc@tameware.com |
| Tammys Rad, LLC | | ttksrobinson@me.com |
| Tammys Trad, LLC | | ttksrobinson@me.com |
| Tandem Partners LLC | | jchan.l@binance.us |
| Tandem Partners LLC | | jchan@binance.us |
| Tandem Partners LLC | | qa@binance.us |
| Tapia Design Reitrment Trust | | michael@michaeltapia.com |
| Tapia Design Retirement Trust | | michael@tapiadesigntrust.com |
| Tareo Digital Advisory PTE. LTD. | | jemery@tareocap.com |
| TAYLOR-GUCK LTD | | primetrust+taylorguck@pollentechnologies.com |
| TCoin LLC | | tuoshao@tcoinbiz.com |
| Team Stewart Entertainment Inc. | | julie@goteamstewart.com |
| Team Stewart Entertainment Inc. | | scott@goteamstewart.com |
| Tech Alliances Partners Pte Ltd | | clearmint@pm.me |
| TECH ALLIANCES PARTNERS PTE. LTD. | | hugo@techalliances.net |
| Tech Greedy Inc | | xinan.xu@techgreedy.net |
| Technivest Trading, LLC | | brad.bateman@acqmgt.com |
| Technivest Trading, LLC | | cliff@technivest.com |
| Techno City Holdings LLC | | ambient@boxeswithknobs.com |
| Technological Strategy SAS | | ruben@techinagency.com |
| TECHNOLOGY 24-7 LLC | | jean@elitesquad247.com |
| TECHNOLOGY 24-7 LLC | | mdiazsanchez@newtech.net |
| TECHNOPACE CONSTRUCTION LLC | | fundsteam@technopaces.com |
| TECHNOPACE CONSTRUCTION LLC | | stevenp@technopaces.com |
| Techzen Labs, LLC | | mike@techzenlabs.com |
| TEGAN HK LIMITED | | MANAGEMENT@PLAYBATCH.COM |
| TEGAN HK LIMITED | | MANAGEMENT@WIZTECHGROUP.COM |
| Tejon Citadel Mining LLC | | bitcoin@tejoncitadel.com |
| Tejon Citadel Mining LLC | | chris@allenestates.ca |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 205 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Tejon Citadel Mining LLC | | office@tejonholdings.com |
| Tek81 LLC | | Trade@kanzgroup.com |
| Tekkstar Capital LLC | | alvaro@tekkstar.com |
| Teletracer Movil LLC | | a.ruiz@teletracermovil.com |
| TELETRADING INC | | ROGER.FERNANDEZ@TELE-TRADING.COM |
| Tellor Inc. | | BLoya@tellor.io |
| Tellor Inc. | | mzemrose@tellor.io |
| Tellor Inc. | | nfett@tellor.io |
| TELUS International (U.S.) Corp. | | flower@bloomfielxz.page |
| Ten Forward Corp | | kostya@power.trade |
| Ten Forward Corp | | mario@power.trade |
| Ten Forward Corp | | ray@power.trade |
| Ten Forward Corp | | richard@power.trade |
| Tensigma Ltd | | ao@atlant.io |
| Tensigma Ltd | | js@atlant.io |
| Tensigma Ltd | | max@kc.vc |
| Teracel Blockchain Fund LLC | | eng@touzicapital.com |
| Tercop LLC | | hernan@exchangecopter.com |
| Tercop LLC | | pablo@exchangecopter.com |
| Ternio LLC | | daniel@unbanked.com |
| Ternio LLC | | ian@ternio.io |
| Ternio LLC | | services@onealpha.io |
| Ternio, LLC | | daniel@ternio.io |
| Ternio, LLC | | ian@ternio.io |
| TERRA LUNA CAPITAL TETHYS FUND LP | | dmorr@terraluna.capital |
| TERRA LUNA CAPITAL TETHYS FUND LP | | skp@terraluna.capital |
| TerraBloq LLC | | jacob@vargaendeavors.com |
| Terraform Labs Pte Ltd | | cj@terra.money |
| TerraNova Strategies, LLC | | justin@tnsprime.com |
| Teshy Inc | | nelson@teshy.com |
| Teshy, Inc. | | mnelson@teshy.com |
| Test Company | | ben@issuance.com |
| test company | | jim.zhou@coinflex.com |
| test company | | jim.zhou+liveus22@coinflex.com |
| test company | | jim.zhou+liveus23@coinflex.com |
| test company | | marisa@issuance.com |
| Test Company | | test@test.com |
| test company | | test@test.test |
| Test Company | | testceo@test.zaphq.io |
| Test Company | | testcompanyemail@test.zaphq.io |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 206 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Teton Crypto Capital Fund I LLC | | fund1@tetoncryptocapital.com |
| Teton Crypto Capital Fund I LLC | | robert@tetoncryptocapital.com |
| Teton Node, LLC | | Brian@tetonnode.com |
| TF&L Services Inc | | payments@tflservicesusa.com |
| TF&L Services Inc | | walter@tflservicesusa.com |
| TGI BROOKS INC | | olumide@tgibrookscapital.com |
| Thames Marketing, Inc. | | bthames@thamesandassociates.com |
| The Albert and Yetta Lupin Memorial Foundation | | office@albertandyettalupin.org |
| The Alyse P. Cordeiro Revocable Living Trust | | alyse@hawaii.rr.com |
| The American Projects LLC | | jack@theprojects.com |
| The American Projects LLC | | jack+australia@theprojects.com |
| The American Projects LLC | | jack+bedwanitrust@theprojects.com |
| The American Projects LLC | | jb@jackbedwani.com |
| The Argonauts Community US, Inc. | | a.davis@the-argonauts.com |
| The Ark Property Preservation, LLC | | contact@thearkpropertypreservationllc.com |
| The Ark Property Preservation, LLC | | feleicia@thearkpropertypreservationllc.com |
| The Atlantis Society, LLC | | info@theatlantissociety.vip |
| The Bjork Group | | andrewingrassia@maringardens.org |
| The Black Wall Street Holdings Inc | | bryan@theblackwallstreet.com |
| The Black Wall Street Holdings Inc | | hill@theblackwallstreet.com |
| The Black Wall Street Holdings Inc. | | bryan@theblackwallstreet.com |
| The Black Wall Street Holdings Inc. | | hill@theblackwallstreet.com |
| The Bonn Dash Trust | | dd@davedash.com |
| The Bounty App, Inc. | | abe@earnbounty.com |
| The Brava Group, Inc. | | christian@intercapitalnetwork.com |
| The Brava Group, Inc. | | info@intercapitalnetwork.com |
| The Christoph Group, LLC | | stuart@thechristophgroup.org |
| The Coin Trading Company LLC | | info@cointradingco.com |
| The Coin Trading Company LLC | | jesse@cointradingco.com |
| The Contraption Company LLC | | mail@philipithomas.com |
| The Craig Ferree Living Trust dated February 22, 2006 | | craigferree@me.com |
| The Cronberger Family Living Trust Dated February 20, 2004 | | dave@cronberger.org |
| The Crypto Quarry LLC | | aj@totaltechrelief.com |
| The CryptoMom Global, Inc. | | kendra@thecryptomomapp.com |
| The CryptoMom Global, Inc. | | kendra+settlement@thecryptomomapp.com |
| The CryptoMom Global, Inc. | | kendra+settlement@thecryptomomapp.com kendra@thecryptomomapp.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 207 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| The CryptoMom Global, Inc. | | lord@thecryptomomapp.com |
| The Daniel T. Marchetta Trust dated December 21, 2000 trust | | daniel@marchetta.com |
| The Dharma Initiative, LLC. | | marc@thecryptominers.io |
| The DJE Foundation Limited | | devin.elder@djetexas.com |
| The DJE Foundation Limited | | foundation@djetexas.com |
| The DJE Foundation Limited | | tmg@djetexas.com |
| The Dustin Nulf Team LLC | | dustin@thedustinnulfteam.com |
| THE EMPIRE TRUST | | Derek@Email.com |
| THE EMPIRE TRUST | | EmpireTrust@Berlin.com |
| The Flot Group, LLC | | jay@theflotgroup.com |
| The Golden Family Trust | | ljnedlog@cox.net |
| The Helava Choi Living Trust | | eingy@alum.mit.edu |
| The Hub 2021 Limited | | operations+berkeley@pollentechnologies.com |
| The Hub 2021 Limited | | primetrust+thehub@pollentechnologies.com |
| The Human Fund LLC | | noreply@zacmcdonald.com |
| The Insurance Shop LLC | | jay@jaythurlow.com |
| The Integrity Collective Corporation | | brandon@theintegritycollective.com |
| The Inteq Group, Inc | | erich@inteqgroup.com |
| The Inteq Group, Inc | | jpro@inteqgroup.com |
| The James E. Bonzi Family Trust | | Jim@bonzi.com |
| The James E. Bonzi Family Trust | | Lyn@bonzi.com |
| The Jeanne E Burnett Living Trust, dated September 24 2009 | | jayburnett2610@cableone.net |
| The Jordan company | | wemove3016@mail.com |
| The LAUNCH Partnership, LLC | | ashley@launch.co |
| The Matthieu Charitable Trust | | m@tthieu.dev |
| The Melissa P. Newkirk Living Trust dated February 4, 2014 | | johnnewkirk@me.com |
| The Melissa P. Newkirk Living Trust dated February 4, 2014 | | melissa@snowvalley.org |
| The Melissa P. Newkirk Living Trust dated February 4, 2014 | | mpnewkirk@me.com |
| The Mire Group, LLC | | marcus@mire.group |
| THE NOTTINGHAM GROUP, INC DBA MATS | | jnottingham@mats.org |
| THE NOTTINGHAM GROUP, INC DBA MATS | | jonathan@mats.org |
| THE NOTTINGHAM GROUP, INC DBA MATS | | josh@mats.org |
| THE NOTTINGHAM GROUP, INC DBA MATS | | mark@platcollective.com |
| THE NUTRITION FACTORY HILLSBOROUGH, LLC | | info@thenutritionfactory.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 208 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| The Persevere Corporation Limited | | primetrust+atlas@pollentechnologies.com |
| The Poinyent Trust | | steve@poinyent.com |
| The Radar Fund, LP | | thomasconnolly@theradarfund.com |
| THE RATIONAL AI PTY LTD | | support@therationalai.com |
| The Revolution Factory Inc | | jduane@revfactory.com |
| The Revolution Factory Inc | | sfisher@revfactory.com |
| The Richland Corporation, Inc. | | admin@therichlandcorporation.com |
| The Right Balance, LLC | | alex@rightbalance.io |
| The Seattle Scrum Company | | mj@seattlescrum.com |
| The Short Company LLC | | steve@stevechaparro.co |
| The Sixth Wave LLC | | hello@thesixthwave.tech |
| The Sriram and Anjana Revocable Trust | | sriram@hypergrowthlabs.com |
| The Trinity Matthews Living Trust | | trinitymatthews@hushmail.com |
| The Upper Row LLC | | christian@honeycombcredit.com |
| The Vrachas Family Trust | | frankv@rothsay.com.au |
| The Warrior Foundation Inc. | | prongey@thewarriorfoundation.net |
| The Will Hepburn Trust, UAD January 15, 2015 | | will@hepburn.com |
| Thea Capital LLC | | banking@theacapital.co |
| Thea Capital LLC | | f.pozzobon@theacapital.co |
| Thea Capital LLC | | g.cadenas@theacapital.co |
| Thea Capital LLC | | l.egana@theacapital.co |
| Thea Capital LLC | | m.bermeo@theacapitalco.com |
| Themespace, Inc. | | erik@themespace.com |
| THINK GREEN SERVICES INC | | info@thinkgreenservices.net |
| THINK GREEN SERVICES INC | | miguel@finanleads.com |
| Third Venture LLC | | cio@3-v.llc |
| Third Venture LLC | | pcn2101@caa.columbia.edu |
| Third Win Group LLC | | eric@thirdwin.com |
| Third Win Group LLC | | john@thirdwin.com |
| Thiry Partners, Inc | | vic@thiry.us |
| THIS IS A MANGO LLC | | HEY@REDFOXCONSULTING.CO |
| THIS IS A MANGO LLC | | RAJ@REDFOXCONSULTING.CO |
| This Is A Mango LLC | | RS@RAJSHARMA.ME |
| Thomas J Grist Trust | | tjgrst@gamil.com |
| Thomas Schramm Investment Trust | | tj@compu-gen.com |
| THOUGHT SIMPLIFIED INC. | | business@thoughtsimplified.com |
| THOUGHT SIMPLIFIED INC. | | Joon.Kim@thoughtsimplified.com |
| THOUGHT SIMPLIFIED INC. | | mike.wyszinski@thoughtsimplified.com |
| THOUGHT SIMPLIFIED INC. | | mike.wyszinzki@thoughtsimplified.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 209 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Thrashin Axes LLC | | jesse@thrashinaxes.com |
| Three D Product Development, LLC | | Joe@PVTL.CO |
| Three Pines Holdings, LLC | | dbarford@threepinesholdings.com |
| Thrudheim LLC | | americas@thrudheim.com |
| Thrudheim LLC | | Dev.Ramnarine@thrudheim.com |
| Thrudheim LLC | | jason.rockwood@thrudheim.com |
| Thrust Capital, LLC | | enzo@thrustcapital.com |
| Thrust Capital, Ltd | | enzo@thrustcapital.com |
| Thrust Capital, Ltd. | | enzo@thrustcapital.com |
| Tiagn I, Inc | | chris@libertyx.com |
| Tiagn I, Inc | | kyle@libertypay.com |
| Tiger Advisory Associates LLC | | sp@tigeraa.com |
| Tiger Crypto Fund, LP | | jay.bian@keyscopefunds.com |
| Tiger Crypto Fund, LP | | szhang@keyscopefunds.com |
| Tigris Digital LLC | | dan@tigrisdigital.com |
| Tigris Digital LLC | | dan+d@tigrisdigital.com |
| Tiingo Inc. | | rishi@tiingo.com |
| Tiirtha LLC | | nkarnati@cmgtech.com |
| Tiki Labs, Inc. dba Audius Inc. (custodial account owner) - see attachment | | roneil@audius.co |
| Timberland Holdings, LLC | | contact@894nevada.com |
| Timberland Holdings, LLC | | Tropical@sekur.com |
| Time tail studio inc. | | 78239441@qq.com |
| Timefreedom.com, Inc. | | rmb@timefreedom.com |
| Times03 Limited | | andrey.krahmal@times03.com |
| TIMES03 LLC | | andrey.krahmal@times03.com |
| TimeSet Capital LLC | | aaron.arthur@timesetcapital.com |
| TimeSet Capital LLC | | info@timesetcapital.com |
| Tinfra LLC | | david@tinfra.io |
| Tinfra LLC | | sharad@tinfra.io |
| Tiny Ventures LLC | | jamiefinn@me.com |
| Tishs Alternative Investments LLC | | btriplettjr@triad.rr.com |
| Titan Digital Exchange Inc | | jesse@titandx.com |
| Titan Digital Exchange Inc | | rich@titandx.com |
| TJ3 Solutions LLC | | admin@tj3solutionsllc.com |
| TJ3 Solutions LLC | | juaqgould@tj3solutionsllc.com |
| TJS LLC | | info@tjsllc.net |
| TKG Capital, Inc | | koichiro@tkg.capital |
| TLT Ventures, LLC | | trevor.taylor@tltventures.com |
| Togolese Civil League inc | | admin@afrobitcoin.org |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 210 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Togolese Civil League inc | | Wolali.ahlijah@tcltogo.org |
| Tokenizer Inc | | manindra@tokenizer.cc |
| Tokenstack Partners LLC | | acoscio@tokenstack.io |
| Tokenstack Partners LLC | | mdeis@tokenstack.io |
| Tom and Jerry Investments LLC | | rick@rickpalmerlaw.com |
| Tom and Jerry Investments LLC | | tomandjerry@rickpalmerlaw.com |
| Toms Rad, LLC | | ttksrobinson@me.com |
| Top Hat Technologies LLC | | info@tophattechnologies.com |
| Top Hat Technologies LLC | | mitch@tophattechnologies.com |
| Top Hat Technologies LLC | | shawn@tophattechnologies.com |
| Toposware, Inc. | | exchange@toposware.com |
| Toposware, Inc. | | theo@toposware.com |
| Torus Mara Finance Inc | | chinedu@ovalfi.com |
| Torus Mara Finance Inc | | ops@torusmara.com |
| Total Health & Wellness, Inc | | rami@oasiscannabisaz.com |
| Tout Media Corporation | | shaun@toutaudio.com |
| Touzi Growth Fund II, LLC | | eng@touzicapital.com |
| Tovio LTD | | dz@bcpay.com |
| Tower Research Capital (Singapore) Pte. Ltd. | | binance-us@tower-research.com |
| Tower Research Capital (Singapore) Pte. Ltd. | | crypto-bm@tower-research.com |
| TPAYOUT INC. | | binance@tpayout.co |
| TPAYOUT INC. | | mehmet@tpayout.co |
| Tracing Public Spaces, Inc. | | avargas@trazandoespacios.org |
| Tracing Public Spaces, Inc. | | narmas@trazandoespacios.org |
| Tracker Ventures Corp. | | zayn@altuscapital.ca |
| Tracker Ventures Corp. | | zayn@me.com |
| Trade Block London Ltd | | tariq@tradeblocklondon.com |
| Trade History LLC | | tradehistory@tradehistory.com |
| TradeBlock Corporation | | breanne@tradeblock.com |
| TradeBlock Corporation | | hue-kan@tradeblock.com |
| Tradecraft Autonomy Fund LP | | jake@tradecraft.capital |
| Tradecraft Autonomy Fund LP | | sofia@tradecraft.capital |
| Tradewinz Management Limited | | primetrust+payology@pollentechnologies.com |
| Tradias Inc. | | b.isenberg@tradias.ca |
| Tradias Inc. | | b.ziganke@bankhaus-scheich.de |
| Tradias Inc. | | c.beck@tradias.de |
| Tradias Inc. | | w.beck@bankhaus-scheich.de |
| Transak USA LLC | | mitch.petracca@transak.com |
| Transak USA LLC | | sami@transak.com |
| Transak USA LLC | | siraj@transak.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)



# Exhibit D
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Transak USA LLC | | yeshu@transak.com |
| TRANSBIT, INC. | | mahtab@ngin.io |
| TRANSBIT, INC. | | martin@ngin.io |
| TransferClear (HK) Limited | | hkg@transferclear.com.sg |
| Trans-Fi Inc. | | alex@trans-fi.xyz |
| Trans-Fi Inc. | | ptsupport@trans-fi.xyz |
| Trans-Fi Inc. | | raj.kamal@trans-fi.xyz |
| Transit Core LLC | | info@transitcorellc.com |
| Transpara International LLC | | finance@transpara.com |
| Transpara International LLC | | michael.saucier@transpara.com |
| Transportation Worldwide, Inc. | | carr@twwmove.com |
| Transportation Worldwide, Inc. | | feigleson@twwmove.com |
| Transportation Worldwide, Inc. | | mfeigleson@twwmove.com |
| Trapp 401K Trust | | dtrapp@savoysystems.com |
| Trapp 401K Trust | | trapp-trust@brighthouse.com |
| Trek Legal LLC | | brett@treklegal.com |
| Tri Bar Associates, LLC | | bengal66@gmx.com |
| Triadventuresnz Limited | | Dshorton@windowslive.com |
| Triadventuresnz Limited | | sarahinglewood@googlemail.com |
| TRIBAL II CAPITAL LLC | | felipe@tribaldos.com |
| TRIBAL II CAPITAL LLC | | llcadmin@tribaldos.com |
| Tribe Crypto US Fund I LP | | arj@tribecap.co |
| Tribe Crypto US Fund I LP | | boris@tribecap.co |
| Tribe Crypto US Fund I LP | | greg@tribecap.co |
| Tribe Crypto US Fund I LP | | jon.mariano@tribecap.co |
| Tribe Crypto US Fund I LP | | nader@tribecap.co |
| TRiBL Inc | | ikechi@thetriblnetwork.com |
| TRiBL Inc | | product@thetriblnetwork.com |
| Trigon Trading Pty Ltd | | matteo@trigonx.com |
| Trillion Capital Holdings Limited | | operations@trilliondigital.io |
| Trillion Capital Markets Inc. | | daniel@trilliondigital.io |
| Trillion Capital Markets Inc. | | Luis@trilliondigital.io |
| Trillion Capital Markets Inc. | | operations@trilliondigital.io |
| Trillions Charitable Trust | | darryl@endpovertymaketrillions.com |
| TRINITY ISLAND CORP | | TESORERIA@TRINITYICORP.COM |
| Trinity Psychiatry dba Empire Enterprise | | Derek@EmpireHealthcare.org |
| TRINITY PSYCHIATRY LLC | | DEREK@EMPIREHEALTHCARE.ORG |
| Trinnity Capital LLC | | diane@trinnitycapital.com |
| Trinnity Capital LLC | | tom@trinnitycapital.com |
| Tristero Incorporated | | admin@tristero.xyz |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 212 of 312



| Name | Attention | Email |
|---|---|---|
| Tristero Incorporated | | augustine@tristero.xyz |
| Tristero Incorporated | | sam@tristero.xyz |
| triton mgmt llc | | jared@tritonmgmt.com |
| triton mgmt llc | | matthew@tritonmgmt.com |
| triton mgmt llc | | spencer@tritonmgmt.com |
| TRM Labs, Inc. | | ar@trmlabs.com |
| TRM Labs, Inc. | | esteban@trmlabs.com |
| TROKERA GROUP CORP S.R.O. | | info@trokeragroup.site |
| TROPICAL ESCAPES, LLC | | russell@merka.ky |
| TROPICAL ESCAPES, LLC | | russell@merka.us |
| Trovio Digital Asset Market Neutral Fund | | daif.trading@trovio.io |
| Trovio Digital Asset Market Neutral Fund | | thomas.barton@trovio.io |
| TRPPE LLC | | andy@growyourbrandsocial.com |
| TRPPE LLC | | jason@growyourbrandsocial.com |
| TRPPE LLC | | zach@growyourbrandsocial.com |
| TruAdvantage Solutions, LLC | | iman@truadvantage.com |
| TruAdvantage Solutions, LLC | | kayvan@truadvantage.com |
| TrueCoin, LLC | | 1016262439@qq.com |
| TrueCoin, LLC | | 1045900877@qq.com |
| TrueCoin, LLC | | 1052230194@qq.com |
| TrueCoin, LLC | | 10916709@qq.com |
| TrueCoin, LLC | | 110767627@qq.com |
| TrueCoin, LLC | | 11136244@qq.com |
| TrueCoin, LLC | | 11568610@qq.com |
| TrueCoin, LLC | | 1160171695@qq.com |
| TrueCoin, LLC | | 1160990494@qq.com |
| TrueCoin, LLC | | 1192067bc@archelonocean.com |
| TrueCoin, LLC | | 120494052@qq.com |
| TrueCoin, LLC | | 1216522169@qq.com |
| TrueCoin, LLC | | 122483295@qq.com |
| TrueCoin, LLC | | 122731711@qq.com |
| TrueCoin, LLC | | 124276852@qq.com |
| TrueCoin, LLC | | 124763928@qq.com |
| TrueCoin, LLC | | 124970662@qq.com |
| TrueCoin, LLC | | 13540536839m0@sina.cn |
| TrueCoin, LLC | | 13701323549@163.com |
| TrueCoin, LLC | | 1372611659@qq.com |
| TrueCoin, LLC | | 13813066662@139.com |
| TrueCoin, LLC | | 13881365758@sina.cn |
| TrueCoin, LLC | | 13885132258@163.COM |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 213 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| TrueCoin, LLC | | 13910929175@163.com |
| TrueCoin, LLC | | 1392097642@qq.com |
| TrueCoin, LLC | | 1405960296@qq.com |
| TrueCoin, LLC | | 1427706324@qq.com |
| TrueCoin, LLC | | 14279557@qq.com |
| TrueCoin, LLC | | 1513978075@qq.com |
| TrueCoin, LLC | | 1529685359@qq.com |
| TrueCoin, LLC | | 1626023124@qq.com |
| TrueCoin, LLC | | 1659762770@qq.com |
| TrueCoin, LLC | | 1669369167@qq.com |
| TrueCoin, LLC | | 167929@qq.com |
| TrueCoin, LLC | | 17009268777@163.com |
| TrueCoin, LLC | | 1709036288@qq.com |
| TrueCoin, LLC | | 17300700437@163.com |
| TrueCoin, LLC | | 1768779609@qq.com |
| TrueCoin, LLC | | 180669988@qq.com |
| TrueCoin, LLC | | 18162138889@163.com |
| TrueCoin, LLC | | 18892384519@163.com |
| TrueCoin, LLC | | 1972494177@qq.com |
| TrueCoin, LLC | | 202-600@mail.ru |
| TrueCoin, LLC | | 2044396019@qq.com |
| TrueCoin, LLC | | 211650634@qq.com |
| TrueCoin, LLC | | 2130128313@qq.com |
| TrueCoin, LLC | | 2144008990@qq.com |
| TrueCoin, LLC | | 2171125624@qq.com |
| TrueCoin, LLC | | 2177224041@qq.com |
| TrueCoin, LLC | | 2201929339@qq.com |
| TrueCoin, LLC | | 2233152511@qq.com |
| TrueCoin, LLC | | 22420532@qq.com |
| TrueCoin, LLC | | 2368863753@qq.com |
| TrueCoin, LLC | | 2475598414@qq.com |
| TrueCoin, LLC | | 2493252646@qq.com |
| TrueCoin, LLC | | 251766117@qq.com |
| TrueCoin, LLC | | 2583799834@QQ.COM |
| TrueCoin, LLC | | 275110442@qq.com |
| TrueCoin, LLC | | 2761147006@qq.com |
| TrueCoin, LLC | | 2766495481@qq.com |
| TrueCoin, LLC | | 281424962@qq.com |
| TrueCoin, LLC | | 283571695@qq.com |
| TrueCoin, LLC | | 2876721901@qq.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 214 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrueCoin, LLC | | 297068161@qq.com |
| TrueCoin, LLC | | 2980065074@qq.com |
| TrueCoin, LLC | | 303747246@qq.com |
| TrueCoin, LLC | | 3074861882@qq.com |
| TrueCoin, LLC | | 3077259206@qq.com |
| TrueCoin, LLC | | 31007353@qq.com |
| TrueCoin, LLC | | 312280560@qq.com |
| TrueCoin, LLC | | 313455430@qq.com |
| TrueCoin, LLC | | 316215467@qq.com |
| TrueCoin, LLC | | 327549946@qq.com |
| TrueCoin, LLC | | 328898329@qq.com |
| TrueCoin, LLC | | 335263@qq.com |
| TrueCoin, LLC | | 3403206427@qq.com |
| TrueCoin, LLC | | 3529508163@qq.com |
| TrueCoin, LLC | | 3601971484@qq.com |
| TrueCoin, LLC | | 365857810@qq.com |
| TrueCoin, LLC | | 373183487@qq.com |
| TrueCoin, LLC | | 381049644@qq.com |
| TrueCoin, LLC | | 387646181@qq.com |
| TrueCoin, LLC | | 38872990@qq.com |
| TrueCoin, LLC | | 405275759@qq.com |
| TrueCoin, LLC | | 43814381@qq.com |
| TrueCoin, LLC | | 454325452@qq.com |
| TrueCoin, LLC | | 4958180@qq.com |
| TrueCoin, LLC | | 499960025@qq.com |
| TrueCoin, LLC | | 4reg@koru.me |
| TrueCoin, LLC | | 534743299@qq.com |
| TrueCoin, LLC | | 53569424@qq.com |
| TrueCoin, LLC | | 5673394@qq.com |
| TrueCoin, LLC | | 578330235@QQ.COM |
| TrueCoin, LLC | | 59785587@qq.com |
| TrueCoin, LLC | | 601111973@qq.com |
| TrueCoin, LLC | | 634700538@qq.com |
| TrueCoin, LLC | | 644451504@qq.com |
| TrueCoin, LLC | | 659954147@qq.com |
| TrueCoin, LLC | | 709644207@QQ.COM |
| TrueCoin, LLC | | 709908483@qq.com |
| TrueCoin, LLC | | 71831402@qq.com |
| TrueCoin, LLC | | 72r@pm.me |
| TrueCoin, LLC | | 735724157@qq.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 215 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrueCoin, LLC | | 737540903@qq.com |
| TrueCoin, LLC | | 746070872@qq.com |
| TrueCoin, LLC | | 747223995@qq.com |
| TrueCoin, LLC | | 776498@qq.com |
| TrueCoin, LLC | | 790061475@qq.com |
| TrueCoin, LLC | | 7d38f4bf41d2ddae53b6bf4116c187d7@primetrust.com |
| TrueCoin, LLC | | 80129176@qq.com |
| TrueCoin, LLC | | 8085328@qq.com |
| TrueCoin, LLC | | 86346451@qq.com |
| TrueCoin, LLC | | 87783200@qq.com |
| TrueCoin, LLC | | 888344@qq.com |
| TrueCoin, LLC | | 9112511@qq.com |
| TrueCoin, LLC | | 924@tuta.io |
| TrueCoin, LLC | | 934411355@qq.com |
| TrueCoin, LLC | | 943930564@qq.com |
| TrueCoin, LLC | | 997575755@qq.com |
| TrueCoin, LLC | | a.egerton@aulanyard.com |
| TrueCoin, LLC | | a.m@gramma.co |
| TrueCoin, LLC | | a.nujniy@ya.ru |
| TrueCoin, LLC | | a.oakley@bcs.org |
| TrueCoin, LLC | | a@a.ai |
| TrueCoin, LLC | | a16626980471@163.com |
| TrueCoin, LLC | | a18881381924@163.com |
| TrueCoin, LLC | | a7yqy72q7h@snkmail.com |
| TrueCoin, LLC | | aaron@worldready.co |
| TrueCoin, LLC | | aaronm@tsfsllc.com |
| TrueCoin, LLC | | abcd1023450@163.com |
| TrueCoin, LLC | | abouhadana@makorsecurities.com |
| TrueCoin, LLC | | abusharkhm@berkeley.edu |
| TrueCoin, LLC | | account@hailstonelabs.com |
| TrueCoin, LLC | | account@pagefoundation.ltd |
| TrueCoin, LLC | | accounts@seanroberts.org |
| TrueCoin, LLC | | accounts_shreyas@iinnovations.com |
| TrueCoin, LLC | | achartier@fastmail.fm |
| TrueCoin, LLC | | adam@cambrianasset.com |
| TrueCoin, LLC | | adam@webstarts.com |
| TrueCoin, LLC | | adamelisha@me.com |
| TrueCoin, LLC | | adamhorn@tutanota.com |
| TrueCoin, LLC | | admin@100rainbows.com |
| TrueCoin, LLC | | admin@atomize.xyz |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 216 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrueCoin, LLC | | admin@benashton.net |
| TrueCoin, LLC | | admin@bravocoin.com |
| TrueCoin, LLC | | admin@cakes.wtf |
| TrueCoin, LLC | | admin@domainsphp.com |
| TrueCoin, LLC | | admin@giftsquare.co |
| TrueCoin, LLC | | admin@manuel-photography.com |
| TrueCoin, LLC | | admin@mexchanger.com |
| TrueCoin, LLC | | admin@nordic.finance |
| TrueCoin, LLC | | admin@quantcirclepartners.com |
| TrueCoin, LLC | | admin@RPA.HK |
| TrueCoin, LLC | | admin@rupbit.com |
| TrueCoin, LLC | | admin@stablesave.ca |
| TrueCoin, LLC | | admin@swyftx.com.au |
| TrueCoin, LLC | | administracion@repuestoskeldon.com |
| TrueCoin, LLC | | administratie@cryptooz.nl |
| TrueCoin, LLC | | administration@acxsolutions.ca |
| TrueCoin, LLC | | adrian_q@163.com |
| TrueCoin, LLC | | ahmad@a2zconsult.com.au |
| TrueCoin, LLC | | aieed@tutanota.com |
| TrueCoin, LLC | | ailranore@naver.com |
| TrueCoin, LLC | | ajkaros@bluefirecap.com |
| TrueCoin, LLC | | akokin@tutanota.com |
| TrueCoin, LLC | | akrhwnsdl3@naver.com |
| TrueCoin, LLC | | alan.li@abcc.global |
| TrueCoin, LLC | | alan@nuttz.co.nz |
| TrueCoin, LLC | | alejandra@bitso.com |
| TrueCoin, LLC | | alejandro@globalmap.mx |
| TrueCoin, LLC | | alejandro@rootx1.com |
| TrueCoin, LLC | | aleksei@gmx.co.uk |
| TrueCoin, LLC | | alex.delorraine@archblock.com |
| TrueCoin, LLC | | alex.delorraine@trusttoken.com |
| TrueCoin, LLC | | alex@alexbamber.com |
| TrueCoin, LLC | | alex@celsius.network |
| TrueCoin, LLC | | alex@cfc.io |
| TrueCoin, LLC | | alex@coinloan.io |
| TrueCoin, LLC | | alex@fafaffy.com |
| TrueCoin, LLC | | alex@grain-export.com |
| TrueCoin, LLC | | alex@mashinsky.com |
| TrueCoin, LLC | | alex@openltv.com |
| TrueCoin, LLC | | alex@sopinka.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 217 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrueCoin, LLC | | alex_yezi@163.com |
| TrueCoin, LLC | | alexandra@asymptota.com |
| TrueCoin, LLC | | alexandre@vinal.fr |
| TrueCoin, LLC | | alexbroadbridge@googlemail.com |
| TrueCoin, LLC | | alexj@microtechies.co.uk |
| TrueCoin, LLC | | ali@eternet.com |
| TrueCoin, LLC | | alison.carter@electronmail.co.za |
| TrueCoin, LLC | | alkoller@e3company.com |
| TrueCoin, LLC | | all.n.nothing@pm.me |
| TrueCoin, LLC | | all@hawksmoor.com |
| TrueCoin, LLC | | all@hedgewood.com |
| TrueCoin, LLC | | allan@arcatechconsultoria.com |
| TrueCoin, LLC | | allenkong@mac.com |
| TrueCoin, LLC | | alpha@waldenbridge.capital |
| TrueCoin, LLC | | altrisc@altris.co.il |
| TrueCoin, LLC | | alvinip@ymail.com |
| TrueCoin, LLC | | aly.madhavji@insead.edu |
| TrueCoin, LLC | | amar@marindo.org |
| TrueCoin, LLC | | amarcosb@pm.me |
| TrueCoin, LLC | | amarildo.caka@capitual.com |
| TrueCoin, LLC | | amarquart@pm.me |
| TrueCoin, LLC | | amit@specialistinperiodontics.com |
| TrueCoin, LLC | | amy699@126.com |
| TrueCoin, LLC | | ana@falconx.io |
| TrueCoin, LLC | | andersr@freepages.dk |
| TrueCoin, LLC | | andre.bergh@avantcore.co |
| TrueCoin, LLC | | andre@kriptolink.com |
| TrueCoin, LLC | | andreas@eosza.io |
| TrueCoin, LLC | | andrei@unitek.lv |
| TrueCoin, LLC | | andrejnagy@email.cz |
| TrueCoin, LLC | | andrejs@coinloan.io |
| TrueCoin, LLC | | andrew.felbert@electronmail.co.za |
| TrueCoin, LLC | | andy.lawrence@makril.com |
| TrueCoin, LLC | | andy.sy@neotitans.com |
| TrueCoin, LLC | | andy@anyday.ndo.co.uk |
| TrueCoin, LLC | | andy@aquanow.io |
| TrueCoin, LLC | | andy@estrinproductions.com |
| TrueCoin, LLC | | angelo@rcstart.it |
| TrueCoin, LLC | | annelore.wheeler@wepostbox.com |
| TrueCoin, LLC | | anthony@nicalo.me |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 218 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrueCoin, LLC | | anthony@rosesonlygroup.com.au |
| TrueCoin, LLC | | anthonywu@systemfu.com |
| TrueCoin, LLC | | apollo40@gmx.net |
| TrueCoin, LLC | | app.trusttoken.com@zulu.pm |
| TrueCoin, LLC | | appoipp@163.com |
| TrueCoin, LLC | | arielalexandre.brassard@brassardinvestissement.com |
| TrueCoin, LLC | | ARNIE.J@GMX.COM |
| TrueCoin, LLC | | arteen.zahiri@stature.enterprises |
| TrueCoin, LLC | | arthur@darcet.fr |
| TrueCoin, LLC | | asdjiefd@qq.com |
| TrueCoin, LLC | | asnazjoo@umich.edu |
| TrueCoin, LLC | | audiogunn@googlemail.com |
| TrueCoin, LLC | | august.zhan@invault.io |
| TrueCoin, LLC | | avi@Lopchinsky.com |
| TrueCoin, LLC | | AWONG@AJPCSERVICES.COM |
| TrueCoin, LLC | | aydoganduran@galatasaray.net |
| TrueCoin, LLC | | b.p.dayson@edu.salford.ac.uk |
| TrueCoin, LLC | | b@byrne.io |
| TrueCoin, LLC | | b@c.cc |
| TrueCoin, LLC | | bai.jianhui@foxmail.com |
| TrueCoin, LLC | | bakk@fastmail.com |
| TrueCoin, LLC | | baptiste.vauthey+1@trusttoken.com |
| TrueCoin, LLC | | baptiste.vauthey+2@trusttoken.com |
| TrueCoin, LLC | | baptiste.vauthey+5@trusttoken.com |
| TrueCoin, LLC | | baptiste.vauthey+6@trusttoken.com |
| TrueCoin, LLC | | barbara.jones@electronmail.co.za |
| TrueCoin, LLC | | barbery@qq.com |
| TrueCoin, LLC | | baris@engineer.com |
| TrueCoin, LLC | | barry@jonessolutions.com.au |
| TrueCoin, LLC | | barry@unix.co.nz |
| TrueCoin, LLC | | barry@vibecommunications.co.nz |
| TrueCoin, LLC | | bastianhaffer@gmx.de |
| TrueCoin, LLC | | BC@aare.net |
| TrueCoin, LLC | | bchang@yldkard.com |
| TrueCoin, LLC | | ben@annett.me.uk |
| TrueCoin, LLC | | ben@beiske.com |
| TrueCoin, LLC | | ben@hauser.id |
| TrueCoin, LLC | | benjamin.s@msgden.com |
| TrueCoin, LLC | | benjamin@darkshark.us |
| TrueCoin, LLC | | benjamin@londonblockexchange.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 219 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| TrueCoin, LLC | | benny@futurakura.com |
| TrueCoin, LLC | | bernhard@blaha.at |
| TrueCoin, LLC | | berthof@gmx.de |
| TrueCoin, LLC | | bill@acadianallc.com |
| TrueCoin, LLC | | bill@anthemvp.com |
| TrueCoin, LLC | | bill@barhydt.net |
| TrueCoin, LLC | | billyli@me.com |
| TrueCoin, LLC | | binance@nixc.us |
| TrueCoin, LLC | | bing@ugforum.com |
| TrueCoin, LLC | | bitcoin@auburger.de |
| TrueCoin, LLC | | biuro@crafton.pl |
| TrueCoin, LLC | | bkm@magierski.com |
| TrueCoin, LLC | | black_dragon84@o2.pl |
| TrueCoin, LLC | | blacks.banners@me.com |
| TrueCoin, LLC | | bluescrn@hanmail.net |
| TrueCoin, LLC | | bmouler@profluenttrading.com |
| TrueCoin, LLC | | bn@minergo.network |
| TrueCoin, LLC | | bo.liu@peersfer.com |
| TrueCoin, LLC | | bob.strayer@crypto.com |
| TrueCoin, LLC | | bob@harbor.com |
| TrueCoin, LLC | | boxko@inbox.ru |
| TrueCoin, LLC | | bpleezy2020@gmx.com |
| TrueCoin, LLC | | bradley.goldman@electronmail.co.za |
| TrueCoin, LLC | | brandonholmes@me.com |
| TrueCoin, LLC | | brandynhamilton@keystonecommerce.org |
| TrueCoin, LLC | | brendan.scott@kenetic.capital |
| TrueCoin, LLC | | brent@zeald.com |
| TrueCoin, LLC | | brian.hu@archelonocean.com |
| TrueCoin, LLC | | brian@bamholdings.me |
| TrueCoin, LLC | | brian@cryptoib.biz |
| TrueCoin, LLC | | brian@galtslanding.com |
| TrueCoin, LLC | | brian@jimdar.com |
| TrueCoin, LLC | | brian@katjin.com |
| TrueCoin, LLC | | brian@podiumbrand.com |
| TrueCoin, LLC | | bruce@arwen.capital |
| TrueCoin, LLC | | bruno@ripio.com |
| TrueCoin, LLC | | bryan@bitwewe.com |
| TrueCoin, LLC | | bryan@ebtgroupholdings.com |
| TrueCoin, LLC | | bryan@sonartrade.com |
| TrueCoin, LLC | | bryce@radioglow.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 220 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| TrueCoin, LLC | | btaitz@tutanota.com |
| TrueCoin, LLC | | btasia@bastiontrade.com |
| TrueCoin, LLC | | btc@johnnyaguilar.ws |
| TrueCoin, LLC | | btc@nothingdo.net |
| TrueCoin, LLC | | btgtrading@btgtrading.com |
| TrueCoin, LLC | | buddyfly@qq.com |
| TrueCoin, LLC | | business@rdmchain.com |
| TrueCoin, LLC | | business91@mail.de |
| TrueCoin, LLC | | byhig@mail.com |
| TrueCoin, LLC | | bypolar@myself.com |
| TrueCoin, LLC | | C.CABRERA@messageden.com |
| TrueCoin, LLC | | c.flipo@nexsmart.com |
| TrueCoin, LLC | | c.rowe@jm-rowe.com |
| TrueCoin, LLC | | c@sarcuni.it |
| TrueCoin, LLC | | c@wilkes.cc |
| TrueCoin, LLC | | c8001800@163.com |
| TrueCoin, LLC | | c8001800@qq.com |
| TrueCoin, LLC | | cabergeron@monetics.ca |
| TrueCoin, LLC | | cameron.menteer@armaninollp.com |
| TrueCoin, LLC | | camilocristia@qcap.com.ar |
| TrueCoin, LLC | | cao@cindx.io |
| TrueCoin, LLC | | capitalgainz69@tutanota.com |
| TrueCoin, LLC | | cardullo@pm.me |
| TrueCoin, LLC | | carl.mcintosh@mac.com |
| TrueCoin, LLC | | carl@carlvangoens.com |
| TrueCoin, LLC | | carlelgstrom@gwu.edu |
| TrueCoin, LLC | | carlos.herrera@mailbox.org |
| TrueCoin, LLC | | carlos.nunezz@iese.net |
| TrueCoin, LLC | | catherine.whitehead@electronmail.co.za |
| TrueCoin, LLC | | cathy.y@globalstox.io |
| TrueCoin, LLC | | catsofaz1@cox.net |
| TrueCoin, LLC | | cc@trillion.com |
| TrueCoin, LLC | | ccalderon@arcsausa.com |
| TrueCoin, LLC | | cchen00@berkeley.edu |
| TrueCoin, LLC | | cchen0o@g.berkeley.edu |
| TrueCoin, LLC | | cdangibeaud@googlemail.com |
| TrueCoin, LLC | | celeste@georges.cn |
| TrueCoin, LLC | | celestineanyanna@ymail.com |
| TrueCoin, LLC | | ceo@coinroom.com |
| TrueCoin, LLC | | cfo@ziglu.io |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 221 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrueCoin, LLC | | cgn@sapall.fr |
| TrueCoin, LLC | | chad.fourie@electronmail.co.za |
| TrueCoin, LLC | | chad@wackychad.com |
| TrueCoin, LLC | | cham@unikorncapital.com |
| TrueCoin, LLC | | changhe@alphaconsensus.com |
| TrueCoin, LLC | | changneng@me.com |
| TrueCoin, LLC | | chansim@gmx.net |
| TrueCoin, LLC | | chanwanting@ugforum.com |
| TrueCoin, LLC | | charlesab@omnimage.com |
| TrueCoin, LLC | | charlesyoung3@mail.com |
| TrueCoin, LLC | | charlie@giftcaddies.com |
| TrueCoin, LLC | | chase@spend.com |
| TrueCoin, LLC | | chehmeyer@hehmeyer.com |
| TrueCoin, LLC | | chelsea@blockfi.com |
| TrueCoin, LLC | | chen@loftinspace.com.au |
| TrueCoin, LLC | | chen1050076@foxmail.com |
| TrueCoin, LLC | | chenliming771493047@pm.me |
| TrueCoin, LLC | | chrino@europe.com |
| TrueCoin, LLC | | chris.hagemeyer@hagemeyer-gmbh.de |
| TrueCoin, LLC | | chris.stolte@web.de |
| TrueCoin, LLC | | chris.weber@fastmail.se |
| TrueCoin, LLC | | chris@4psolutions.com |
| TrueCoin, LLC | | chris@aedo.ai |
| TrueCoin, LLC | | chris@chrisplough.com |
| TrueCoin, LLC | | chris@sleepeatgolf.com |
| TrueCoin, LLC | | chris@uprightsolutions.co.uk |
| TrueCoin, LLC | | christian.ratzky@gmx.de |
| TrueCoin, LLC | | christian@crypto.com |
| TrueCoin, LLC | | christopher.bartley@ucsf.edu |
| TrueCoin, LLC | | christopher.borg@uqconnect.edu.au |
| TrueCoin, LLC | | christopher.perry@electronmail.co.za |
| TrueCoin, LLC | | chun@mchunman.com |
| TrueCoin, LLC | | chzhh2021@163.com |
| TrueCoin, LLC | | cicero@campelo.org |
| TrueCoin, LLC | | cj.violin@me.com |
| TrueCoin, LLC | | cj@transferoswiss.ch |
| TrueCoin, LLC | | clasher@clasherstudio.com |
| TrueCoin, LLC | | clearing@bifinity.com |
| TrueCoin, LLC | | clearing@waterfort.io |
| TrueCoin, LLC | | cleasing@qq.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 222 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrueCoin, LLC | | clint@itbcgroup.net |
| TrueCoin, LLC | | cnewhall@cnewhall.com |
| TrueCoin, LLC | | cng@tutamail.com |
| TrueCoin, LLC | | coincell@georges.cn |
| TrueCoin, LLC | | coins@pinsoft.com.au |
| TrueCoin, LLC | | cole.bitting@aya.yale.edu |
| TrueCoin, LLC | | colin@cartesi.io |
| TrueCoin, LLC | | colin@yesotc.com |
| TrueCoin, LLC | | collette@unix.co.nz |
| TrueCoin, LLC | | come.jeanjarry@belem.io |
| TrueCoin, LLC | | come2mahesh@googlemail.com |
| TrueCoin, LLC | | company@phoenixfin.com |
| TrueCoin, LLC | | comwhx@163.com |
| TrueCoin, LLC | | connar@wossman.co |
| TrueCoin, LLC | | connor@crypto.com |
| TrueCoin, LLC | | conor.ferguson+2@trusttoken.com |
| TrueCoin, LLC | | conor@conr.ca |
| TrueCoin, LLC | | conrad.weeber@wepostbox.com |
| TrueCoin, LLC | | contact@finconnect.net |
| TrueCoin, LLC | | Contact@libranews.com |
| TrueCoin, LLC | | contact@obfc.us |
| TrueCoin, LLC | | contact@tabuladmcc.com |
| TrueCoin, LLC | | coot@cootdog.com |
| TrueCoin, LLC | | coreystover@twc.com |
| TrueCoin, LLC | | craig@patsysmithgroup.com |
| TrueCoin, LLC | | crvpensioner@ethmail.cc |
| TrueCoin, LLC | | crypto@bocchetti.org |
| TrueCoin, LLC | | crypto@chengeng.ca |
| TrueCoin, LLC | | crypto@eecc.ltd |
| TrueCoin, LLC | | crypto@g-r.us |
| TrueCoin, LLC | | crypto@noelswanson.com |
| TrueCoin, LLC | | crypto@robsta.com |
| TrueCoin, LLC | | crypto@theuma.email |
| TrueCoin, LLC | | crypto@underdog.properties |
| TrueCoin, LLC | | crypto+tt@kaizencapital.ch |
| TrueCoin, LLC | | cryptokraftein@mail.com |
| TrueCoin, LLC | | cryptolin@pm.me |
| TrueCoin, LLC | | cryptos@nosyweb.fr |
| TrueCoin, LLC | | csilberberg@4170trading.com |
| TrueCoin, LLC | | curiswang@bitrue.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 223 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrueCoin, LLC | | cyhao@singnet.com.sg |
| TrueCoin, LLC | | cyoussis@tworiversentities.com |
| TrueCoin, LLC | | cyrus.wen@plutux.com |
| TrueCoin, LLC | | d.krogt@cryptooz.nl |
| TrueCoin, LLC | | d.krsek@volny.cz |
| TrueCoin, LLC | | da.massa@ymail.com |
| TrueCoin, LLC | | damian@ovex.io |
| TrueCoin, LLC | | damien.de.ponte@electronmail.co.za |
| TrueCoin, LLC | | dan.chan@mac.com |
| TrueCoin, LLC | | dan@danbedford.com |
| TrueCoin, LLC | | danbrostek@mac.com |
| TrueCoin, LLC | | danefarina@me.com |
| TrueCoin, LLC | | daniel.krsek@paycrypto.tech |
| TrueCoin, LLC | | daniel@alexiuc.com |
| TrueCoin, LLC | | daniel@celsius.network |
| TrueCoin, LLC | | daniel@dexa.ro |
| TrueCoin, LLC | | daniela.csales@uol.com.br |
| TrueCoin, LLC | | daniele.sinacori@me.com |
| TrueCoin, LLC | | danny@dannyoyekan.com |
| TrueCoin, LLC | | danny@shintag.com |
| TrueCoin, LLC | | dario.garcia@10pines.com |
| TrueCoin, LLC | | darothman@mac.com |
| TrueCoin, LLC | | darshan@bankofhodlers.com |
| TrueCoin, LLC | | darth-maul@netcourrier.com |
| TrueCoin, LLC | | dave.hendricks@seriesx.net |
| TrueCoin, LLC | | dave@mcdonnell.com |
| TrueCoin, LLC | | dave35@riseup.net |
| TrueCoin, LLC | | daved@lightwave.net |
| TrueCoin, LLC | | david.chaine@sfr.fr |
| TrueCoin, LLC | | david.ellicott@btinternet.com |
| TrueCoin, LLC | | david@beretta.co.za |
| TrueCoin, LLC | | david@crypdex.io |
| TrueCoin, LLC | | david@dailywealth.co.uk |
| TrueCoin, LLC | | david@eit.lu |
| TrueCoin, LLC | | david@yig.nz |
| TrueCoin, LLC | | david_hickerson@rocketmail.com |
| TrueCoin, LLC | | david+trueusd@galper.net |
| TrueCoin, LLC | | davidmoosmann@googlemail.com |
| TrueCoin, LLC | | davis@d.inc |
| TrueCoin, LLC | | daw@inbestgo.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 224 of 312



# Exhibit D
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| TrueCoin, LLC | | daw+peru@inbestgo.com |
| TrueCoin, LLC | | dawei_518@163.com |
| TrueCoin, LLC | | dcasdasd@163.com |
| TrueCoin, LLC | | deaconjohnny@deaconjohnny.com |
| TrueCoin, LLC | | deklan_cochrane@bigpond.com |
| TrueCoin, LLC | | delfos.machado@dunamistg.com |
| TrueCoin, LLC | | dennis.cao@archelonocean.com |
| TrueCoin, LLC | | dennis@lansink.eu |
| TrueCoin, LLC | | dennis@walatech.ca |
| TrueCoin, LLC | | dennislisk@me.com |
| TrueCoin, LLC | | deon.matsemela@tpostbox.com |
| TrueCoin, LLC | | derek.milne@electronmail.co.za |
| TrueCoin, LLC | | derick@shellout.com.my |
| TrueCoin, LLC | | derrick@uniskydrive.com |
| TrueCoin, LLC | | desk@aegisco.io |
| TrueCoin, LLC | | dev@javierquinte.com |
| TrueCoin, LLC | | dge41004@bigpond.net.au |
| TrueCoin, LLC | | dhcp@ukr.net |
| TrueCoin, LLC | | diana.ledukhovskaya@ecoinomic.net |
| TrueCoin, LLC | | diederik@lightworkx.co.nz |
| TrueCoin, LLC | | dieter.popofsits@gmx.at |
| TrueCoin, LLC | | digital@skycube.me |
| TrueCoin, LLC | | director@pagefoundation.ltd |
| TrueCoin, LLC | | dj83@pm.me |
| TrueCoin, LLC | | djh@tuta.io |
| TrueCoin, LLC | | dlgydud2018@naver.com |
| TrueCoin, LLC | | dmorr@terralunacapital.com |
| TrueCoin, LLC | | donald@clark.co.za |
| TrueCoin, LLC | | dorian@tireli.com |
| TrueCoin, LLC | | dovey@primitive.ventures |
| TrueCoin, LLC | | drdave@secondopinionphysician.com |
| TrueCoin, LLC | | dtlehrer@csbsju.edu |
| TrueCoin, LLC | | dubai_a@mail.ru |
| TrueCoin, LLC | | dunamis_trading_3@dunamistg.com |
| TrueCoin, LLC | | duncan@mrbm.co.za |
| TrueCoin, LLC | | duranjr@quickmfgrd.com |
| TrueCoin, LLC | | dustin@schwartzbydesign.com |
| TrueCoin, LLC | | dverbrugge@dvtrading.co |
| TrueCoin, LLC | | dwild@gmx.ch |
| TrueCoin, LLC | | dwof_mnlusd-inst@blockberry.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrueCoin, LLC | | dx776978834@qq.com |
| TrueCoin, LLC | | ebozzetti@enricobozzetti.com |
| TrueCoin, LLC | | edlq@163.com |
| TrueCoin, LLC | | edmundschulz@me.com |
| TrueCoin, LLC | | eduardo@capitaldigitalaberto.com.br |
| TrueCoin, LLC | | eduards@lanateks.lv |
| TrueCoin, LLC | | eivaldi@perizie.com |
| TrueCoin, LLC | | ejmil@umich.edu |
| TrueCoin, LLC | | eli@icon.co.za |
| TrueCoin, LLC | | eliergalindo@me.com |
| TrueCoin, LLC | | elka@danihel.eu |
| TrueCoin, LLC | | elsa@mergecommit.com |
| TrueCoin, LLC | | email@justindcann.com |
| TrueCoin, LLC | | email@ryansheer.com |
| TrueCoin, LLC | | enquiry@jd-mining.com |
| TrueCoin, LLC | | enrique2@hawaii.edu |
| TrueCoin, LLC | | ercho84@abv.bg |
| TrueCoin, LLC | | eric.besner@videotron.ca |
| TrueCoin, LLC | | eric.k@humanity-consultancy.com |
| TrueCoin, LLC | | eric.lee@lpfinance.net |
| TrueCoin, LLC | | eric@blitz-x.com |
| TrueCoin, LLC | | eric@sensusmarkets.com |
| TrueCoin, LLC | | eric@valuefocus.cc |
| TrueCoin, LLC | | ericsma@qq.com |
| TrueCoin, LLC | | eridson@cunha.ch |
| TrueCoin, LLC | | erik@mona.co |
| TrueCoin, LLC | | erinc.alper@sgekholding.com |
| TrueCoin, LLC | | erinc.alper@sgekinvest.com |
| TrueCoin, LLC | | erycm@alunos.utfpr.edu.br |
| TrueCoin, LLC | | esco@hbyte.com |
| TrueCoin, LLC | | esdras@vainabiblia.com |
| TrueCoin, LLC | | esdy99@foxmail.com |
| TrueCoin, LLC | | esseppi@tutanota.com |
| TrueCoin, LLC | | ethan@age.fund |
| TrueCoin, LLC | | etheljill@mailfence.com |
| TrueCoin, LLC | | evgeny.gaevoy@wintermute-trading.com |
| TrueCoin, LLC | | exchange@cryptoxie.com |
| TrueCoin, LLC | | exchange@onealpha.io |
| TrueCoin, LLC | | exchanges@finderwallet.com |
| TrueCoin, LLC | | eyears@gmx.net |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 226 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrueCoin, LLC | | f.villa@creedandbear.com |
| TrueCoin, LLC | | fabian.mafe@gmx.ch |
| TrueCoin, LLC | | fang.ting.wang@peersfer.com |
| TrueCoin, LLC | | fangwenqi1985@163.com |
| TrueCoin, LLC | | fanhongbin@huobi.com |
| TrueCoin, LLC | | federico.ogue@buenbit.com |
| TrueCoin, LLC | | federico@pomi.net |
| TrueCoin, LLC | | federico@saiz.mx |
| TrueCoin, LLC | | feihuiwu123@126.com |
| TrueCoin, LLC | | felipe@foxbit.com.br |
| TrueCoin, LLC | | felixwan@uol.com.br |
| TrueCoin, LLC | | fenchel_m@posteo.de |
| TrueCoin, LLC | | fermuniz@pm.me |
| TrueCoin, LLC | | fernando@spoiledpay.com |
| TrueCoin, LLC | | fin@bitvenus.com |
| TrueCoin, LLC | | finance@cakex.com |
| TrueCoin, LLC | | finance@chain.link |
| TrueCoin, LLC | | finance@pelian.com |
| TrueCoin, LLC | | financesg@uqpay.com |
| TrueCoin, LLC | | financial-services@vanstien.com |
| TrueCoin, LLC | | fire@b3dmultitech.com |
| TrueCoin, LLC | | fjimenez1@babson.edu |
| TrueCoin, LLC | | florian.blahous@kabsi.at |
| TrueCoin, LLC | | florianzumbuehl@gmx.net |
| TrueCoin, LLC | | fluxoid@gmx.net |
| TrueCoin, LLC | | flyingwonder@163.com |
| TrueCoin, LLC | | fmercor@me.com |
| TrueCoin, LLC | | foxzhifu@foxmail.com |
| TrueCoin, LLC | | fpye@3iq.ca |
| TrueCoin, LLC | | frankie.boyle@crypto.com |
| TrueCoin, LLC | | frankzhang@zzventures.com |
| TrueCoin, LLC | | freebusinessman@ukr.net |
| TrueCoin, LLC | | ft@woobuy.com |
| TrueCoin, LLC | | funds@assurefundmgmt.com |
| TrueCoin, LLC | | g.jaerv@legacytrust.com.hk |
| TrueCoin, LLC | | g.kozlov@seznam.cz |
| TrueCoin, LLC | | g.laudani@adexec.com |
| TrueCoin, LLC | | gaines@iqglobalcorp.com |
| TrueCoin, LLC | | gaines@wallaceholdingsllc.com |
| TrueCoin, LLC | | galaxyops@galaxydigital.io |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 227 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| TrueCoin, LLC | | galaxyops2@galaxydigital.io |
| TrueCoin, LLC | | garry.ariesta@ymail.com |
| TrueCoin, LLC | | garry@garryhendry.co.uk |
| TrueCoin, LLC | | gary@kirwan.email |
| TrueCoin, LLC | | Gary@SLPad.com |
| TrueCoin, LLC | | garyives@fastmail.com |
| TrueCoin, LLC | | gateway@tron.network |
| TrueCoin, LLC | | gautam@corequations.com |
| TrueCoin, LLC | | gauthier@kobol.io |
| TrueCoin, LLC | | gav@calderacap.com |
| TrueCoin, LLC | | gb@geoburke.com |
| TrueCoin, LLC | | gbb@2vibrant.com |
| TrueCoin, LLC | | gchattman@ascendantdatascience.com |
| TrueCoin, LLC | | gctusd@ovex.io |
| TrueCoin, LLC | | gdcrypto@mail.com |
| TrueCoin, LLC | | geas_hk@126.com |
| TrueCoin, LLC | | genio@allysian.com |
| TrueCoin, LLC | | gentlechen@foxmail.com |
| TrueCoin, LLC | | geoff@syzygyweb.com |
| TrueCoin, LLC | | gerald@zuckerwar.com |
| TrueCoin, LLC | | gerard@gprojects.com |
| TrueCoin, LLC | | GIBSON94@armormail.net |
| TrueCoin, LLC | | giglionesylvain@gmx.com |
| TrueCoin, LLC | | gina@algoitrading.com |
| TrueCoin, LLC | | gkf333@startmail.com |
| TrueCoin, LLC | | glauber@rodger.com.br |
| TrueCoin, LLC | | glenn@ensquared.net |
| TrueCoin, LLC | | glenn@marien.io |
| TrueCoin, LLC | | glenn@metalpay.co |
| TrueCoin, LLC | | global@waldenbridge.capital |
| TrueCoin, LLC | | goose@npostbox.com |
| TrueCoin, LLC | | Gorden@grefun.com.tw |
| TrueCoin, LLC | | gordono@capitaline.net |
| TrueCoin, LLC | | gosiame.tsotetsi@wepostbox.com |
| TrueCoin, LLC | | gould@netvigator.com |
| TrueCoin, LLC | | gpkiefer@rogers.com |
| TrueCoin, LLC | | gpkiefer@web.de |
| TrueCoin, LLC | | graeme@ovex.io |
| TrueCoin, LLC | | grant.phillips@gwtp.id.au |
| TrueCoin, LLC | | greg@7asc.net |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 228 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrueCoin, LLC | | greg@platinumrlg.com |
| TrueCoin, LLC | | gs@w3solutions.ro |
| TrueCoin, LLC | | gsee@dvchain.co |
| TrueCoin, LLC | | gstanley@madhattersus.com |
| TrueCoin, LLC | | guilherme.nunes@capitual.com |
| TrueCoin, LLC | | gus@perez-poveda.net |
| TrueCoin, LLC | | guy.algeo@electronmail.co.za |
| TrueCoin, LLC | | guyg@eastcoast.co.za |
| TrueCoin, LLC | | gx2224@wayne.edu |
| TrueCoin, LLC | | hah@gmx.ca |
| TrueCoin, LLC | | hairuo.yang@peersfer.com |
| TrueCoin, LLC | | Hall.dennis@my.com |
| TrueCoin, LLC | | hamed@peyrovi.com |
| TrueCoin, LLC | | hamedgerami@ymail.com |
| TrueCoin, LLC | | hannes@graah.se |
| TrueCoin, LLC | | hansel.ang@blacklionco.com |
| TrueCoin, LLC | | hao.chen@legendtrading.com |
| TrueCoin, LLC | | harmeet@criptext.com |
| TrueCoin, LLC | | harriet@harrietcsealeycpa.com |
| TrueCoin, LLC | | harriet@harrietsealeycpa.com |
| TrueCoin, LLC | | harry@harryhamburg.co.uk |
| TrueCoin, LLC | | harry@hmtruman.com |
| TrueCoin, LLC | | harryosborntrusttoken@hosbornfund.xyz |
| TrueCoin, LLC | | havegotdream@naver.com |
| TrueCoin, LLC | | hbcaiwu002@163.com |
| TrueCoin, LLC | | heather.algeo@electronmail.co.za |
| TrueCoin, LLC | | heck.n@laposte.net |
| TrueCoin, LLC | | heidi@mycred.io |
| TrueCoin, LLC | | helena@stage6.co |
| TrueCoin, LLC | | heliumlight@mail.com |
| TrueCoin, LLC | | hello@ameriba.com |
| TrueCoin, LLC | | hello@chris-mackie.co.uk |
| TrueCoin, LLC | | hello@denislam.com |
| TrueCoin, LLC | | hello@karthikvarma.xyz |
| TrueCoin, LLC | | hello@nextvour.com |
| TrueCoin, LLC | | hello@ringmann.se |
| TrueCoin, LLC | | hemel.soni@electronmail.co.za |
| TrueCoin, LLC | | hendra.tjahayadi@trusttoken.com |
| TrueCoin, LLC | | hendra+test@trusttoken.com |
| TrueCoin, LLC | | hendrik.van.niekerk@electronmail.co.za |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 229 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrueCoin, LLC | | hendrik@chabivin.co.za |
| TrueCoin, LLC | | henriette.kieser@electronmail.co.za |
| TrueCoin, LLC | | henry.western@talk21.com |
| TrueCoin, LLC | | henrychan@belebulu.com |
| TrueCoin, LLC | | henrygoodman@foxmail.com |
| TrueCoin, LLC | | hgruenwald@pm.me |
| TrueCoin, LLC | | hhuwilah@mb-kw.com |
| TrueCoin, LLC | | hi@delrosario.mobi |
| TrueCoin, LLC | | Hi@tim.gg |
| TrueCoin, LLC | | hjonker@me.com |
| TrueCoin, LLC | | hksiuaa@connect.ust.hk |
| TrueCoin, LLC | | hla0@ucla.edu |
| TrueCoin, LLC | | hlcatarc@126.com |
| TrueCoin, LLC | | hlqfgod@connect.hku.hk |
| TrueCoin, LLC | | hoista@hoista.net |
| TrueCoin, LLC | | hola@rodrigosobrero.com |
| TrueCoin, LLC | | hrtcrypto@hudson-trading.com |
| TrueCoin, LLC | | hrtjcrypto@hudson-trading.com |
| TrueCoin, LLC | | hubert@darbfinance.com |
| TrueCoin, LLC | | hugh@coronation.co.nz |
| TrueCoin, LLC | | huobtex@163.com |
| TrueCoin, LLC | | hupycn@126.com |
| TrueCoin, LLC | | hverstraete@mac.com |
| TrueCoin, LLC | | hyfbtm@163.com |
| TrueCoin, LLC | | hyqi_work@163.com |
| TrueCoin, LLC | | hzszn@163.com |
| TrueCoin, LLC | | i@dario.im |
| TrueCoin, LLC | | i@rudolfvesely.com |
| TrueCoin, LLC | | iain.fyfe@phaseonsite.com |
| TrueCoin, LLC | | iam@adrianwolfson.com |
| TrueCoin, LLC | | iam@calvinlee.net |
| TrueCoin, LLC | | iannazzo@hardshell.co |
| TrueCoin, LLC | | iantgilbert@googlemail.com |
| TrueCoin, LLC | | ico@pgix.com |
| TrueCoin, LLC | | iimagine@me.com |
| TrueCoin, LLC | | ILLARIONKIN@YANDEX.RU |
| TrueCoin, LLC | | imkay@foxmail.com |
| TrueCoin, LLC | | imran@pirani.ca |
| TrueCoin, LLC | | Infinite789@tuta.io |
| TrueCoin, LLC | | info@aircraft-trust.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 230 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrueCoin, LLC | | info@coinroom.com |
| TrueCoin, LLC | | info@digital-host.co.uk |
| TrueCoin, LLC | | info@duvi.org |
| TrueCoin, LLC | | info@earrieta.dev |
| TrueCoin, LLC | | info@eezyform.com |
| TrueCoin, LLC | | info@fxglory.com |
| TrueCoin, LLC | | info@georgiaassetmanagement.com |
| TrueCoin, LLC | | info@globalmap.mx |
| TrueCoin, LLC | | info@goranamin.com |
| TrueCoin, LLC | | info@hohortrade.com |
| TrueCoin, LLC | | info@iglesiasrg.com |
| TrueCoin, LLC | | info@infinityimagine-tech.com |
| TrueCoin, LLC | | info@kamaiu.com |
| TrueCoin, LLC | | info@kevinmichaels.com |
| TrueCoin, LLC | | info@mayanksahni.com |
| TrueCoin, LLC | | info@niels.com |
| TrueCoin, LLC | | info@robertvarkevisser.com |
| TrueCoin, LLC | | info@rotarusorin.com |
| TrueCoin, LLC | | info@shausdorf.de |
| TrueCoin, LLC | | info@smartbitcoininvestments.com |
| TrueCoin, LLC | | info@takedownczar.com |
| TrueCoin, LLC | | info@the1.dev |
| TrueCoin, LLC | | info@windyfinancial.com |
| TrueCoin, LLC | | inus@acceleratelife.me |
| TrueCoin, LLC | | ir@wincent.co |
| TrueCoin, LLC | | irena.l@techmail.info |
| TrueCoin, LLC | | ismael@garciab.cl |
| TrueCoin, LLC | | israelek@irviajesytours.com |
| TrueCoin, LLC | | issuer@stablehouse.io |
| TrueCoin, LLC | | isurux@tuta.io |
| TrueCoin, LLC | | Ivan.toh@coda.ventures |
| TrueCoin, LLC | | j.mcdonagh10@googlemail.com |
| TrueCoin, LLC | | j.pilkington@ccmutual.com |
| TrueCoin, LLC | | jabbar.khan@jq.com.pk |
| TrueCoin, LLC | | jack@hifilabs.co |
| TrueCoin, LLC | | jack@thebodyconsultants.com |
| TrueCoin, LLC | | jacki@jackibailey.com |
| TrueCoin, LLC | | jackson@calebandbrown.com |
| TrueCoin, LLC | | jackychen800@qq.com |
| TrueCoin, LLC | | jackywong2311@googlemail.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 231 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| TrueCoin, LLC | | jacobus.devilliers@wepostbox.com |
| TrueCoin, LLC | | jacqueline.knight@electronmail.co.za |
| TrueCoin, LLC | | jacques.timp@electronmail.co.za |
| TrueCoin, LLC | | jae@aquanow.io |
| TrueCoin, LLC | | jaime_baeza@anbinvestments.io |
| TrueCoin, LLC | | james.belding@tokenized.com |
| TrueCoin, LLC | | James.L@coda.ventures |
| TrueCoin, LLC | | james.li@me.com |
| TrueCoin, LLC | | james.milne@electronmail.co.za |
| TrueCoin, LLC | | james.ziller@gmx.net |
| TrueCoin, LLC | | james@samayosenshi.com |
| TrueCoin, LLC | | james@shift.capital |
| TrueCoin, LLC | | Jamesnbogert@tutanota.com |
| TrueCoin, LLC | | jamie@whereisthebeach.co.uk |
| TrueCoin, LLC | | janina@arwen.capital |
| TrueCoin, LLC | | janny@cantab.net |
| TrueCoin, LLC | | janvier@delchain.io |
| TrueCoin, LLC | | jaredng@philologus.io |
| TrueCoin, LLC | | jarrodgower@bigpond.com |
| TrueCoin, LLC | | jason.doll@aegisco.io |
| TrueCoin, LLC | | jason@jeyel.com |
| TrueCoin, LLC | | jasonyung@rocketmail.com |
| TrueCoin, LLC | | jay@cambrianasset.com |
| TrueCoin, LLC | | jaycee9@me.com |
| TrueCoin, LLC | | jbdavid@asu.edu |
| TrueCoin, LLC | | jboss@ronda.tv |
| TrueCoin, LLC | | jcha@deltecbank.com |
| TrueCoin, LLC | | jeahakkk@naver.com |
| TrueCoin, LLC | | jean.wallemacq@xpertsys.be |
| TrueCoin, LLC | | jeff@hoffard.com.au |
| TrueCoin, LLC | | Jeff@hybridblock.io |
| TrueCoin, LLC | | jeff@siliconian.com |
| TrueCoin, LLC | | jeff@yifuinc.com |
| TrueCoin, LLC | | jeffrey.galbraith@electronmail.co.za |
| TrueCoin, LLC | | jeffrey@daylit.com |
| TrueCoin, LLC | | jeffreyatizado@mac.com |
| TrueCoin, LLC | | jefrey.santos@capitual.io |
| TrueCoin, LLC | | jelse@qq.com |
| TrueCoin, LLC | | jeremy.nau@thenetworkfirm.com |
| TrueCoin, LLC | | jeremy.samuel@metalicoin.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 232 of 312



# Exhibit D
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| TrueCoin, LLC | | jeremy@arwen.capital |
| TrueCoin, LLC | | jeremy@omise.co |
| TrueCoin, LLC | | jeremy@thelaughingcompany.com |
| TrueCoin, LLC | | jeremy@tregunna.ca |
| TrueCoin, LLC | | jeremy+1@ethicaltechnology.co |
| TrueCoin, LLC | | jerry@jerryhodges.com |
| TrueCoin, LLC | | jersey.ops@diginex.com |
| TrueCoin, LLC | | jesse@strixleviathan.com |
| TrueCoin, LLC | | jettedgui@enigma-securities.io |
| TrueCoin, LLC | | jeycryptz11@pm.me |
| TrueCoin, LLC | | j-f-b@axion.ca |
| TrueCoin, LLC | | jgb21@me.com |
| TrueCoin, LLC | | jgmendoza@globalow.com |
| TrueCoin, LLC | | jhk9903@naver.com |
| TrueCoin, LLC | | jian.chen@iSwapy.com |
| TrueCoin, LLC | | jian.qin@peersfer.com |
| TrueCoin, LLC | | Jim.Santori@ox.com |
| TrueCoin, LLC | | jim@dynamicreality.net |
| TrueCoin, LLC | | jim@summitsuites.net |
| TrueCoin, LLC | | jim@velsoft.com.au |
| TrueCoin, LLC | | jimmy@nativel.fr |
| TrueCoin, LLC | | jimmy@uskims.com |
| TrueCoin, LLC | | jimmyvitela@me.com |
| TrueCoin, LLC | | jing.zou@iSwapy.com |
| TrueCoin, LLC | | jing@trusttoken.com |
| TrueCoin, LLC | | jjfranks@web.de |
| TrueCoin, LLC | | jjjba1@uclmail.net |
| TrueCoin, LLC | | jjy@hey.com |
| TrueCoin, LLC | | jk@jeffersonkim.com |
| TrueCoin, LLC | | jkk3222561@yeah.net |
| TrueCoin, LLC | | jkoenig@inbox.com |
| TrueCoin, LLC | | jkq2010@doctors.org.uk |
| TrueCoin, LLC | | Jkuehl09@mac.com |
| TrueCoin, LLC | | jl@megabiz.io |
| TrueCoin, LLC | | jlvelazquez@xerebro.com |
| TrueCoin, LLC | | jmccauley@madhattersus.com |
| TrueCoin, LLC | | jnewcomb@fcaorlando.com |
| TrueCoin, LLC | | joakim@fishpin.eu |
| TrueCoin, LLC | | joao.canhada@foxbit.com.br |
| TrueCoin, LLC | | joby@jam96.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 233 of 312



**Exhibit D**

Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrueCoin, LLC | | jodian3@bitvast.com |
| TrueCoin, LLC | | joe@chanhk.net |
| TrueCoin, LLC | | Joel.A.Jones@Vanderbilt.edu |
| TrueCoin, LLC | | joel@joelgreenberg.net |
| TrueCoin, LLC | | joel@spacetools.org |
| TrueCoin, LLC | | joelc@jcasset.net |
| TrueCoin, LLC | | john.costantini@trusttoken.com |
| TrueCoin, LLC | | john.costantini+truetrading@trusttoken.com |
| TrueCoin, LLC | | john.hendrix@tcamidland.com |
| TrueCoin, LLC | | john.morehouse@me.com |
| TrueCoin, LLC | | john@bitbridgetech.com |
| TrueCoin, LLC | | john@capell.net |
| TrueCoin, LLC | | john@idequity.com |
| TrueCoin, LLC | | john@johnrood.com |
| TrueCoin, LLC | | john@jwang.id.au |
| TrueCoin, LLC | | johnny@londonblockexchange.com |
| TrueCoin, LLC | | johnpeter@stofanet.dk |
| TrueCoin, LLC | | jon@ovex.io |
| TrueCoin, LLC | | jonathan.cawood@electronmail.co.za |
| TrueCoin, LLC | | jonathan.drabek@me.com |
| TrueCoin, LLC | | jonathan.morgan@shieldwalltrading.com |
| TrueCoin, LLC | | jonathan@7seventy.co.za |
| TrueCoin, LLC | | jonathansabourin@pm.me |
| TrueCoin, LLC | | jonloi@level01.io |
| TrueCoin, LLC | | jonnygray@163.com |
| TrueCoin, LLC | | jordan.george@ymail.com |
| TrueCoin, LLC | | jordangomez@pm.me |
| TrueCoin, LLC | | jorfernandez9@googlemail.com |
| TrueCoin, LLC | | jorge1.toro@ucp.edu.co |
| TrueCoin, LLC | | jos.1994@reddithub.com |
| TrueCoin, LLC | | jose.arcadio.farias.rico@pm.me |
| TrueCoin, LLC | | joseroura@proximasystems.io |
| TrueCoin, LLC | | josh.pillay@wepostbox.com |
| TrueCoin, LLC | | josh@bitbridgetech.com |
| TrueCoin, LLC | | josh@kruger.tech |
| TrueCoin, LLC | | joshua.zambales@obf.ateneo.edu |
| TrueCoin, LLC | | jp@bluejaycorp.com |
| TrueCoin, LLC | | jp@boostwell.com |
| TrueCoin, LLC | | jpauction@naver.com |
| TrueCoin, LLC | | jpc@gmx.net |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 234 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrueCoin, LLC | | jpconstant@pm.me |
| TrueCoin, LLC | | jr@inventivsystems.com |
| TrueCoin, LLC | | jr@kibly.com |
| TrueCoin, LLC | | jrg@kitsunecap.com |
| TrueCoin, LLC | | juandi@alcancia.io |
| TrueCoin, LLC | | juanjuan.ji@peersfer.com |
| TrueCoin, LLC | | juchmis@hushmail.com |
| TrueCoin, LLC | | judylam@graduate.hku.hk |
| TrueCoin, LLC | | jules@microaustech.com |
| TrueCoin, LLC | | julian.fraiese@buenbit.com |
| TrueCoin, LLC | | julian@suaso.net |
| TrueCoin, LLC | | julius@link.cuhk.edu.hk |
| TrueCoin, LLC | | jurass@inbox.lt |
| TrueCoin, LLC | | jurgen.kuhnel@electronmail.co.za |
| TrueCoin, LLC | | justin@tuenproductions.com |
| TrueCoin, LLC | | justin+01@tron.network |
| TrueCoin, LLC | | justine@ovex.io |
| TrueCoin, LLC | | justins@body-iron.com |
| TrueCoin, LLC | | jvegosen@dvtrading.co |
| TrueCoin, LLC | | jy@binary.com |
| TrueCoin, LLC | | kaizhu@88.com |
| TrueCoin, LLC | | kane@digimigame.com |
| TrueCoin, LLC | | karan@karanlyons.com |
| TrueCoin, LLC | | karlyip@tutanota.com |
| TrueCoin, LLC | | kate.chan@quantamental-tech.com |
| TrueCoin, LLC | | keenmedialtd@googlemail.com |
| TrueCoin, LLC | | keithjmason@mac.com |
| TrueCoin, LLC | | ken.j@bitwin-group.com |
| TrueCoin, LLC | | kenneth.xu@invault.io |
| TrueCoin, LLC | | kenneth@cezex.io |
| TrueCoin, LLC | | kenwong@plusdp.com |
| TrueCoin, LLC | | kevin.m.stone@me.com |
| TrueCoin, LLC | | kevin@galoiscapital.co |
| TrueCoin, LLC | | kevin@kevinzuber.com |
| TrueCoin, LLC | | kevin@vongarch.com |
| TrueCoin, LLC | | kevinevil@126.com |
| TrueCoin, LLC | | khhui@connect.ust.hk |
| TrueCoin, LLC | | kikilaw@163.com |
| TrueCoin, LLC | | kiko.fan@invault.io |
| TrueCoin, LLC | | kk.wagner@msgden.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 235 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrueCoin, LLC | | Klampon787@mail.com |
| TrueCoin, LLC | | kleiber@gmx.de |
| TrueCoin, LLC | | kns100@mail.ru |
| TrueCoin, LLC | | knunez@pmalawyers.com |
| TrueCoin, LLC | | konrad@komorowski.me |
| TrueCoin, LLC | | kosta@nexo.io |
| TrueCoin, LLC | | kpi@kpi.at |
| TrueCoin, LLC | | kris@svenski.net |
| TrueCoin, LLC | | krislaue@mac.com |
| TrueCoin, LLC | | kristal@abstractmachines.ai |
| TrueCoin, LLC | | kryptosho@bluewin.ch |
| TrueCoin, LLC | | kubacki85@onet.pl |
| TrueCoin, LLC | | kurt.h.vollmer@web.de |
| TrueCoin, LLC | | kvsin@pm.me |
| TrueCoin, LLC | | kwok.ho.lai@peersfer.com |
| TrueCoin, LLC | | kwonjg67@hanmail.net |
| TrueCoin, LLC | | kyle@threearrowscap.com |
| TrueCoin, LLC | | kyliegibbs@tutanota.com |
| TrueCoin, LLC | | l.y@mail.com |
| TrueCoin, LLC | | l@tokenmania.com |
| TrueCoin, LLC | | laicai_jabir@163.com |
| TrueCoin, LLC | | lance@costamanagement.com |
| TrueCoin, LLC | | laoxw@126.com |
| TrueCoin, LLC | | lara.m@tpostbox.com |
| TrueCoin, LLC | | larry@chaoticenigma.com |
| TrueCoin, LLC | | LarryBerkowitz@bluebirdcare.co.uk |
| TrueCoin, LLC | | lars@doinglean.com |
| TrueCoin, LLC | | laukk@gmx.sg |
| TrueCoin, LLC | | lawrence.chu@bppe.com |
| TrueCoin, LLC | | lawrence@lawrenceip.com.au |
| TrueCoin, LLC | | lawrence@seedcx.com |
| TrueCoin, LLC | | leandro@thesanti.com |
| TrueCoin, LLC | | leehollinworth@virginmedia.com |
| TrueCoin, LLC | | leeor@novablock.io |
| TrueCoin, LLC | | leerongalimidi@me.com |
| TrueCoin, LLC | | legal@jumptrading.com |
| TrueCoin, LLC | | legal@trusttoken.com |
| TrueCoin, LLC | | lending@abra.com |
| TrueCoin, LLC | | leo@yuanting.wang |
| TrueCoin, LLC | | leogz@foxmail.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 236 of 312



# Exhibit D
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrueCoin, LLC | | leon.li@huobi.com |
| TrueCoin, LLC | | leonemr@me.com |
| TrueCoin, LLC | | leprosymail@googlemail.com |
| TrueCoin, LLC | | leslie.tam@gmx.hk |
| TrueCoin, LLC | | lfrancis@oneaboveall.co.uk1 |
| TrueCoin, LLC | | lhp61921122@163.com |
| TrueCoin, LLC | | li.1328@me.com |
| TrueCoin, LLC | | libratrash@mail.com |
| TrueCoin, LLC | | lifedesign@doctor.com |
| TrueCoin, LLC | | Lifeoftheqc@me.com |
| TrueCoin, LLC | | lilbm1@cox.net |
| TrueCoin, LLC | | ling350@foxmail.com |
| TrueCoin, LLC | | link@digistoxx.com |
| TrueCoin, LLC | | linnymilli@vistomail.com |
| TrueCoin, LLC | | linuxliker@126.com |
| TrueCoin, LLC | | liron@platinum-invest.co.il |
| TrueCoin, LLC | | lisa.mm@techmail.info |
| TrueCoin, LLC | | liuan@pm.me |
| TrueCoin, LLC | | liujian883@qq.com |
| TrueCoin, LLC | | loan@psalion.com |
| TrueCoin, LLC | | loi@burt-ilust.re |
| TrueCoin, LLC | | loic@palayer.fr |
| TrueCoin, LLC | | loic@spaceoftheart.com |
| TrueCoin, LLC | | lorena@bravocoin.com |
| TrueCoin, LLC | | louise.hendey@me.com |
| TrueCoin, LLC | | lovejesus@tuta.io |
| TrueCoin, LLC | | lqyceguh@126.com |
| TrueCoin, LLC | | lrg@tuta.io |
| TrueCoin, LLC | | lsphillips2@me.com |
| TrueCoin, LLC | | lucanlee@googlemail.com |
| TrueCoin, LLC | | lucasge@me.com |
| TrueCoin, LLC | | ludwig@lhk-muc.de |
| TrueCoin, LLC | | luhao_work@163.com |
| TrueCoin, LLC | | luisaguil@ymail.com |
| TrueCoin, LLC | | lukas.luetjens@bellecapital.ch |
| TrueCoin, LLC | | lukasz@cryptostock.io |
| TrueCoin, LLC | | luke@wilmen.co |
| TrueCoin, LLC | | luo27@163.com |
| TrueCoin, LLC | | lvdong18@sina.com |
| TrueCoin, LLC | | lya19881092753@sina.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 237 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| TrueCoin, LLC | | lyudong01@sina.com |
| TrueCoin, LLC | | m.huijbregts@cryptooz.nl |
| TrueCoin, LLC | | m@freels.org |
| TrueCoin, LLC | | m@ubanx.io |
| TrueCoin, LLC | | m13688510155@163.com |
| TrueCoin, LLC | | m13696133604@163.com |
| TrueCoin, LLC | | m13708130071@163.com |
| TrueCoin, LLC | | m15183376583@163.com |
| TrueCoin, LLC | | m18283615055@163.com |
| TrueCoin, LLC | | m18302583195@163.com |
| TrueCoin, LLC | | mable@nirvana.capital |
| TrueCoin, LLC | | madumas@madumas.ca |
| TrueCoin, LLC | | mail@bhavesh.net |
| TrueCoin, LLC | | mail@eric-stalee.eu |
| TrueCoin, LLC | | mail@lloydv.co.uk |
| TrueCoin, LLC | | mail@petrhejda.cz |
| TrueCoin, LLC | | mail@remi.nz |
| TrueCoin, LLC | | mail@stephan-schindler.de |
| TrueCoin, LLC | | mamanemma@tuta.io |
| TrueCoin, LLC | | mamg@me.com |
| TrueCoin, LLC | | manfredanders@web.de |
| TrueCoin, LLC | | manny.v@hostdime.com |
| TrueCoin, LLC | | manotosand@yandex.ru |
| TrueCoin, LLC | | marc.barrette@rogers.com |
| TrueCoin, LLC | | marco@rinaudo.com |
| TrueCoin, LLC | | marcoofner@gmx.at |
| TrueCoin, LLC | | marcos.miranda@trusttoken.com |
| TrueCoin, LLC | | marcus@mjl.capital |
| TrueCoin, LLC | | mariejean1@ymail.com |
| TrueCoin, LLC | | mariposa01@126.com |
| TrueCoin, LLC | | marius@anchelle.co.za |
| TrueCoin, LLC | | marius@avoncall.co.za |
| TrueCoin, LLC | | mark.anderson@favourtech.co.uk |
| TrueCoin, LLC | | mark.lucas@sanixlab.com |
| TrueCoin, LLC | | mark@esquibb.com |
| TrueCoin, LLC | | mark@lycettebros.com |
| TrueCoin, LLC | | mark@oosterveld.org |
| TrueCoin, LLC | | mark@tagcash.com |
| TrueCoin, LLC | | marketing@bjorkman.nu |
| TrueCoin, LLC | | marlon@monroy.io |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 238 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrueCoin, LLC | | Marquis@entertainment258.com |
| TrueCoin, LLC | | marrero_marc@rocketmail.com |
| TrueCoin, LLC | | marshall@LLTECH.net |
| TrueCoin, LLC | | marshall@metalpay.co |
| TrueCoin, LLC | | martin.moatlhodi@electronmail.co.za |
| TrueCoin, LLC | | martin@bauwens.com |
| TrueCoin, LLC | | martin@cambrianasset.com |
| TrueCoin, LLC | | martin@dyring-andersen.dk |
| TrueCoin, LLC | | martin@l10nmedia.com |
| TrueCoin, LLC | | martin@martianmobile.com |
| TrueCoin, LLC | | mary@settlenetwork.com |
| TrueCoin, LLC | | maryann.joseph@wepostbox.com |
| TrueCoin, LLC | | massimovetriani@mac.com |
| TrueCoin, LLC | | mat@ovex.io |
| TrueCoin, LLC | | matt.kilham@makril.com |
| TrueCoin, LLC | | matt@abra.com |
| TrueCoin, LLC | | matt@adtechadvantage.com |
| TrueCoin, LLC | | matt@mattchancey.com |
| TrueCoin, LLC | | matt@mfsmith.net |
| TrueCoin, LLC | | matt@rpmnow.com |
| TrueCoin, LLC | | matt@ruesch.xyz |
| TrueCoin, LLC | | matt@selfvestors.com |
| TrueCoin, LLC | | matt@unstoppabledomains.com |
| TrueCoin, LLC | | matt@whitecollarmg.com |
| TrueCoin, LLC | | matteo2@trigonx.com |
| TrueCoin, LLC | | matteus@legat.ml |
| TrueCoin, LLC | | matthew.lazarus@tpostbox.com |
| TrueCoin, LLC | | matthew.neilon@electronmail.co.za |
| TrueCoin, LLC | | matthias.funke@gmx.co.uk |
| TrueCoin, LLC | | matthias@licg.ch |
| TrueCoin, LLC | | matti@e-mediatecommunications.com |
| TrueCoin, LLC | | mauro@boundless.life |
| TrueCoin, LLC | | mb@smblaw.ch |
| TrueCoin, LLC | | mbaltazar@me.com |
| TrueCoin, LLC | | mc@ticktack.im |
| TrueCoin, LLC | | mcazarez@sandiego.edu |
| TrueCoin, LLC | | me@brettcombs.com |
| TrueCoin, LLC | | me@danieleforlani.net |
| TrueCoin, LLC | | me@danielfischer.com |
| TrueCoin, LLC | | me@deniskrull.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 239 of 312



**Exhibit D**

Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| TrueCoin, LLC | | me@fran.co |
| TrueCoin, LLC | | megamushroom@163.com |
| TrueCoin, LLC | | meixner_michael@gmx.de |
| TrueCoin, LLC | | melissa.sheehan@trusttoken.com |
| TrueCoin, LLC | | mengmeng.qi@peersfer.com |
| TrueCoin, LLC | | mentone@telkomsa.net |
| TrueCoin, LLC | | meuwe@riseup.net |
| TrueCoin, LLC | | mhalimi@makorsecurities.com |
| TrueCoin, LLC | | michael.allumootil@tpostbox.com |
| TrueCoin, LLC | | michael.wheeler@electronmail.co.za |
| TrueCoin, LLC | | michael.wong@viausd.com |
| TrueCoin, LLC | | michael@mgbarber.com |
| TrueCoin, LLC | | michael@nctasia.com |
| TrueCoin, LLC | | michael@perrott.net |
| TrueCoin, LLC | | michael@swiss-stake.com |
| TrueCoin, LLC | | michael@welnick.net |
| TrueCoin, LLC | | michael+trading@dexterity.capital |
| TrueCoin, LLC | | michaelkparsons@me.com |
| TrueCoin, LLC | | MICHAELTHOMAS@TOTALISE.CO.UK |
| TrueCoin, LLC | | michelle.adams@tpostbox.com |
| TrueCoin, LLC | | michelle@merit-capital.com |
| TrueCoin, LLC | | mike@gfru.it |
| TrueCoin, LLC | | mike@jonistevens.com |
| TrueCoin, LLC | | mike@livinglikemike.com |
| TrueCoin, LLC | | mike@madhattersus.com |
| TrueCoin, LLC | | mike@mdms.org |
| TrueCoin, LLC | | mikhailovich@gmx.com |
| TrueCoin, LLC | | mikko@redinnovation.com |
| TrueCoin, LLC | | mille356@cougars.csusm.edu |
| TrueCoin, LLC | | milusp@iinet.net.au |
| TrueCoin, LLC | | mind@mindhunter.ch |
| TrueCoin, LLC | | mingram@ciphertf.com |
| TrueCoin, LLC | | mini.it@qq.com |
| TrueCoin, LLC | | minibeau@wanadoo.fr |
| TrueCoin, LLC | | mintonrw1@goldmail.etsu.edu |
| TrueCoin, LLC | | mironi2222@abv.bg |
| TrueCoin, LLC | | mishakh@list.ru |
| TrueCoin, LLC | | miterick@sky.com |
| TrueCoin, LLC | | mjb@marbec.com |
| TrueCoin, LLC | | mjelliott@gmx.co.uk |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 240 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrueCoin, LLC | | mk@slowtrain.co.nz |
| TrueCoin, LLC | | mlara@intertax.us |
| TrueCoin, LLC | | mm@liquidityproviders.io |
| TrueCoin, LLC | | mmccluskey3@elon.edu |
| TrueCoin, LLC | | mnv@epsilonone.io |
| TrueCoin, LLC | | moe@bitaccess.ca |
| TrueCoin, LLC | | montaekk@bicameralventures.com |
| TrueCoin, LLC | | morera752@me.com |
| TrueCoin, LLC | | moritz.selbach@gmx.de |
| TrueCoin, LLC | | mosmith@iafrica.com |
| TrueCoin, LLC | | mpas0520@naver.com |
| TrueCoin, LLC | | mrb@gousand.co.za |
| TrueCoin, LLC | | mrsamui@mail.ru |
| TrueCoin, LLC | | mschapiro@sappco.com |
| TrueCoin, LLC | | msmith@maineaf.com |
| TrueCoin, LLC | | msmith@mgsc.com |
| TrueCoin, LLC | | mspeeed6@me.com |
| TrueCoin, LLC | | mt.boles@bolesenterprises.com |
| TrueCoin, LLC | | mt@u.cash |
| TrueCoin, LLC | | mugu@crazybrain.com |
| TrueCoin, LLC | | myjc@pm.me |
| TrueCoin, LLC | | mykeyoo1@ymail.com |
| TrueCoin, LLC | | nabil@kadimi.com |
| TrueCoin, LLC | | natnet@pm.me |
| TrueCoin, LLC | | neovida@ticadine.com |
| TrueCoin, LLC | | nest-fund-i-tusd@strixleviathan.com |
| TrueCoin, LLC | | nevin@bondchaingroup.com |
| TrueCoin, LLC | | nevis@orbismesh.com |
| TrueCoin, LLC | | news@snn.bz |
| TrueCoin, LLC | | newsky645@163.com |
| TrueCoin, LLC | | nexainter@csloxinfo.com |
| TrueCoin, LLC | | nhtt666888@163.com |
| TrueCoin, LLC | | niall@tyldendale.com |
| TrueCoin, LLC | | nichems@bigpond.com |
| TrueCoin, LLC | | nicholas.avnit@tpostbox.com |
| TrueCoin, LLC | | nick@levenstein.net |
| TrueCoin, LLC | | nick@updatesmanager.com |
| TrueCoin, LLC | | nicolas.st@mail.com |
| TrueCoin, LLC | | nicolas@franklinstratton.com |
| TrueCoin, LLC | | nicolov@wn.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 241 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| TrueCoin, LLC | | nikhil@cryptex.live |
| TrueCoin, LLC | | nils.schlegel@gmx.de |
| TrueCoin, LLC | | ninazu@ukr.net |
| TrueCoin, LLC | | ningjunfei@163.com |
| TrueCoin, LLC | | nlondono@acoprel.com |
| TrueCoin, LLC | | nmoreira@simtel.com.ec |
| TrueCoin, LLC | | nonfinsec@onezerosixsix.co.uk |
| TrueCoin, LLC | | nrevill@nicrev.com |
| TrueCoin, LLC | | obinna@africa-electric.com |
| TrueCoin, LLC | | oddmarthon.lende@me.com |
| TrueCoin, LLC | | office@cryptostock.io |
| TrueCoin, LLC | | oguz@limk.com |
| TrueCoin, LLC | | ok.trusttoken@kozachuk.info |
| TrueCoin, LLC | | oliver@deneke.de |
| TrueCoin, LLC | | oliver@shiworks.io |
| TrueCoin, LLC | | oliver_007@gmx.at |
| TrueCoin, LLC | | online-transaction@qq.com |
| TrueCoin, LLC | | ooeyeoo@qq.com |
| TrueCoin, LLC | | oopszh@qq.com |
| TrueCoin, LLC | | operations@falconx.io |
| TrueCoin, LLC | | ops@bastiontrading.com |
| TrueCoin, LLC | | ops@bastionworldwide.com |
| TrueCoin, LLC | | orders@nuttz.co.nz |
| TrueCoin, LLC | | otc@amberaigroup.com |
| TrueCoin, LLC | | otc@gbmerit.com |
| TrueCoin, LLC | | otc@genesisblockhk.com |
| TrueCoin, LLC | | otc@li-canal.com |
| TrueCoin, LLC | | otc@sparrowexchange.com |
| TrueCoin, LLC | | otctrade@universe-connect.com |
| TrueCoin, LLC | | owash@eml.cc |
| TrueCoin, LLC | | owen@epay.com |
| TrueCoin, LLC | | pablo@settlenetwork.com |
| TrueCoin, LLC | | papyvinsou@netc.eu |
| TrueCoin, LLC | | parakiore@gmx.com |
| TrueCoin, LLC | | pardon@webmail.co.za |
| TrueCoin, LLC | | partner@mycred.io |
| TrueCoin, LLC | | paspu@fastmail.com |
| TrueCoin, LLC | | patrick@baron.ceo |
| TrueCoin, LLC | | patrick@canardo.com |
| TrueCoin, LLC | | patrick@osullivan.io |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 242 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrueCoin, LLC | | patricklahaye@home.nl |
| TrueCoin, LLC | | patty.weng+8@trusttoken.com |
| TrueCoin, LLC | | patty.weng+9@trusttoken.com |
| TrueCoin, LLC | | patty@trusttoken.com |
| TrueCoin, LLC | | patty+2@trusttoken.com |
| TrueCoin, LLC | | paul.bacquet@sciencespo.fr |
| TrueCoin, LLC | | paul.nguyen@daxc.io |
| TrueCoin, LLC | | paul@harrysonline.net |
| TrueCoin, LLC | | paul@ravenfire.ca |
| TrueCoin, LLC | | paulrattigan@westnet.com.au |
| TrueCoin, LLC | | paulw@seznam.cz |
| TrueCoin, LLC | | pawel@protradegroup.ltd |
| TrueCoin, LLC | | payment@quincycicilia.com |
| TrueCoin, LLC | | payments@jubiter.com |
| TrueCoin, LLC | | pdeaner@jumptrading.com |
| TrueCoin, LLC | | pdschiot@eckerd.edu |
| TrueCoin, LLC | | pedro@mm.st |
| TrueCoin, LLC | | pengyu.wang@peersfer.com |
| TrueCoin, LLC | | perso@alexistenailleau.fr |
| TrueCoin, LLC | | perso@rocktheshow.co.uk |
| TrueCoin, LLC | | pete@genschema.com |
| TrueCoin, LLC | | peter.bakker@insead.edu |
| TrueCoin, LLC | | peter@11s.eu |
| TrueCoin, LLC | | peter@blitznetwork.com |
| TrueCoin, LLC | | peter@kuchta.co.uk |
| TrueCoin, LLC | | peter@liquidco.com |
| TrueCoin, LLC | | peter@parkwestllc.com |
| TrueCoin, LLC | | peter@waldenbridge.capital |
| TrueCoin, LLC | | peters-tusd@techwiz.ca |
| TrueCoin, LLC | | petrus.gerhardus@electronmail.co.za |
| TrueCoin, LLC | | pets@stirlingcollies.com |
| TrueCoin, LLC | | pgnemail@163.com |
| TrueCoin, LLC | | phil@3icapita.com |
| TrueCoin, LLC | | phil@aquanow.io |
| TrueCoin, LLC | | philip@skeete.com |
| TrueCoin, LLC | | pierre@blue-asset.co |
| TrueCoin, LLC | | piotr.kulczycki@crafton.pl |
| TrueCoin, LLC | | preddy@falconx.io |
| TrueCoin, LLC | | prod-exchanges@stablehouse.io |
| TrueCoin, LLC | | prolis@naver.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 243 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrueCoin, LLC | | psonicpsunspot@rogers.com |
| TrueCoin, LLC | | Psrisaikham@mail.com |
| TrueCoin, LLC | | pumkin46@naver.com |
| TrueCoin, LLC | | Punit_nilesh@mail.com |
| TrueCoin, LLC | | purecash@pm.me |
| TrueCoin, LLC | | q15978017724@163.com |
| TrueCoin, LLC | | qfen204@aucklanduni.ac.nz |
| TrueCoin, LLC | | qiushaoxi@163.com |
| TrueCoin, LLC | | qiyao_glcw@huobi.com |
| TrueCoin, LLC | | qq388571@163.com |
| TrueCoin, LLC | | r.das@gmx.ch |
| TrueCoin, LLC | | Rabarne@clemson.edu |
| TrueCoin, LLC | | rabota_prog@mail.ru |
| TrueCoin, LLC | | rafael.cosman@trusttoken.com |
| TrueCoin, LLC | | rafael@rafael-br.com |
| TrueCoin, LLC | | rafael@rmelo.com |
| TrueCoin, LLC | | rafaelcosman@alumni.stanford.edu |
| TrueCoin, LLC | | raghu@falconx.io |
| TrueCoin, LLC | | rahian@eim.ae |
| TrueCoin, LLC | | raiden6@pm.me |
| TrueCoin, LLC | | raja@ckmorgan.com.au |
| TrueCoin, LLC | | ralf66.thomas@googlemail.com |
| TrueCoin, LLC | | ralph.dias@exness.com |
| TrueCoin, LLC | | ran425@bellsouth.net |
| TrueCoin, LLC | | ranaria_precorrespondence@8shield.net |
| TrueCoin, LLC | | raphael_david@gmx.de |
| TrueCoin, LLC | | ravi@alumni.princeton.edu |
| TrueCoin, LLC | | ravi@cryptex.live |
| TrueCoin, LLC | | raymond.wong@hailstonelabs.com |
| TrueCoin, LLC | | razvan@tradesilvania.com |
| TrueCoin, LLC | | rb+trusttoken@bancha.net |
| TrueCoin, LLC | | rbellick@wolve.com |
| TrueCoin, LLC | | Rboling@vandals.uidaho.edu |
| TrueCoin, LLC | | rc@tdelta.org |
| TrueCoin, LLC | | rcheng@wyith.edu |
| TrueCoin, LLC | | rcoe@miosys.org |
| TrueCoin, LLC | | regsanman@riseup.net |
| TrueCoin, LLC | | renat@mennanov.com |
| TrueCoin, LLC | | renata.junqueira@dunamistg.com |
| TrueCoin, LLC | | reservations@5sandringham.co.uk |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 244 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| TrueCoin, LLC | | reserve@uphold.com |
| TrueCoin, LLC | | rhayward@opiateawareness.org |
| TrueCoin, LLC | | rhyswelnitschuk@ymail.com |
| TrueCoin, LLC | | ricardoc@ichigo.me |
| TrueCoin, LLC | | richard.girdwood@electronmail.co.za |
| TrueCoin, LLC | | richard.goodfellow@makril.com |
| TrueCoin, LLC | | richard.stevens@tpostbox.com |
| TrueCoin, LLC | | richard@arwen.capital |
| TrueCoin, LLC | | richard@gutjahr.biz |
| TrueCoin, LLC | | richard@jubiter.com |
| TrueCoin, LLC | | richard@richardflint.co.uk |
| TrueCoin, LLC | | richbl@frisurf.no |
| TrueCoin, LLC | | richrider@pm.me |
| TrueCoin, LLC | | rick@crypdex.io |
| TrueCoin, LLC | | rickcui@126.com |
| TrueCoin, LLC | | rikky@ovex.io |
| TrueCoin, LLC | | river@rayanholdings.com |
| TrueCoin, LLC | | rjfo@rjfamilyoffice.co |
| TrueCoin, LLC | | rob.rainthorpe@me.com |
| TrueCoin, LLC | | rob@zevesto.com |
| TrueCoin, LLC | | robert@shivercube.com |
| TrueCoin, LLC | | robot@mowcapital.com |
| TrueCoin, LLC | | robright0000@sina.com |
| TrueCoin, LLC | | rock@auspaldairy.com |
| TrueCoin, LLC | | romarnik@me.com |
| TrueCoin, LLC | | ron.bernstein@augmentpartners.com |
| TrueCoin, LLC | | ron.bernstein@coinbase.com |
| TrueCoin, LLC | | ronald.angeles@cip.org.pe |
| TrueCoin, LLC | | rory.powell@trusttoken.com |
| TrueCoin, LLC | | rory@mapstone.co.za |
| TrueCoin, LLC | | rowan@stone.services |
| TrueCoin, LLC | | rparedes@costra.ec |
| TrueCoin, LLC | | rs@limax.co.id |
| TrueCoin, LLC | | rsalame@circle.com |
| TrueCoin, LLC | | runstp@163.com |
| TrueCoin, LLC | | rushikesh.vishwanath@electronmail.co.za |
| TrueCoin, LLC | | russell@motix.co.nz |
| TrueCoin, LLC | | russell@parkwestllc.com |
| TrueCoin, LLC | | ruth@cforuth.com |
| TrueCoin, LLC | | ryan@operation513.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 245 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrueCoin, LLC | | ryan@wallfacer.io |
| TrueCoin, LLC | | s.jomantas@armormail.net |
| TrueCoin, LLC | | s.koepping@gmx.de |
| TrueCoin, LLC | | saagar@sg3capital.com |
| TrueCoin, LLC | | sacha@skyhark.be |
| TrueCoin, LLC | | saenz2752@tutanota.com |
| TrueCoin, LLC | | sagar@cryptoxie.com |
| TrueCoin, LLC | | sales@paleoinvestments.com.au |
| TrueCoin, LLC | | sales@vipertrade.com |
| TrueCoin, LLC | | sam@activeutahlistings.com |
| TrueCoin, LLC | | sam@swingcloud.app |
| TrueCoin, LLC | | samantha.jelliman@tpostbox.com |
| TrueCoin, LLC | | sami@ookoohko.com |
| TrueCoin, LLC | | samock@naver.com |
| TrueCoin, LLC | | sandeep@krititech.in |
| TrueCoin, LLC | | sander@web-weave.com |
| TrueCoin, LLC | | sandra@messageden.net |
| TrueCoin, LLC | | sardizzone@tworiversentities.com |
| TrueCoin, LLC | | saul.hatchuel@wepostbox.com |
| TrueCoin, LLC | | saviosou@tutamail.com |
| TrueCoin, LLC | | scor@heike.me |
| TrueCoin, LLC | | scott@primebitcapital.com |
| TrueCoin, LLC | | scottg@particlesoftware.com |
| TrueCoin, LLC | | sebastian.bonifasi@inbestgo.com |
| TrueCoin, LLC | | Sebastian.bonifasi+latam@inbestgo.com |
| TrueCoin, LLC | | sebatian@ripio.com |
| TrueCoin, LLC | | sedupa.nyoffu@electronmail.co.za |
| TrueCoin, LLC | | seeyounalaa@163.com |
| TrueCoin, LLC | | semiri@onet.pl |
| TrueCoin, LLC | | sergey_g@imamail.co.il |
| TrueCoin, LLC | | sergio@camali.ch |
| TrueCoin, LLC | | serra@aegisco.io |
| TrueCoin, LLC | | service@gdp.world |
| TrueCoin, LLC | | sfdd@gmx.net |
| TrueCoin, LLC | | shan.li@archelonocean.com |
| TrueCoin, LLC | | shanen.jelliman@electronmail.co.za |
| TrueCoin, LLC | | shanshan.luo@iSwapy.com |
| TrueCoin, LLC | | sharon.murray@electronmail.co.za |
| TrueCoin, LLC | | sharoyan@crypterium.com |
| TrueCoin, LLC | | shawn@accenttek.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 246 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrueCoin, LLC | | shawn@shawnmullen.com |
| TrueCoin, LLC | | shinlevel@naver.com |
| TrueCoin, LLC | | s-hobby@bigpond.com |
| TrueCoin, LLC | | shopping@steven-geller.com |
| TrueCoin, LLC | | showell8@lion.lmu.edu |
| TrueCoin, LLC | | shrewmm@netscape.net |
| TrueCoin, LLC | | siddhartha@marlin.pro |
| TrueCoin, LLC | | siluotc@yandex.com |
| TrueCoin, LLC | | silvermystery@i.ua |
| TrueCoin, LLC | | simon.brown75@pm.me |
| TrueCoin, LLC | | simon.dingle@tpostbox.com |
| TrueCoin, LLC | | simon@banktothefuture.com |
| TrueCoin, LLC | | singapore.ops@diginex.com |
| TrueCoin, LLC | | sira.p@ecoagri-asia.com |
| TrueCoin, LLC | | sirada@afincoin.io |
| TrueCoin, LLC | | sirock@i.ua |
| TrueCoin, LLC | | sjoerd@sjoerddeman.nl |
| TrueCoin, LLC | | skp@terralunacapital.com |
| TrueCoin, LLC | | slevesque@solutionx.ca |
| TrueCoin, LLC | | smallwildcat1987@126.com |
| TrueCoin, LLC | | smbrown@thor.ca |
| TrueCoin, LLC | | sneh@monarchtoken.io |
| TrueCoin, LLC | | sonora@crypto.com |
| TrueCoin, LLC | | soonhi@qq.com |
| TrueCoin, LLC | | stablecoin@coinflex.com |
| TrueCoin, LLC | | stable-coin-fund-i-traders@strixleviathan.com |
| TrueCoin, LLC | | stef@arwen.capital |
| TrueCoin, LLC | | stefan.kovac@coinsquare.com |
| TrueCoin, LLC | | stefan.nafets@bk.ru |
| TrueCoin, LLC | | stefan.selent@mailbox.org |
| TrueCoin, LLC | | stefanie.marent@electronmail.co.za |
| TrueCoin, LLC | | steff@ovex.io |
| TrueCoin, LLC | | stepanov@email.cz |
| TrueCoin, LLC | | stephen.eaton@sbpager.com |
| TrueCoin, LLC | | steve@arwen.capital |
| TrueCoin, LLC | | steven@bitbridgetech.com |
| TrueCoin, LLC | | steven@blakehomes.co.uk |
| TrueCoin, LLC | | steven@flechamobile.com |
| TrueCoin, LLC | | steven@invictuscapital.com |
| TrueCoin, LLC | | sthomas@idis.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 247 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| TrueCoin, LLC | | stream.projects@me.com |
| TrueCoin, LLC | | struk@disroot.org |
| TrueCoin, LLC | | stuart@vertbase.com |
| TrueCoin, LLC | | su.zhu@threearrowscap.com |
| TrueCoin, LLC | | subgerencia@soundfactory.com.co |
| TrueCoin, LLC | | sumit.gupta@bondcritic.com |
| TrueCoin, LLC | | sunil@shipfinex.com |
| TrueCoin, LLC | | sunjianpeng513@163.com |
| TrueCoin, LLC | | sunliancheng1011@163.com |
| TrueCoin, LLC | | super782@sina.com |
| TrueCoin, LLC | | susruth@republicprotocol.com |
| TrueCoin, LLC | | suzanne.cheng@trusttoken.com |
| TrueCoin, LLC | | sven.barthel@gmx.net |
| TrueCoin, LLC | | sven.janssen.gmh@googlemail.com |
| TrueCoin, LLC | | swanson.crypto@pm.me |
| TrueCoin, LLC | | t.quronfuleh@googlemail.com |
| TrueCoin, LLC | | tabish@outsourcedsolutions.org |
| TrueCoin, LLC | | tacho@tworiversentities.com |
| TrueCoin, LLC | | tadlock1@me.com |
| TrueCoin, LLC | | tak@nalu.fund |
| TrueCoin, LLC | | tak@taklo.co |
| TrueCoin, LLC | | tamsyn.knight@electronmail.co.za |
| TrueCoin, LLC | | tanguy@grusenmeyer.be |
| TrueCoin, LLC | | taryn.demunck@wepostbox.com |
| TrueCoin, LLC | | tbrayman@amerginenergy.com |
| TrueCoin, LLC | | tc@transferoswiss.ch |
| TrueCoin, LLC | | tcarrijo@intersimple.net |
| TrueCoin, LLC | | ted.boreham@bigpond.com |
| TrueCoin, LLC | | terry.li+10@trusttoken.com |
| TrueCoin, LLC | | terry.li+11@trusttoken.com |
| TrueCoin, LLC | | terry.li+20@trusttoken.com |
| TrueCoin, LLC | | terry.li+21@trusttoken.com |
| TrueCoin, LLC | | terry.li+22@trusttoken.com |
| TrueCoin, LLC | | terry@ezrol.com |
| TrueCoin, LLC | | test@honestnode.io |
| TrueCoin, LLC | | testing49@abv.bg |
| TrueCoin, LLC | | tgriffin@americanasphaltsouth.com |
| TrueCoin, LLC | | thandolwethu.zono@tpostbox.com |
| TrueCoin, LLC | | thankyou.universe@btinternet.com |
| TrueCoin, LLC | | theophiles.devraj@electronmail.co.za |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 248 of 312



**Exhibit D**

Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| TrueCoin, LLC | | thereids1819@nc.rr.com |
| TrueCoin, LLC | | thomas@chemist.com |
| TrueCoin, LLC | | thomas@haboy.net |
| TrueCoin, LLC | | thomasdemoor@zoho.com |
| TrueCoin, LLC | | thtamas@mail.com |
| TrueCoin, LLC | | tianyuan.zhao@utoronto.ca |
| TrueCoin, LLC | | tieshun@namebase.io |
| TrueCoin, LLC | | tiganion@inbox.ru |
| TrueCoin, LLC | | tigsfsdw@pm.me |
| TrueCoin, LLC | | tim.hanno@gmx.de |
| TrueCoin, LLC | | tim@globalow.com |
| TrueCoin, LLC | | tim@oklink.com |
| TrueCoin, LLC | | tim@timsaddress.com |
| TrueCoin, LLC | | timfehling@me.com |
| TrueCoin, LLC | | timhaigh@mac.com |
| TrueCoin, LLC | | Timur_Horvath@gmx.at |
| TrueCoin, LLC | | tina.tran@etana.com |
| TrueCoin, LLC | | tingting.xu@peersfer.com |
| TrueCoin, LLC | | tiziano.rtd@differective.com |
| TrueCoin, LLC | | tjwald@tobafoods.com |
| TrueCoin, LLC | | tm@terencemichael.com |
| TrueCoin, LLC | | tobias.duthweiler@web.de |
| TrueCoin, LLC | | toby@tobyrainthorpe.com |
| TrueCoin, LLC | | todd.r@runbox.com |
| TrueCoin, LLC | | Token@Quantumx.ca |
| TrueCoin, LLC | | tom@bwpub.com |
| TrueCoin, LLC | | tom@eriven.com |
| TrueCoin, LLC | | tom@every.capital |
| TrueCoin, LLC | | tom@sellnowllc.com |
| TrueCoin, LLC | | tommy@poolle.co.uk |
| TrueCoin, LLC | | tomv@gmx.com |
| TrueCoin, LLC | | tony@anthonycabrera.com |
| TrueCoin, LLC | | tony@krawczynski.onmicrosoft.com |
| TrueCoin, LLC | | tonyhklo@googlemail.com |
| TrueCoin, LLC | | touba@ece.utexas.edu |
| TrueCoin, LLC | | trade@aquanow.io |
| TrueCoin, LLC | | trade@chainpartners.net |
| TrueCoin, LLC | | trade@gridtron.com |
| TrueCoin, LLC | | trade@mctechsolution.com |
| TrueCoin, LLC | | tradedesk@trigonx.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrueCoin, LLC | | tradeoke@163.com |
| TrueCoin, LLC | | trader@abra.gobal |
| TrueCoin, LLC | | trader@altonomy.com |
| TrueCoin, LLC | | trader@circle.com |
| TrueCoin, LLC | | trader@osl.com |
| TrueCoin, LLC | | trader@tokkalabs.com |
| TrueCoin, LLC | | trader@unikorncapital.com |
| TrueCoin, LLC | | trades@gfru.it |
| TrueCoin, LLC | | trading@abra.com |
| TrueCoin, LLC | | trading@amberaigroup.com |
| TrueCoin, LLC | | trading@kenetic.capital |
| TrueCoin, LLC | | trading@lexidus.com |
| TrueCoin, LLC | | trading@marcjohnson.fr |
| TrueCoin, LLC | | trading@mcaintlltd.com |
| TrueCoin, LLC | | trading@metalpay.co |
| TrueCoin, LLC | | trading@plutux.com |
| TrueCoin, LLC | | trading@pulsartradingcap.com |
| TrueCoin, LLC | | trading@q9capital.com |
| TrueCoin, LLC | | tradingdesk@celsius.network |
| TrueCoin, LLC | | trading-gdlp@galaxyip.com |
| TrueCoin, LLC | | trascedamyst@mailfence.com |
| TrueCoin, LLC | | trashylein@gmx.de |
| TrueCoin, LLC | | truecoin@fimp.dk |
| TrueCoin, LLC | | truegbp@docholliday.33mail.com |
| TrueCoin, LLC | | trueusd@specialdealguy.com |
| TrueCoin, LLC | | trueusd387@cumberlandmining.com |
| TrueCoin, LLC | | trust-mg@gstardust.com |
| TrueCoin, LLC | | trusttoken.calyptoblastea@simplelogin.co |
| TrueCoin, LLC | | trusttoken.s7unz@simplelogin.com |
| TrueCoin, LLC | | trusttoken.stallman@aleeas.com |
| TrueCoin, LLC | | trusttoken@chrisyan117.com |
| TrueCoin, LLC | | trusttoken@cryptoscout24.com |
| TrueCoin, LLC | | trusttoken@gemico.com |
| TrueCoin, LLC | | trusttoken@kbit-global.com |
| TrueCoin, LLC | | trusttoken@mymail.niwyclin.org |
| TrueCoin, LLC | | trusttoken@nadanix.com |
| TrueCoin, LLC | | trusttoken@statcreative.com |
| TrueCoin, LLC | | trusttoken@technifocal.com |
| TrueCoin, LLC | | trusttoken@thomaslucas.co.uk |
| TrueCoin, LLC | | trusttoken@treygrainger.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 250 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| TrueCoin, LLC | | trusttoken@weinstein.io |
| TrueCoin, LLC | | trusttokenbr@girino.org |
| TrueCoin, LLC | | trusttokenbvi@hiddenroad.com |
| TrueCoin, LLC | | trusttokenking@tutamail.com |
| TrueCoin, LLC | | tsodhi@3iq.ca |
| TrueCoin, LLC | | tszwing@tszwing.net |
| TrueCoin, LLC | | ttxx@me.com |
| TrueCoin, LLC | | tucker@tucker.pw |
| TrueCoin, LLC | | turiya@sent.com |
| TrueCoin, LLC | | tusd@bella-digital.com |
| TrueCoin, LLC | | Tusd@grefun.com.tw |
| TrueCoin, LLC | | tuskan.owen@electronmail.co.za |
| TrueCoin, LLC | | tyler.wallace+5@trusttoken.com |
| TrueCoin, LLC | | tyler.wallace+7@trusttoken.com |
| TrueCoin, LLC | | tyler.wallace+8@trusttoken.com |
| TrueCoin, LLC | | tyler@stillwater.me |
| TrueCoin, LLC | | tyler@trilez.com |
| TrueCoin, LLC | | u200811008@163.com |
| TrueCoin, LLC | | u21767@163.com |
| TrueCoin, LLC | | uk@rayanholdings.com |
| TrueCoin, LLC | | urbaczka@blockchainlegal.cz |
| TrueCoin, LLC | | usd@pharos.ky |
| TrueCoin, LLC | | v.hackl@posteo.de |
| TrueCoin, LLC | | val@danbedford.com |
| TrueCoin, LLC | | valera14.92@mail.ru |
| TrueCoin, LLC | | vas@hey.com |
| TrueCoin, LLC | | vbschmidt@gmx.de |
| TrueCoin, LLC | | venator@luminar.fr |
| TrueCoin, LLC | | vharry@btinternet.com |
| TrueCoin, LLC | | victor.gonzalez@mabe.com.mx |
| TrueCoin, LLC | | viktor.seel@gmx.de |
| TrueCoin, LLC | | vincent.wang@paretonecapital.com |
| TrueCoin, LLC | | vincent@blitznetwork.com |
| TrueCoin, LLC | | vincent@deenw.com |
| TrueCoin, LLC | | vincent@panony.com |
| TrueCoin, LLC | | vincent2002@126.com |
| TrueCoin, LLC | | vincent2167@bluewin.ch |
| TrueCoin, LLC | | vinsom@tiscali.it |
| TrueCoin, LLC | | virgil@metalpay.co |
| TrueCoin, LLC | | vishal@searchtrade.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 251 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrueCoin, LLC | | vitor@razerzone.com.br |
| TrueCoin, LLC | | vlad@satomgldt.com |
| TrueCoin, LLC | | vogel@bitso.com |
| TrueCoin, LLC | | vorkausa@vorkausacorp.com |
| TrueCoin, LLC | | vytas@hodlfinance.io |
| TrueCoin, LLC | | wade@wstrick.com |
| TrueCoin, LLC | | wai@ugforum.com |
| TrueCoin, LLC | | wang.xinxie@51szzc.com |
| TrueCoin, LLC | | wang@risingtrading.net |
| TrueCoin, LLC | | wangcccc@126.com |
| TrueCoin, LLC | | wanglina@vcb.com |
| TrueCoin, LLC | | wangwei198833@163.com |
| TrueCoin, LLC | | wangyx92@163.com |
| TrueCoin, LLC | | wanlu.wang.13@alumni.ucl.ac.uk |
| TrueCoin, LLC | | warrenphillips@netvigator.com |
| TrueCoin, LLC | | warton@oveser.com |
| TrueCoin, LLC | | waseem@celsius.network |
| TrueCoin, LLC | | watermelon@amphony.com |
| TrueCoin, LLC | | wdc@wdcmail.xyz |
| TrueCoin, LLC | | web@johnarce.com |
| TrueCoin, LLC | | wei.mu@peersfer.com |
| TrueCoin, LLC | | wei@serra-advisors.com |
| TrueCoin, LLC | | Wendy@wendywoo.uk |
| TrueCoin, LLC | | wenwei.deng@peersfer.com |
| TrueCoin, LLC | | whitney@primetrust.com |
| TrueCoin, LLC | | will@bitbridgetech.com |
| TrueCoin, LLC | | will@theanimaldoctors.org |
| TrueCoin, LLC | | william@chance.tel |
| TrueCoin, LLC | | wincent@genesisblockhk.com |
| TrueCoin, LLC | | wkf@arkius.org |
| TrueCoin, LLC | | wmcn@mac.com |
| TrueCoin, LLC | | wosmawenxi@163.com |
| TrueCoin, LLC | | wouter@luijten.me |
| TrueCoin, LLC | | wpando01@villanova.edu |
| TrueCoin, LLC | | wwc4989261@163.com |
| TrueCoin, LLC | | xianfeng.wang@iSwapy.com |
| TrueCoin, LLC | | xico@atelo.org |
| TrueCoin, LLC | | xin.guo@peersfer.com |
| TrueCoin, LLC | | xin.zhang@aoidecapital.com |
| TrueCoin, LLC | | xixi@moreincapital.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 252 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrueCoin, LLC | | xjflyes@my.com |
| TrueCoin, LLC | | xmoonhu@foxmail.com |
| TrueCoin, LLC | | xuan.d@mail.com |
| TrueCoin, LLC | | xueyj1123@163.com |
| TrueCoin, LLC | | xugao43@webster.edu |
| TrueCoin, LLC | | yael.b@xyzmailpro.com |
| TrueCoin, LLC | | yan.pan@nanyangbridge.com |
| TrueCoin, LLC | | yang.li@bitlink.capital |
| TrueCoin, LLC | | yankit@hersherri.com |
| TrueCoin, LLC | | yeoh@pm.me |
| TrueCoin, LLC | | yerlan@humans.net |
| TrueCoin, LLC | | yif@swery.co.nz |
| TrueCoin, LLC | | ying@yzh6888.com |
| TrueCoin, LLC | | yjl96@qq.com |
| TrueCoin, LLC | | yoann.turpin@wintermute-trading.com |
| TrueCoin, LLC | | yqs08210@163.com |
| TrueCoin, LLC | | yulongs@alibela.com |
| TrueCoin, LLC | | yunfei@bai.sg |
| TrueCoin, LLC | | yunxian.li@peersfer.com |
| TrueCoin, LLC | | zac@blockfi.com |
| TrueCoin, LLC | | Zac@dexterz.co |
| TrueCoin, LLC | | zach.g@mercuriex.com |
| TrueCoin, LLC | | zan+trusttoken@gerden.si |
| TrueCoin, LLC | | zee@bitfloww.com |
| TrueCoin, LLC | | zer0tim3@tuta.io |
| TrueCoin, LLC | | zhangfan@uniwebpay.com |
| TrueCoin, LLC | | zhangjia@samwodata.com |
| TrueCoin, LLC | | zhangjiboning@163.com |
| TrueCoin, LLC | | zhaolin1133@sina.com |
| TrueCoin, LLC | | zhaoyinrui1994@163.com |
| TrueCoin, LLC | | zheglov-rodion@inbox.ru |
| TrueCoin, LLC | | zhivko@valorte.io |
| TrueCoin, LLC | | zhoujinsong1973@163.com |
| TrueCoin, LLC | | zoomer@zzperformance.com |
| TrueCoin, LLC | | zoran.milosevic@siol.net |
| TrueCoin, LLC | | zupawiosenna@centrum.cz |
| TrueCoin, LLC | | zuron7@rajamane.me |
| TrueCoin, LLC | | zyfan87@163.com |
| TrueCoin, LLC | | zyf-eng@qq.com |
| TrueCoin, LLC | | zyy939292@sina.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 253 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Trustart Technologies Limited | | dan@zaftr.com |
| TrustLabs Inc. | | 1045900877@qq.com |
| TrustLabs Inc. | | 11136244@qq.com |
| TrustLabs Inc. | | 124276852@qq.com |
| TrustLabs Inc. | | 13701323549@163.com |
| TrustLabs Inc. | | 13885132258@163.COM |
| TrustLabs Inc. | | 1626023124@qq.com |
| TrustLabs Inc. | | 1972494177@qq.com |
| TrustLabs Inc. | | 297068161@qq.com |
| TrustLabs Inc. | | 335263@qq.com |
| TrustLabs Inc. | | 387646181@qq.com |
| TrustLabs Inc. | | 4958180@qq.com |
| TrustLabs Inc. | | 4reg@koru.me |
| TrustLabs Inc. | | 8085328@qq.com |
| TrustLabs Inc. | | abcd1023450@163.com |
| TrustLabs Inc. | | alex.delorraine@trusttoken.com |
| TrustLabs Inc. | | alexandra@asymptota.com |
| TrustLabs Inc. | | asdjiefd@qq.com |
| TrustLabs Inc. | | barbery@qq.com |
| TrustLabs Inc. | | chen1050076@foxmail.com |
| TrustLabs Inc. | | clearing@bifinity.com |
| TrustLabs Inc. | | cng@tutamail.com |
| TrustLabs Inc. | | contact@finconnect.net |
| TrustLabs Inc. | | dcasdasd@163.com |
| TrustLabs Inc. | | digital@skycube.me |
| TrustLabs Inc. | | dunamis_trading_3@dunamistg.com |
| TrustLabs Inc. | | ericsma@qq.com |
| TrustLabs Inc. | | fangwenqi1985@163.com |
| TrustLabs Inc. | | flyingwonder@163.com |
| TrustLabs Inc. | | hlcatarc@126.com |
| TrustLabs Inc. | | jason@jeyel.com |
| TrustLabs Inc. | | jerry@jerryhodges.com |
| TrustLabs Inc. | | jgb21@me.com |
| TrustLabs Inc. | | jian.chen@iSwapy.com |
| TrustLabs Inc. | | justin+01@tron.network |
| TrustLabs Inc. | | kaizhu@88.com |
| TrustLabs Inc. | | kikilaw@163.com |
| TrustLabs Inc. | | legal@trusttoken.com |
| TrustLabs Inc. | | liuan@pm.me |
| TrustLabs Inc. | | mengmeng.qi@peersfer.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 254 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| TrustLabs Inc. | | michael+trading@dexterity.capital |
| TrustLabs Inc. | | mk@slowtrain.co.nz |
| TrustLabs Inc. | | otc@li-canal.com |
| TrustLabs Inc. | | pablo@settlenetwork.com |
| TrustLabs Inc. | | pengyu.wang@peersfer.com |
| TrustLabs Inc. | | pgnemail@163.com |
| TrustLabs Inc. | | qiyao_glcw@huobi.com |
| TrustLabs Inc. | | rafael.cosman@trusttoken.com |
| TrustLabs Inc. | | robert@shivercube.com |
| TrustLabs Inc. | | robot@mowcapital.com |
| TrustLabs Inc. | | rock@auspaldairy.com |
| TrustLabs Inc. | | rs@limax.co.id |
| TrustLabs Inc. | | runstp@163.com |
| TrustLabs Inc. | | scor@heike.me |
| TrustLabs Inc. | | tak@taklo.co |
| TrustLabs Inc. | | tingting.xu@peersfer.com |
| TrustLabs Inc. | | trade@gridtron.com |
| TrustLabs Inc. | | trading@pulsartradingcap.com |
| TrustLabs Inc. | | vincent2002@126.com |
| TrustLabs Inc. | | Vvhome@msn.com |
| TrustLabs Inc. | | wosmawenxi@163.com |
| TrustLabs Inc. | | ying@yzh6888.com |
| TrustLabs Inc. | | yqs08210@163.com |
| TrustLabs Inc. | | yunxian.li@peersfer.com |
| TrustLabs Inc. | | zyfan87@163.com |
| TrustLabs Inc. | | 1016262439@qq.com |
| TrustLabs Inc. | | 1045900877@qq.com |
| TrustLabs Inc. | | 1052230194@qq.com |
| TrustLabs Inc. | | 10916709@qq.com |
| TrustLabs Inc. | | 110767627@qq.com |
| TrustLabs Inc. | | 11136244@qq.com |
| TrustLabs Inc. | | 11568610@qq.com |
| TrustLabs Inc. | | 1160171695@qq.com |
| TrustLabs Inc. | | 1160990494@qq.com |
| TrustLabs Inc. | | 1192067bc@archelonocean.com |
| TrustLabs Inc. | | 120494052@qq.com |
| TrustLabs Inc. | | 1216522169@qq.com |
| TrustLabs Inc. | | 122483295@qq.com |
| TrustLabs Inc. | | 122731711@qq.com |
| TrustLabs Inc. | | 124276852@qq.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 255 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrustLabs Inc. | | 124763928@qq.com |
| TrustLabs Inc. | | 124970662@qq.com |
| TrustLabs Inc. | | 13540536839m0@sina.cn |
| TrustLabs Inc. | | 13701323549@163.com |
| TrustLabs Inc. | | 1372611659@qq.com |
| TrustLabs Inc. | | 13813066662@139.com |
| TrustLabs Inc. | | 13881365758@sina.cn |
| TrustLabs Inc. | | 13885132258@163.com |
| TrustLabs Inc. | | 13910929175@163.com |
| TrustLabs Inc. | | 1392097642@qq.com |
| TrustLabs Inc. | | 1405960296@qq.com |
| TrustLabs Inc. | | 1427706324@qq.com |
| TrustLabs Inc. | | 14279557@qq.com |
| TrustLabs Inc. | | 1513978075@qq.com |
| TrustLabs Inc. | | 1529685359@qq.com |
| TrustLabs Inc. | | 1626023124@qq.com |
| TrustLabs Inc. | | 1659762770@qq.com |
| TrustLabs Inc. | | 1669369167@qq.com |
| TrustLabs Inc. | | 167929@qq.com |
| TrustLabs Inc. | | 17009268777@163.com |
| TrustLabs Inc. | | 1709036288@qq.com |
| TrustLabs Inc. | | 17300700437@163.com |
| TrustLabs Inc. | | 1768779609@qq.com |
| TrustLabs Inc. | | 180669988@qq.com |
| TrustLabs Inc. | | 18162138889@163.com |
| TrustLabs Inc. | | 18892384519@163.com |
| TrustLabs Inc. | | 1972494177@qq.com |
| TrustLabs Inc. | | 202-600@mail.ru |
| TrustLabs Inc. | | 2044396019@qq.com |
| TrustLabs Inc. | | 211650634@qq.com |
| TrustLabs Inc. | | 2130128313@qq.com |
| TrustLabs Inc. | | 2144008990@qq.com |
| TrustLabs Inc. | | 2171125624@qq.com |
| TrustLabs Inc. | | 2177224041@qq.com |
| TrustLabs Inc. | | 2201929339@qq.com |
| TrustLabs Inc. | | 2233152511@qq.com |
| TrustLabs Inc. | | 22420532@qq.com |
| TrustLabs Inc. | | 2368863753@qq.com |
| TrustLabs Inc. | | 2475598414@qq.com |
| TrustLabs Inc. | | 2493252646@qq.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 256 of 312



**Exhibit D**

Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrustLabs Inc. | | 251766117@qq.com |
| TrustLabs Inc. | | 2583799834@QQ.COM |
| TrustLabs Inc. | | 275110442@qq.com |
| TrustLabs Inc. | | 2761147006@qq.com |
| TrustLabs Inc. | | 2766495481@qq.com |
| TrustLabs Inc. | | 281424962@qq.com |
| TrustLabs Inc. | | 283571695@qq.com |
| TrustLabs Inc. | | 2876721901@qq.com |
| TrustLabs Inc. | | 297068161@qq.com |
| TrustLabs Inc. | | 2980065074@qq.com |
| TrustLabs Inc. | | 303747246@qq.com |
| TrustLabs Inc. | | 3074861882@qq.com |
| TrustLabs Inc. | | 3077259206@qq.com |
| TrustLabs Inc. | | 31007353@qq.com |
| TrustLabs Inc. | | 312280560@qq.com |
| TrustLabs Inc. | | 313455430@qq.com |
| TrustLabs Inc. | | 316215467@qq.com |
| TrustLabs Inc. | | 327549946@qq.com |
| TrustLabs Inc. | | 328898329@qq.com |
| TrustLabs Inc. | | 335263@qq.com |
| TrustLabs Inc. | | 3403206427@qq.com |
| TrustLabs Inc. | | 3529508163@qq.com |
| TrustLabs Inc. | | 3601971484@qq.com |
| TrustLabs Inc. | | 365857810@qq.com |
| TrustLabs Inc. | | 373183487@qq.com |
| TrustLabs Inc. | | 381049644@qq.com |
| TrustLabs Inc. | | 387646181@qq.com |
| TrustLabs Inc. | | 38872990@qq.com |
| TrustLabs Inc. | | 405275759@qq.com |
| TrustLabs Inc. | | 406786161@qq.com |
| TrustLabs Inc. | | 43814381@qq.com |
| TrustLabs Inc. | | 454325452@qq.com |
| TrustLabs Inc. | | 4958180@qq.com |
| TrustLabs Inc. | | 499960025@qq.com |
| TrustLabs Inc. | | 4reg@koru.me |
| TrustLabs Inc. | | 534743299@qq.com |
| TrustLabs Inc. | | 53569424@qq.com |
| TrustLabs Inc. | | 5673394@qq.com |
| TrustLabs Inc. | | 578330235@QQ.COM |
| TrustLabs Inc. | | 59785587@qq.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 257 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrustLabs Inc. | | 601111973@qq.com |
| TrustLabs Inc. | | 634700538@qq.com |
| TrustLabs Inc. | | 644451504@qq.com |
| TrustLabs Inc. | | 659954147@qq.com |
| TrustLabs Inc. | | 709644207@QQ.COM |
| TrustLabs Inc. | | 709908483@qq.com |
| TrustLabs Inc. | | 71831402@qq.com |
| TrustLabs Inc. | | 72r@pm.me |
| TrustLabs Inc. | | 735724157@qq.com |
| TrustLabs Inc. | | 737540903@qq.com |
| TrustLabs Inc. | | 746070872@qq.com |
| TrustLabs Inc. | | 747223995@qq.com |
| TrustLabs Inc. | | 776498@qq.com |
| TrustLabs Inc. | | 790061475@qq.com |
| TrustLabs Inc. | | 7d38f4bf41d2ddae53b6bf4116c187d7@primetrust.com |
| TrustLabs Inc. | | 80129176@qq.com |
| TrustLabs Inc. | | 8085328@qq.com |
| TrustLabs Inc. | | 86346451@qq.com |
| TrustLabs Inc. | | 87783200@qq.com |
| TrustLabs Inc. | | 888344@qq.com |
| TrustLabs Inc. | | 9112511@qq.com |
| TrustLabs Inc. | | 924@tuta.io |
| TrustLabs Inc. | | 934411355@qq.com |
| TrustLabs Inc. | | 943930564@qq.com |
| TrustLabs Inc. | | 997575755@qq.com |
| TrustLabs Inc. | | a.egerton@aulanyard.com |
| TrustLabs Inc. | | a.m@gramma.co |
| TrustLabs Inc. | | a.nujniy@ya.ru |
| TrustLabs Inc. | | a.oakley@bcs.org |
| TrustLabs Inc. | | a@a.ai |
| TrustLabs Inc. | | a16626980471@163.com |
| TrustLabs Inc. | | a18881381924@163.com |
| TrustLabs Inc. | | a7yqy72q7h@snkmail.com |
| TrustLabs Inc. | | aaron@worldready.co |
| TrustLabs Inc. | | aaronm@tsfsllc.com |
| TrustLabs Inc. | | abcd1023450@163.com |
| TrustLabs Inc. | | abouhadana@makorsecurities.com |
| TrustLabs Inc. | | abusharkhm@berkeley.edu |
| TrustLabs Inc. | | account@hailstonelabs.com |
| TrustLabs Inc. | | account@pagefoundation.ltd |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 258 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrustLabs Inc. | | accounts@seanroberts.org |
| TrustLabs Inc. | | accounts_shreyas@iinnovations.com |
| TrustLabs Inc. | | achartier@fastmail.fm |
| TrustLabs Inc. | | adam@cambrianasset.com |
| TrustLabs Inc. | | adam@webstarts.com |
| TrustLabs Inc. | | adamelisha@me.com |
| TrustLabs Inc. | | adamhorn@tutanota.com |
| TrustLabs Inc. | | admin@100rainbows.com |
| TrustLabs Inc. | | admin@atomize.xyz |
| TrustLabs Inc. | | admin@benashton.net |
| TrustLabs Inc. | | admin@bravocoin.com |
| TrustLabs Inc. | | admin@cakes.wtf |
| TrustLabs Inc. | | admin@domainsphp.com |
| TrustLabs Inc. | | admin@giftsquare.co |
| TrustLabs Inc. | | admin@manuel-photography.com |
| TrustLabs Inc. | | admin@mexchanger.com |
| TrustLabs Inc. | | admin@nordic.finance |
| TrustLabs Inc. | | admin@quantcirclepartners.com |
| TrustLabs Inc. | | admin@RPA.HK |
| TrustLabs Inc. | | admin@rupbit.com |
| TrustLabs Inc. | | admin@stablesave.ca |
| TrustLabs Inc. | | admin@swyftx.com.au |
| TrustLabs Inc. | | administracion@repuestoskeldon.com |
| TrustLabs Inc. | | administratie@cryptooz.nl |
| TrustLabs Inc. | | administration@acxsolutions.ca |
| TrustLabs Inc. | | adrian_q@163.com |
| TrustLabs Inc. | | ahmad@a2zconsult.com.au |
| TrustLabs Inc. | | aieed@tutanota.com |
| TrustLabs Inc. | | ailranore@naver.com |
| TrustLabs Inc. | | ajkaros@bluefirecap.com |
| TrustLabs Inc. | | akokin@tutanota.com |
| TrustLabs Inc. | | akrhwnsdl3@naver.com |
| TrustLabs Inc. | | alan.li@abcc.global |
| TrustLabs Inc. | | alan@nuttz.co.nz |
| TrustLabs Inc. | | alejandra@bitso.com |
| TrustLabs Inc. | | alejandro@globalmap.mx |
| TrustLabs Inc. | | alejandro@rootx1.com |
| TrustLabs Inc. | | aleksei@gmx.co.uk |
| TrustLabs Inc. | | alex.delorraine@archblock.com |
| TrustLabs Inc. | | alex.delorraine@trusttoken.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 259 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| TrustLabs Inc. | | alex@alexbamber.com |
| TrustLabs Inc. | | alex@celsius.network |
| TrustLabs Inc. | | alex@cfc.io |
| TrustLabs Inc. | | alex@coinloan.io |
| TrustLabs Inc. | | alex@fafaffy.com |
| TrustLabs Inc. | | alex@grain-export.com |
| TrustLabs Inc. | | alex@mashinsky.com |
| TrustLabs Inc. | | alex@openltv.com |
| TrustLabs Inc. | | alex@sopinka.com |
| TrustLabs Inc. | | alex_yezi@163.com |
| TrustLabs Inc. | | alexandra@asymptota.com |
| TrustLabs Inc. | | alexandre@vinal.fr |
| TrustLabs Inc. | | alexbroadbridge@googlemail.com |
| TrustLabs Inc. | | alexj@microtechies.co.uk |
| TrustLabs Inc. | | ali@eternet.com |
| TrustLabs Inc. | | alison.carter@electronmail.co.za |
| TrustLabs Inc. | | alkoller@e3company.com |
| TrustLabs Inc. | | all.n.nothing@pm.me |
| TrustLabs Inc. | | all@hawksmoor.com |
| TrustLabs Inc. | | all@hedgewood.com |
| TrustLabs Inc. | | allan@arcatechconsultoria.com |
| TrustLabs Inc. | | allenkong@mac.com |
| TrustLabs Inc. | | alpha@waldenbridge.capital |
| TrustLabs Inc. | | altrisc@altris.co.il |
| TrustLabs Inc. | | alvinip@ymail.com |
| TrustLabs Inc. | | aly.madhavji@insead.edu |
| TrustLabs Inc. | | amar@marindo.org |
| TrustLabs Inc. | | amarcosb@pm.me |
| TrustLabs Inc. | | amarildo.caka@capitual.com |
| TrustLabs Inc. | | amarquart@pm.me |
| TrustLabs Inc. | | amit@specialistinperiodontics.com |
| TrustLabs Inc. | | amy699@126.com |
| TrustLabs Inc. | | ana@falconx.io |
| TrustLabs Inc. | | andersr@freepages.dk |
| TrustLabs Inc. | | andre.bergh@avantcore.co |
| TrustLabs Inc. | | andre@kriptolink.com |
| TrustLabs Inc. | | andreas@eosza.io |
| TrustLabs Inc. | | andrei@unitek.lv |
| TrustLabs Inc. | | andrejnagy@email.cz |
| TrustLabs Inc. | | andrejs@coinloan.io |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 260 of 312



**Exhibit D**

Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrustLabs Inc. | | andrew.felbert@electronmail.co.za |
| TrustLabs Inc. | | andy.lawrence@makril.com |
| TrustLabs Inc. | | andy.sy@neotitans.com |
| TrustLabs Inc. | | andy@anyday.ndo.co.uk |
| TrustLabs Inc. | | andy@aquanow.io |
| TrustLabs Inc. | | andy@estrinproductions.com |
| TrustLabs Inc. | | angelo@rcstart.it |
| TrustLabs Inc. | | annelore.wheeler@wepostbox.com |
| TrustLabs Inc. | | anthony@nicalo.me |
| TrustLabs Inc. | | anthony@rosesonlygroup.com.au |
| TrustLabs Inc. | | anthonywu@systemfu.com |
| TrustLabs Inc. | | apollo40@gmx.net |
| TrustLabs Inc. | | app.trusttoken.com@zulu.pm |
| TrustLabs Inc. | | appoipp@163.com |
| TrustLabs Inc. | | arielalexandre.brassard@brassardinvestissement.com |
| TrustLabs Inc. | | ARNIE.J@GMX.COM |
| TrustLabs Inc. | | arteen.zahiri@stature.enterprises |
| TrustLabs Inc. | | arthur@darcet.fr |
| TrustLabs Inc. | | asdjiefd@qq.com |
| TrustLabs Inc. | | asnazjoo@umich.edu |
| TrustLabs Inc. | | audiogunn@googlemail.com |
| TrustLabs Inc. | | august.zhan@invault.io |
| TrustLabs Inc. | | avi@Lopchinsky.com |
| TrustLabs Inc. | | AWONG@AJPCSERVICES.COM |
| TrustLabs Inc. | | aydoganduran@galatasaray.net |
| TrustLabs Inc. | | b.p.dayson@edu.salford.ac.uk |
| TrustLabs Inc. | | b@byrne.io |
| TrustLabs Inc. | | b@c.cc |
| TrustLabs Inc. | | bai.jianhui@foxmail.com |
| TrustLabs Inc. | | bakk@fastmail.com |
| TrustLabs Inc. | | baptiste.vauthey+1@trusttoken.com |
| TrustLabs Inc. | | baptiste.vauthey+2@trusttoken.com |
| TrustLabs Inc. | | baptiste.vauthey+5@trusttoken.com |
| TrustLabs Inc. | | baptiste.vauthey+6@trusttoken.com |
| TrustLabs Inc. | | barbara.jones@electronmail.co.za |
| TrustLabs Inc. | | barbery@qq.com |
| TrustLabs Inc. | | baris@engineer.com |
| TrustLabs Inc. | | barry@jonessolutions.com.au |
| TrustLabs Inc. | | barry@unix.co.nz |
| TrustLabs Inc. | | barry@vibecommunications.co.nz |

In re: Prime Core Technologies Inc., et al.

Case No. 23-11161 (JKS)



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| TrustLabs Inc. | | bastianhaffer@gmx.de |
| TrustLabs Inc. | | BC@aare.net |
| TrustLabs Inc. | | bchang@yldkard.com |
| TrustLabs Inc. | | ben@annett.me.uk |
| TrustLabs Inc. | | ben@beiske.com |
| TrustLabs Inc. | | ben@hauser.id |
| TrustLabs Inc. | | benjamin.s@msgden.com |
| TrustLabs Inc. | | benjamin@darkshark.us |
| TrustLabs Inc. | | benjamin@londonblockexchange.com |
| TrustLabs Inc. | | benny@futurakura.com |
| TrustLabs Inc. | | bernhard@blaha.at |
| TrustLabs Inc. | | berthof@gmx.de |
| TrustLabs Inc. | | bill@acadianallc.com |
| TrustLabs Inc. | | bill@anthemvp.com |
| TrustLabs Inc. | | bill@barhydt.net |
| TrustLabs Inc. | | billyli@me.com |
| TrustLabs Inc. | | binance@nixc.us |
| TrustLabs Inc. | | bing@ugforum.com |
| TrustLabs Inc. | | bitcoin@auburger.de |
| TrustLabs Inc. | | biuro@crafton.pl |
| TrustLabs Inc. | | bkm@magierski.com |
| TrustLabs Inc. | | black_dragon84@o2.pl |
| TrustLabs Inc. | | blacks.banners@me.com |
| TrustLabs Inc. | | bluescrn@hanmail.net |
| TrustLabs Inc. | | bmouler@profluenttrading.com |
| TrustLabs Inc. | | bn@minergo.network |
| TrustLabs Inc. | | bo.liu@peersfer.com |
| TrustLabs Inc. | | bob.strayer@crypto.com |
| TrustLabs Inc. | | bob@harbor.com |
| TrustLabs Inc. | | boxko@inbox.ru |
| TrustLabs Inc. | | bpleezy2020@gmx.com |
| TrustLabs Inc. | | bradley.goldman@electronmail.co.za |
| TrustLabs Inc. | | brandonholmes@me.com |
| TrustLabs Inc. | | brandynhamilton@keystonecommerce.org |
| TrustLabs Inc. | | brendan.scott@kenetic.capital |
| TrustLabs Inc. | | brent@zeald.com |
| TrustLabs Inc. | | brian.hu@archelonocean.com |
| TrustLabs Inc. | | brian@bamholdings.me |
| TrustLabs Inc. | | brian@cryptoib.biz |
| TrustLabs Inc. | | brian@galtslanding.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 262 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| TrustLabs Inc. | | brian@jimdar.com |
| TrustLabs Inc. | | brian@katjin.com |
| TrustLabs Inc. | | brian@podiumbrand.com |
| TrustLabs Inc. | | bruce@arwen.capital |
| TrustLabs Inc. | | bruno@ripio.com |
| TrustLabs Inc. | | bryan@bitwewe.com |
| TrustLabs Inc. | | bryan@ebtgroupholdings.com |
| TrustLabs Inc. | | bryan@sonartrade.com |
| TrustLabs Inc. | | bryce@radioglow.com |
| TrustLabs Inc. | | btaitz@tutanota.com |
| TrustLabs Inc. | | btasia@bastiontrade.com |
| TrustLabs Inc. | | btc@johnnyaguilar.ws |
| TrustLabs Inc. | | btc@nothingdo.net |
| TrustLabs Inc. | | btgtrading@btgtrading.com |
| TrustLabs Inc. | | buddyfly@qq.com |
| TrustLabs Inc. | | business@rdmchain.com |
| TrustLabs Inc. | | business91@mail.de |
| TrustLabs Inc. | | byhig@mail.com |
| TrustLabs Inc. | | bypolar@myself.com |
| TrustLabs Inc. | | C.CABRERA@messageden.com |
| TrustLabs Inc. | | c.flipo@nexsmart.com |
| TrustLabs Inc. | | c.rowe@jm-rowe.com |
| TrustLabs Inc. | | c@sarcuni.it |
| TrustLabs Inc. | | c@wilkes.cc |
| TrustLabs Inc. | | c8001800@163.com |
| TrustLabs Inc. | | c8001800@qq.com |
| TrustLabs Inc. | | cabergeron@monetics.ca |
| TrustLabs Inc. | | cameron.menteer@armaninollp.com |
| TrustLabs Inc. | | camilocristia@qcap.com.ar |
| TrustLabs Inc. | | cao@cindx.io |
| TrustLabs Inc. | | capitalgainz69@tutanota.com |
| TrustLabs Inc. | | cardullo@pm.me |
| TrustLabs Inc. | | carl.mcintosh@mac.com |
| TrustLabs Inc. | | carl@carlvangoens.com |
| TrustLabs Inc. | | carlelgstrom@gwu.edu |
| TrustLabs Inc. | | carlos.herrera@mailbox.org |
| TrustLabs Inc. | | carlos.nunezz@iese.net |
| TrustLabs Inc. | | catherine.whitehead@electronmail.co.za |
| TrustLabs Inc. | | cathy.y@globalstox.io |
| TrustLabs Inc. | | catsofaz1@cox.net |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 263 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| TrustLabs Inc. | | cc@trillion.com |
| TrustLabs Inc. | | ccalderon@arcsausa.com |
| TrustLabs Inc. | | cchen00@berkeley.edu |
| TrustLabs Inc. | | cchen0o@g.berkeley.edu |
| TrustLabs Inc. | | cdangibeaud@googlemail.com |
| TrustLabs Inc. | | celeste@georges.cn |
| TrustLabs Inc. | | celestineanyanna@ymail.com |
| TrustLabs Inc. | | ceo@coinroom.com |
| TrustLabs Inc. | | cfo@ziglu.io |
| TrustLabs Inc. | | cgn@sapall.fr |
| TrustLabs Inc. | | chad.fourie@electronmail.co.za |
| TrustLabs Inc. | | chad@wackychad.com |
| TrustLabs Inc. | | cham@unikorncapital.com |
| TrustLabs Inc. | | changhe@alphaconsensus.com |
| TrustLabs Inc. | | changneng@me.com |
| TrustLabs Inc. | | chansim@gmx.net |
| TrustLabs Inc. | | chanwanting@ugforum.com |
| TrustLabs Inc. | | charlesab@omnimage.com |
| TrustLabs Inc. | | charlesyoung3@mail.com |
| TrustLabs Inc. | | charlie@giftcaddies.com |
| TrustLabs Inc. | | chase@spend.com |
| TrustLabs Inc. | | chehmeyer@hehmeyer.com |
| TrustLabs Inc. | | chelsea@blockfi.com |
| TrustLabs Inc. | | chen@loftinspace.com.au |
| TrustLabs Inc. | | chen1050076@foxmail.com |
| TrustLabs Inc. | | chenliming771493047@pm.me |
| TrustLabs Inc. | | chrino@europe.com |
| TrustLabs Inc. | | chris.hagemeyer@hagemeyer-gmbh.de |
| TrustLabs Inc. | | chris.stolte@web.de |
| TrustLabs Inc. | | chris.weber@fastmail.se |
| TrustLabs Inc. | | chris@4psolutions.com |
| TrustLabs Inc. | | chris@aedo.ai |
| TrustLabs Inc. | | chris@chrisplough.com |
| TrustLabs Inc. | | chris@sleepeatgolf.com |
| TrustLabs Inc. | | chris@uprightsolutions.co.uk |
| TrustLabs Inc. | | christian.ratzky@gmx.de |
| TrustLabs Inc. | | christian@crypto.com |
| TrustLabs Inc. | | christopher.bartley@ucsf.edu |
| TrustLabs Inc. | | christopher.borg@uqconnect.edu.au |
| TrustLabs Inc. | | christopher.perry@electronmail.co.za |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 264 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrustLabs Inc. | | chun@mchunman.com |
| TrustLabs Inc. | | chzhh2021@163.com |
| TrustLabs Inc. | | cicero@campelo.org |
| TrustLabs Inc. | | cj.violin@me.com |
| TrustLabs Inc. | | cj@transferoswiss.ch |
| TrustLabs Inc. | | clasher@clasherstudio.com |
| TrustLabs Inc. | | clearing@bifinity.com |
| TrustLabs Inc. | | clearing@waterfort.io |
| TrustLabs Inc. | | cleasing@qq.com |
| TrustLabs Inc. | | clint@itbcgroup.net |
| TrustLabs Inc. | | cnewhall@cnewhall.com |
| TrustLabs Inc. | | cng@tutamail.com |
| TrustLabs Inc. | | coincell@georges.cn |
| TrustLabs Inc. | | coins@pinsoft.com.au |
| TrustLabs Inc. | | cole.bitting@aya.yale.edu |
| TrustLabs Inc. | | colin@cartesi.io |
| TrustLabs Inc. | | colin@yesotc.com |
| TrustLabs Inc. | | collette@unix.co.nz |
| TrustLabs Inc. | | come.jeanjarry@belem.io |
| TrustLabs Inc. | | come2mahesh@googlemail.com |
| TrustLabs Inc. | | company@phoenixfin.com |
| TrustLabs Inc. | | comwhx@163.com |
| TrustLabs Inc. | | connar@wossman.co |
| TrustLabs Inc. | | connor@crypto.com |
| TrustLabs Inc. | | conor.ferguson+2@trusttoken.com |
| TrustLabs Inc. | | conor@conr.ca |
| TrustLabs Inc. | | conrad.weeber@wepostbox.com |
| TrustLabs Inc. | | contact@finconnect.net |
| TrustLabs Inc. | | Contact@libranews.com |
| TrustLabs Inc. | | contact@obfc.us |
| TrustLabs Inc. | | contact@tabuladmcc.com |
| TrustLabs Inc. | | coot@cootdog.com |
| TrustLabs Inc. | | coreystover@twc.com |
| TrustLabs Inc. | | craig@patsysmithgroup.com |
| TrustLabs Inc. | | crvpensioner@ethmail.cc |
| TrustLabs Inc. | | crypto@bocchetti.org |
| TrustLabs Inc. | | crypto@chengeng.ca |
| TrustLabs Inc. | | crypto@eecc.ltd |
| TrustLabs Inc. | | crypto@g-r.us |
| TrustLabs Inc. | | crypto@noelswanson.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 265 of 312



# Exhibit D
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrustLabs Inc. | | crypto@robsta.com |
| TrustLabs Inc. | | crypto@theuma.email |
| TrustLabs Inc. | | crypto@underdog.properties |
| TrustLabs Inc. | | crypto+tt@kaizencapital.ch |
| TrustLabs Inc. | | cryptokraftein@mail.com |
| TrustLabs Inc. | | cryptolin@pm.me |
| TrustLabs Inc. | | cryptos@nosyweb.fr |
| TrustLabs Inc. | | csilberberg@4170trading.com |
| TrustLabs Inc. | | curiswang@bitrue.com |
| TrustLabs Inc. | | cyhao@singnet.com.sg |
| TrustLabs Inc. | | cyoussis@tworiversentities.com |
| TrustLabs Inc. | | cyrus.wen@plutux.com |
| TrustLabs Inc. | | d.krogt@cryptooz.nl |
| TrustLabs Inc. | | d.krsek@volny.cz |
| TrustLabs Inc. | | da.massa@ymail.com |
| TrustLabs Inc. | | damian@ovex.io |
| TrustLabs Inc. | | damien.de.ponte@electronmail.co.za |
| TrustLabs Inc. | | dan.chan@mac.com |
| TrustLabs Inc. | | dan@danbedford.com |
| TrustLabs Inc. | | danbrostek@mac.com |
| TrustLabs Inc. | | danefarina@me.com |
| TrustLabs Inc. | | daniel.krsek@paycrypto.tech |
| TrustLabs Inc. | | daniel@alexiuc.com |
| TrustLabs Inc. | | daniel@celsius.network |
| TrustLabs Inc. | | daniel@dexa.ro |
| TrustLabs Inc. | | daniela.csales@uol.com.br |
| TrustLabs Inc. | | daniele.sinacori@me.com |
| TrustLabs Inc. | | danny@dannyoyekan.com |
| TrustLabs Inc. | | danny@shintag.com |
| TrustLabs Inc. | | dario.garcia@10pines.com |
| TrustLabs Inc. | | darothman@mac.com |
| TrustLabs Inc. | | darshan@bankofhodlers.com |
| TrustLabs Inc. | | darth-maul@netcourrier.com |
| TrustLabs Inc. | | dave.hendricks@seriesx.net |
| TrustLabs Inc. | | dave@mcdonnell.com |
| TrustLabs Inc. | | dave35@riseup.net |
| TrustLabs Inc. | | daved@lightwave.net |
| TrustLabs Inc. | | david.chaine@sfr.fr |
| TrustLabs Inc. | | david.ellicott@btinternet.com |
| TrustLabs Inc. | | david@beretta.co.za |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 266 of 312



# Exhibit D
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| TrustLabs Inc. | | david@crypdex.io |
| TrustLabs Inc. | | david@dailywealth.co.uk |
| TrustLabs Inc. | | david@eit.lu |
| TrustLabs Inc. | | david@yig.nz |
| TrustLabs Inc. | | david_hickerson@rocketmail.com |
| TrustLabs Inc. | | david+trueusd@galper.net |
| TrustLabs Inc. | | davidmoosmann@googlemail.com |
| TrustLabs Inc. | | davis@d.inc |
| TrustLabs Inc. | | daw@inbestgo.com |
| TrustLabs Inc. | | daw+peru@inbestgo.com |
| TrustLabs Inc. | | dawei_518@163.com |
| TrustLabs Inc. | | dcasdasd@163.com |
| TrustLabs Inc. | | deaconjohnny@deaconjohnny.com |
| TrustLabs Inc. | | deklan_cochrane@bigpond.com |
| TrustLabs Inc. | | delfos.machado@dunamistg.com |
| TrustLabs Inc. | | dennis.cao@archelonocean.com |
| TrustLabs Inc. | | dennis@lansink.eu |
| TrustLabs Inc. | | dennis@walatech.ca |
| TrustLabs Inc. | | dennislisk@me.com |
| TrustLabs Inc. | | deon.matsemela@tpostbox.com |
| TrustLabs Inc. | | derek.milne@electronmail.co.za |
| TrustLabs Inc. | | derick@shellout.com.my |
| TrustLabs Inc. | | derrick@uniskydrive.com |
| TrustLabs Inc. | | desk@aegisco.io |
| TrustLabs Inc. | | dev@javierquinte.com |
| TrustLabs Inc. | | dge41004@bigpond.net.au |
| TrustLabs Inc. | | dhcp@ukr.net |
| TrustLabs Inc. | | diana.ledukhovskaya@ecoinomic.net |
| TrustLabs Inc. | | diederik@lightworkx.co.nz |
| TrustLabs Inc. | | dieter.popofsits@gmx.at |
| TrustLabs Inc. | | digital@skycube.me |
| TrustLabs Inc. | | director@pagefoundation.ltd |
| TrustLabs Inc. | | dj83@pm.me |
| TrustLabs Inc. | | djh@tuta.io |
| TrustLabs Inc. | | dlgydud2018@naver.com |
| TrustLabs Inc. | | dmorr@terralunacapital.com |
| TrustLabs Inc. | | donald@clark.co.za |
| TrustLabs Inc. | | dorian@tireli.com |
| TrustLabs Inc. | | dovey@primitive.ventures |
| TrustLabs Inc. | | drdave@secondopinionphysician.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 267 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrustLabs Inc. | | dsainteluce@wpi.edu |
| TrustLabs Inc. | | dtlehrer@csbsju.edu |
| TrustLabs Inc. | | dubai_a@mail.ru |
| TrustLabs Inc. | | dunamis_trading_3@dunamistg.com |
| TrustLabs Inc. | | duncan@mrbm.co.za |
| TrustLabs Inc. | | duranjr@quickmfgrd.com |
| TrustLabs Inc. | | dustin@schwartzbydesign.com |
| TrustLabs Inc. | | dverbrugge@dvtrading.co |
| TrustLabs Inc. | | dwild@gmx.ch |
| TrustLabs Inc. | | dwof_mnlusd-inst@blockberry.com |
| TrustLabs Inc. | | dx776978834@qq.com |
| TrustLabs Inc. | | ebozzetti@enricobozzetti.com |
| TrustLabs Inc. | | edlq@163.com |
| TrustLabs Inc. | | edmundschulz@me.com |
| TrustLabs Inc. | | eduardo@capitaldigitalaberto.com.br |
| TrustLabs Inc. | | eduards@lanateks.lv |
| TrustLabs Inc. | | eivaldi@perizie.com |
| TrustLabs Inc. | | ejmil@umich.edu |
| TrustLabs Inc. | | eli@icon.co.za |
| TrustLabs Inc. | | eliergalindo@me.com |
| TrustLabs Inc. | | elka@danihel.eu |
| TrustLabs Inc. | | elsa@mergecommit.com |
| TrustLabs Inc. | | email@justindcann.com |
| TrustLabs Inc. | | email@ryansheer.com |
| TrustLabs Inc. | | enquiry@jd-mining.com |
| TrustLabs Inc. | | enrique2@hawaii.edu |
| TrustLabs Inc. | | ercho84@abv.bg |
| TrustLabs Inc. | | eric.besner@videotron.ca |
| TrustLabs Inc. | | eric.k@humanity-consultancy.com |
| TrustLabs Inc. | | eric.lee@lpfinance.net |
| TrustLabs Inc. | | eric@blitz-x.com |
| TrustLabs Inc. | | eric@sensusmarkets.com |
| TrustLabs Inc. | | eric@valuefocus.cc |
| TrustLabs Inc. | | ericsma@qq.com |
| TrustLabs Inc. | | eridson@cunha.ch |
| TrustLabs Inc. | | erik@mona.co |
| TrustLabs Inc. | | erinc.alper@sgekholding.com |
| TrustLabs Inc. | | erinc.alper@sgekinvest.com |
| TrustLabs Inc. | | erycm@alunos.utfpr.edu.br |
| TrustLabs Inc. | | esco@hbyte.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 268 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrustLabs Inc. | | esdras@vainabiblia.com |
| TrustLabs Inc. | | esdy99@foxmail.com |
| TrustLabs Inc. | | esseppi@tutanota.com |
| TrustLabs Inc. | | ethan@age.fund |
| TrustLabs Inc. | | etheljill@mailfence.com |
| TrustLabs Inc. | | evgeny.gaevoy@wintermute-trading.com |
| TrustLabs Inc. | | exchange@cryptoxie.com |
| TrustLabs Inc. | | exchange@onealpha.io |
| TrustLabs Inc. | | exchanges@finderwallet.com |
| TrustLabs Inc. | | eyears@gmx.net |
| TrustLabs Inc. | | f.villa@creedandbear.com |
| TrustLabs Inc. | | fabfour@me.com |
| TrustLabs Inc. | | fabian.mafe@gmx.ch |
| TrustLabs Inc. | | fang.ting.wang@peersfer.com |
| TrustLabs Inc. | | fangwenqi1985@163.com |
| TrustLabs Inc. | | fanhongbin@huobi.com |
| TrustLabs Inc. | | federico.ogue@buenbit.com |
| TrustLabs Inc. | | federico@pomi.net |
| TrustLabs Inc. | | federico@saiz.mx |
| TrustLabs Inc. | | feihuiwu123@126.com |
| TrustLabs Inc. | | felipe@foxbit.com.br |
| TrustLabs Inc. | | felixwan@uol.com.br |
| TrustLabs Inc. | | fenchel_m@posteo.de |
| TrustLabs Inc. | | fermuniz@pm.me |
| TrustLabs Inc. | | fernando@spoiledpay.com |
| TrustLabs Inc. | | fin@bitvenus.com |
| TrustLabs Inc. | | finance@cakex.com |
| TrustLabs Inc. | | finance@chain.link |
| TrustLabs Inc. | | finance@pelian.com |
| TrustLabs Inc. | | financesg@uqpay.com |
| TrustLabs Inc. | | financial-services@vanstien.com |
| TrustLabs Inc. | | fire@b3dmultitech.com |
| TrustLabs Inc. | | fjimenez1@babson.edu |
| TrustLabs Inc. | | florian.blahous@kabsi.at |
| TrustLabs Inc. | | florianzumbuehl@gmx.net |
| TrustLabs Inc. | | fluxoid@gmx.net |
| TrustLabs Inc. | | flyingwonder@163.com |
| TrustLabs Inc. | | fmercor@me.com |
| TrustLabs Inc. | | foxzhifu@foxmail.com |
| TrustLabs Inc. | | fpye@3iq.ca |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 269 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrustLabs Inc. | | frankie.boyle@crypto.com |
| TrustLabs Inc. | | frankzhang@zzventures.com |
| TrustLabs Inc. | | freebusinessman@ukr.net |
| TrustLabs Inc. | | ft@woobuy.com |
| TrustLabs Inc. | | funds@assurefundmgmt.com |
| TrustLabs Inc. | | g.jaerv@legacytrust.com.hk |
| TrustLabs Inc. | | g.kozlov@seznam.cz |
| TrustLabs Inc. | | g.laudani@adexec.com |
| TrustLabs Inc. | | gaines@iqglobalcorp.com |
| TrustLabs Inc. | | gaines@wallaceholdingsllc.com |
| TrustLabs Inc. | | galaxyops@galaxydigital.io |
| TrustLabs Inc. | | galaxyops2@galaxydigital.io |
| TrustLabs Inc. | | garry.ariesta@ymail.com |
| TrustLabs Inc. | | garry@garryhendry.co.uk |
| TrustLabs Inc. | | gary@kirwan.email |
| TrustLabs Inc. | | Gary@SLPad.com |
| TrustLabs Inc. | | garyives@fastmail.com |
| TrustLabs Inc. | | gateway@tron.network |
| TrustLabs Inc. | | gautam@corequations.com |
| TrustLabs Inc. | | gauthier@kobol.io |
| TrustLabs Inc. | | gav@calderacap.com |
| TrustLabs Inc. | | gavin@carbon.money |
| TrustLabs Inc. | | gb@geoburke.com |
| TrustLabs Inc. | | gbb@2vibrant.com |
| TrustLabs Inc. | | gchattman@ascendantdatascience.com |
| TrustLabs Inc. | | gctusd@ovex.io |
| TrustLabs Inc. | | gdcrypto@mail.com |
| TrustLabs Inc. | | geas_hk@126.com |
| TrustLabs Inc. | | genio@allysian.com |
| TrustLabs Inc. | | gentlechen@foxmail.com |
| TrustLabs Inc. | | geoff@syzygyweb.com |
| TrustLabs Inc. | | gerald@zuckerwar.com |
| TrustLabs Inc. | | gerard@gprojects.com |
| TrustLabs Inc. | | GIBSON94@armormail.net |
| TrustLabs Inc. | | giglionesylvain@gmx.com |
| TrustLabs Inc. | | gina@algoitrading.com |
| TrustLabs Inc. | | gkf333@startmail.com |
| TrustLabs Inc. | | glauber@rodger.com.br |
| TrustLabs Inc. | | glenn@ensquared.net |
| TrustLabs Inc. | | glenn@marien.io |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 270 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| TrustLabs Inc. | | glenn@metalpay.co |
| TrustLabs Inc. | | global@waldenbridge.capital |
| TrustLabs Inc. | | goose@npostbox.com |
| TrustLabs Inc. | | Gorden@grefun.com.tw |
| TrustLabs Inc. | | gordono@capitaline.net |
| TrustLabs Inc. | | gosiame.tsotetsi@wepostbox.com |
| TrustLabs Inc. | | gould@netvigator.com |
| TrustLabs Inc. | | gpkiefer@rogers.com |
| TrustLabs Inc. | | gpkiefer@web.de |
| TrustLabs Inc. | | graeme@ovex.io |
| TrustLabs Inc. | | grant.phillips@gwtp.id.au |
| TrustLabs Inc. | | greg@7asc.net |
| TrustLabs Inc. | | greg@platinumrlg.com |
| TrustLabs Inc. | | gs@w3solutions.ro |
| TrustLabs Inc. | | gsee@dvchain.co |
| TrustLabs Inc. | | gstanley@madhattersus.com |
| TrustLabs Inc. | | guilherme.nunes@capitual.com |
| TrustLabs Inc. | | gus@perez-poveda.net |
| TrustLabs Inc. | | guy.algeo@electronmail.co.za |
| TrustLabs Inc. | | guyg@eastcoast.co.za |
| TrustLabs Inc. | | gx2224@wayne.edu |
| TrustLabs Inc. | | hah@gmx.ca |
| TrustLabs Inc. | | hairuo.yang@peersfer.com |
| TrustLabs Inc. | | Hall.dennis@my.com |
| TrustLabs Inc. | | hamed@peyrovi.com |
| TrustLabs Inc. | | hamedgerami@ymail.com |
| TrustLabs Inc. | | hannes@graah.se |
| TrustLabs Inc. | | hansel.ang@blacklionco.com |
| TrustLabs Inc. | | hao.chen@legendtrading.com |
| TrustLabs Inc. | | harmeet@criptext.com |
| TrustLabs Inc. | | harriet@harrietcsealeycpa.com |
| TrustLabs Inc. | | harriet@harrietsealeycpa.com |
| TrustLabs Inc. | | harry@harryhamburg.co.uk |
| TrustLabs Inc. | | harry@hmtruman.com |
| TrustLabs Inc. | | harryosborntrusttoken@hosbornfund.xyz |
| TrustLabs Inc. | | havegotdream@naver.com |
| TrustLabs Inc. | | hbcaiwu002@163.com |
| TrustLabs Inc. | | heather.algeo@electronmail.co.za |
| TrustLabs Inc. | | heck.n@laposte.net |
| TrustLabs Inc. | | heidi@mycred.io |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 271 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrustLabs Inc. | | helena@stage6.co |
| TrustLabs Inc. | | heliumlight@mail.com |
| TrustLabs Inc. | | hello@ameriba.com |
| TrustLabs Inc. | | hello@chris-mackie.co.uk |
| TrustLabs Inc. | | hello@denislam.com |
| TrustLabs Inc. | | hello@karthikvarma.xyz |
| TrustLabs Inc. | | hello@nextvour.com |
| TrustLabs Inc. | | hello@ringmann.se |
| TrustLabs Inc. | | hemel.soni@electronmail.co.za |
| TrustLabs Inc. | | hendra.tjahayadi@trusttoken.com |
| TrustLabs Inc. | | hendra+test@trusttoken.com |
| TrustLabs Inc. | | hendrik.van.niekerk@electronmail.co.za |
| TrustLabs Inc. | | hendrik@chabivin.co.za |
| TrustLabs Inc. | | henriette.kieser@electronmail.co.za |
| TrustLabs Inc. | | henry.western@talk21.com |
| TrustLabs Inc. | | henrychan@belebulu.com |
| TrustLabs Inc. | | henrygoodman@foxmail.com |
| TrustLabs Inc. | | hgruenwald@pm.me |
| TrustLabs Inc. | | hhuwilah@mb-kw.com |
| TrustLabs Inc. | | hi@delrosario.mobi |
| TrustLabs Inc. | | Hi@tim.gg |
| TrustLabs Inc. | | hjonker@me.com |
| TrustLabs Inc. | | hksiuaa@connect.ust.hk |
| TrustLabs Inc. | | hla0@ucla.edu |
| TrustLabs Inc. | | hlcatarc@126.com |
| TrustLabs Inc. | | hlqfgod@connect.hku.hk |
| TrustLabs Inc. | | hoista@hoista.net |
| TrustLabs Inc. | | hola@rodrigosobrero.com |
| TrustLabs Inc. | | hrtcrypto@hudson-trading.com |
| TrustLabs Inc. | | hrtjcrypto@hudson-trading.com |
| TrustLabs Inc. | | hubert@darbfinance.com |
| TrustLabs Inc. | | hugh@coronation.co.nz |
| TrustLabs Inc. | | huobtex@163.com |
| TrustLabs Inc. | | hupycn@126.com |
| TrustLabs Inc. | | hverstraete@mac.com |
| TrustLabs Inc. | | hyfbtm@163.com |
| TrustLabs Inc. | | hyqi_work@163.com |
| TrustLabs Inc. | | hzszn@163.com |
| TrustLabs Inc. | | i@dario.im |
| TrustLabs Inc. | | i@rudolfvesely.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 272 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrustLabs Inc. | | iain.fyfe@phaseonsite.com |
| TrustLabs Inc. | | iam@adrianwolfson.com |
| TrustLabs Inc. | | iam@calvinlee.net |
| TrustLabs Inc. | | iannazzo@hardshell.co |
| TrustLabs Inc. | | iantgilbert@googlemail.com |
| TrustLabs Inc. | | ico@pgix.com |
| TrustLabs Inc. | | iimagine@me.com |
| TrustLabs Inc. | | ILLARIONKIN@YANDEX.RU |
| TrustLabs Inc. | | imkay@foxmail.com |
| TrustLabs Inc. | | imran@pirani.ca |
| TrustLabs Inc. | | Infinite789@tuta.io |
| TrustLabs Inc. | | info@aircraft-trust.com |
| TrustLabs Inc. | | info@coinroom.com |
| TrustLabs Inc. | | info@digital-host.co.uk |
| TrustLabs Inc. | | info@duvi.org |
| TrustLabs Inc. | | info@earrieta.dev |
| TrustLabs Inc. | | info@eezyform.com |
| TrustLabs Inc. | | info@fxglory.com |
| TrustLabs Inc. | | info@georgiaassetmanagement.com |
| TrustLabs Inc. | | info@globalmap.mx |
| TrustLabs Inc. | | info@goranamin.com |
| TrustLabs Inc. | | info@hohortrade.com |
| TrustLabs Inc. | | info@iglesiasrg.com |
| TrustLabs Inc. | | info@infinityimagine-tech.com |
| TrustLabs Inc. | | info@kamaiu.com |
| TrustLabs Inc. | | info@kevinmichaels.com |
| TrustLabs Inc. | | info@mayanksahni.com |
| TrustLabs Inc. | | info@niels.com |
| TrustLabs Inc. | | info@robertvarkevisser.com |
| TrustLabs Inc. | | info@rotarusorin.com |
| TrustLabs Inc. | | info@shausdorf.de |
| TrustLabs Inc. | | info@smartbitcoininvestments.com |
| TrustLabs Inc. | | info@takedownczar.com |
| TrustLabs Inc. | | info@the1.dev |
| TrustLabs Inc. | | info@windyfinancial.com |
| TrustLabs Inc. | | inus@acceleratelife.me |
| TrustLabs Inc. | | ir@wincent.co |
| TrustLabs Inc. | | irena.l@techmail.info |
| TrustLabs Inc. | | ismael@garciab.cl |
| TrustLabs Inc. | | israelek@irviajesytours.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 273 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrustLabs Inc. | | issuer@stablehouse.io |
| TrustLabs Inc. | | isurux@tuta.io |
| TrustLabs Inc. | | Ivan.toh@coda.ventures |
| TrustLabs Inc. | | j.mcdonagh10@googlemail.com |
| TrustLabs Inc. | | j.pilkington@ccmutual.com |
| TrustLabs Inc. | | jabbar.khan@jq.com.pk |
| TrustLabs Inc. | | jack@hifilabs.co |
| TrustLabs Inc. | | jack@thebodyconsultants.com |
| TrustLabs Inc. | | jacki@jackibailey.com |
| TrustLabs Inc. | | jackson@calebandbrown.com |
| TrustLabs Inc. | | jackychen800@qq.com |
| TrustLabs Inc. | | jackywong2311@googlemail.com |
| TrustLabs Inc. | | jacobus.devilliers@wepostbox.com |
| TrustLabs Inc. | | jacqueline.knight@electronmail.co.za |
| TrustLabs Inc. | | jacques.timp@electronmail.co.za |
| TrustLabs Inc. | | jae@aquanow.io |
| TrustLabs Inc. | | jaime_baeza@anbinvestments.io |
| TrustLabs Inc. | | james.belding@tokenized.com |
| TrustLabs Inc. | | James.L@coda.ventures |
| TrustLabs Inc. | | james.li@me.com |
| TrustLabs Inc. | | james.milne@electronmail.co.za |
| TrustLabs Inc. | | james.ziller@gmx.net |
| TrustLabs Inc. | | james@samayosenshi.com |
| TrustLabs Inc. | | james@shift.capital |
| TrustLabs Inc. | | Jamesnbogert@tutanota.com |
| TrustLabs Inc. | | jamie@whereisthebeach.co.uk |
| TrustLabs Inc. | | janina@arwen.capital |
| TrustLabs Inc. | | janny@cantab.net |
| TrustLabs Inc. | | janvier@delchain.io |
| TrustLabs Inc. | | jaredng@philologus.io |
| TrustLabs Inc. | | jarrodgower@bigpond.com |
| TrustLabs Inc. | | jason.doll@aegisco.io |
| TrustLabs Inc. | | jason@jeyel.com |
| TrustLabs Inc. | | jasonyung@rocketmail.com |
| TrustLabs Inc. | | jay@cambrianasset.com |
| TrustLabs Inc. | | jaycee9@me.com |
| TrustLabs Inc. | | jbdavid@asu.edu |
| TrustLabs Inc. | | jboss@ronda.tv |
| TrustLabs Inc. | | jcha@deltecbank.com |
| TrustLabs Inc. | | jeahakkk@naver.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 274 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrustLabs Inc. | | jean.wallemacq@xpertsys.be |
| TrustLabs Inc. | | jeff@hoffard.com.au |
| TrustLabs Inc. | | Jeff@hybridblock.io |
| TrustLabs Inc. | | jeff@siliconian.com |
| TrustLabs Inc. | | jeff@yifuinc.com |
| TrustLabs Inc. | | jeffrey.galbraith@electronmail.co.za |
| TrustLabs Inc. | | jeffrey@daylit.com |
| TrustLabs Inc. | | jeffreyatizado@mac.com |
| TrustLabs Inc. | | jefrey.santos@capital.io |
| TrustLabs Inc. | | jelse@qq.com |
| TrustLabs Inc. | | jeremy.nau@thenetworkfirm.com |
| TrustLabs Inc. | | jeremy.samuel@metalicoin.com |
| TrustLabs Inc. | | jeremy@arwen.capital |
| TrustLabs Inc. | | jeremy@omise.co |
| TrustLabs Inc. | | jeremy@thelaughingcompany.com |
| TrustLabs Inc. | | jeremy@tregunna.ca |
| TrustLabs Inc. | | jeremy+1@ethicaltechnology.co |
| TrustLabs Inc. | | jerry@jerryhodges.com |
| TrustLabs Inc. | | jersey.ops@diginex.com |
| TrustLabs Inc. | | jesse@strixleviathan.com |
| TrustLabs Inc. | | jettedgui@enigma-securities.io |
| TrustLabs Inc. | | jeycryptz11@pm.me |
| TrustLabs Inc. | | j-f-b@axion.ca |
| TrustLabs Inc. | | jgb21@me.com |
| TrustLabs Inc. | | jgmendoza@globalow.com |
| TrustLabs Inc. | | jhk9903@naver.com |
| TrustLabs Inc. | | jian.chen@iSwapy.com |
| TrustLabs Inc. | | jian.qin@peersfer.com |
| TrustLabs Inc. | | Jim.Santori@ox.com |
| TrustLabs Inc. | | jim@dynamicreality.net |
| TrustLabs Inc. | | jim@summitsuites.net |
| TrustLabs Inc. | | jim@velsoft.com.au |
| TrustLabs Inc. | | jimmy@nativel.fr |
| TrustLabs Inc. | | jimmy@uskims.com |
| TrustLabs Inc. | | jimmyvitela@me.com |
| TrustLabs Inc. | | jing.zou@iSwapy.com |
| TrustLabs Inc. | | jing@trusttoken.com |
| TrustLabs Inc. | | jjfranks@web.de |
| TrustLabs Inc. | | jjjba1@uclmail.net |
| TrustLabs Inc. | | jjy@hey.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 275 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| TrustLabs Inc. | | jk@jeffersonkim.com |
| TrustLabs Inc. | | jkk3222561@yeah.net |
| TrustLabs Inc. | | jkoenig@inbox.com |
| TrustLabs Inc. | | jkq2010@doctors.org.uk |
| TrustLabs Inc. | | Jkuehl09@mac.com |
| TrustLabs Inc. | | jl@megabiz.io |
| TrustLabs Inc. | | jlvelazquez@xerebro.com |
| TrustLabs Inc. | | jmccauley@madhattersus.com |
| TrustLabs Inc. | | jnewcomb@fcaorlando.com |
| TrustLabs Inc. | | joakim@fishpin.eu |
| TrustLabs Inc. | | joao.canhada@foxbit.com.br |
| TrustLabs Inc. | | joby@jam96.com |
| TrustLabs Inc. | | jodian3@bitvast.com |
| TrustLabs Inc. | | joe@chanhk.net |
| TrustLabs Inc. | | Joel.A.Jones@Vanderbilt.edu |
| TrustLabs Inc. | | joel@joelgreenberg.net |
| TrustLabs Inc. | | joel@spacetools.org |
| TrustLabs Inc. | | joelc@jcasset.net |
| TrustLabs Inc. | | john.costantini@trusttoken.com |
| TrustLabs Inc. | | john.costantini+truetrading@trusttoken.com |
| TrustLabs Inc. | | john.hendrix@tcamidland.com |
| TrustLabs Inc. | | john.morehouse@me.com |
| TrustLabs Inc. | | john@bitbridgetech.com |
| TrustLabs Inc. | | john@capell.net |
| TrustLabs Inc. | | john@idequity.com |
| TrustLabs Inc. | | john@johnrood.com |
| TrustLabs Inc. | | john@jwang.id.au |
| TrustLabs Inc. | | johnny@londonblockexchange.com |
| TrustLabs Inc. | | johnpeter@stofanet.dk |
| TrustLabs Inc. | | jon@ovex.io |
| TrustLabs Inc. | | jonathan.cawood@electronmail.co.za |
| TrustLabs Inc. | | jonathan.drabek@me.com |
| TrustLabs Inc. | | jonathan.morgan@shieldwalltrading.com |
| TrustLabs Inc. | | jonathan@7seventy.co.za |
| TrustLabs Inc. | | jonathansabourin@pm.me |
| TrustLabs Inc. | | jonloi@level01.io |
| TrustLabs Inc. | | jonnygray@163.com |
| TrustLabs Inc. | | jordan.george@ymail.com |
| TrustLabs Inc. | | jordangomez@pm.me |
| TrustLabs Inc. | | jorfernandez9@googlemail.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 276 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrustLabs Inc. | | jorge1.toro@ucp.edu.co |
| TrustLabs Inc. | | jos.1994@reddithub.com |
| TrustLabs Inc. | | jose.arcadio.farias.rico@pm.me |
| TrustLabs Inc. | | joseroura@proximasystems.io |
| TrustLabs Inc. | | josh.pillay@wepostbox.com |
| TrustLabs Inc. | | josh@bitbridgetech.com |
| TrustLabs Inc. | | josh@kruger.tech |
| TrustLabs Inc. | | joshua.zambales@obf.ateneo.edu |
| TrustLabs Inc. | | jp@bluejaycorp.com |
| TrustLabs Inc. | | jp@boostwell.com |
| TrustLabs Inc. | | jpauction@naver.com |
| TrustLabs Inc. | | jpc@gmx.net |
| TrustLabs Inc. | | jpconstant@pm.me |
| TrustLabs Inc. | | jr@inventivsystems.com |
| TrustLabs Inc. | | jr@kibly.com |
| TrustLabs Inc. | | jrg@kitsunecap.com |
| TrustLabs Inc. | | juandi@alcancia.io |
| TrustLabs Inc. | | juanjuan.ji@peersfer.com |
| TrustLabs Inc. | | juchmis@hushmail.com |
| TrustLabs Inc. | | judylam@graduate.hku.hk |
| TrustLabs Inc. | | jules@microaustech.com |
| TrustLabs Inc. | | julian.fraiese@buenbit.com |
| TrustLabs Inc. | | julian@suaso.net |
| TrustLabs Inc. | | julius@link.cuhk.edu.hk |
| TrustLabs Inc. | | jurass@inbox.lt |
| TrustLabs Inc. | | jurgen.kuhnel@electronmail.co.za |
| TrustLabs Inc. | | justin@tuenproductions.com |
| TrustLabs Inc. | | justin+01@tron.network |
| TrustLabs Inc. | | justine@ovex.io |
| TrustLabs Inc. | | justins@body-iron.com |
| TrustLabs Inc. | | jvegosen@dvtrading.co |
| TrustLabs Inc. | | jy@binary.com |
| TrustLabs Inc. | | kaizhu@88.com |
| TrustLabs Inc. | | kane@digimigame.com |
| TrustLabs Inc. | | karan@karanlyons.com |
| TrustLabs Inc. | | karlyip@tutanota.com |
| TrustLabs Inc. | | kate.chan@quantamental-tech.com |
| TrustLabs Inc. | | keenmedialtd@googlemail.com |
| TrustLabs Inc. | | keithjmason@mac.com |
| TrustLabs Inc. | | ken.j@bitwin-group.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 277 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrustLabs Inc. | | kenneth.xu@invault.io |
| TrustLabs Inc. | | kenneth@cezex.io |
| TrustLabs Inc. | | kenwong@plusdp.com |
| TrustLabs Inc. | | kevin.m.stone@me.com |
| TrustLabs Inc. | | kevin@galoiscapital.co |
| TrustLabs Inc. | | kevin@kevinzuber.com |
| TrustLabs Inc. | | kevin@vongarch.com |
| TrustLabs Inc. | | kevinevil@126.com |
| TrustLabs Inc. | | khhui@connect.ust.hk |
| TrustLabs Inc. | | kikilaw@163.com |
| TrustLabs Inc. | | kiko.fan@invault.io |
| TrustLabs Inc. | | kk.wagner@msgden.com |
| TrustLabs Inc. | | Klampon787@mail.com |
| TrustLabs Inc. | | kleiber@gmx.de |
| TrustLabs Inc. | | kns100@mail.ru |
| TrustLabs Inc. | | knunez@pmalawyers.com |
| TrustLabs Inc. | | konrad@komorowski.me |
| TrustLabs Inc. | | kosta@nexo.io |
| TrustLabs Inc. | | kpi@kpi.at |
| TrustLabs Inc. | | kris@svenski.net |
| TrustLabs Inc. | | krislaue@mac.com |
| TrustLabs Inc. | | kristal@abstractmachines.ai |
| TrustLabs Inc. | | kryptosho@bluewin.ch |
| TrustLabs Inc. | | kubacki85@onet.pl |
| TrustLabs Inc. | | kurt.h.vollmer@web.de |
| TrustLabs Inc. | | kvsin@pm.me |
| TrustLabs Inc. | | kwok.ho.lai@peersfer.com |
| TrustLabs Inc. | | kwonjg67@hanmail.net |
| TrustLabs Inc. | | kyle@threearrowscap.com |
| TrustLabs Inc. | | kyliegibbs@tutanota.com |
| TrustLabs Inc. | | l.y@mail.com |
| TrustLabs Inc. | | l@tokenmania.com |
| TrustLabs Inc. | | laicai_jabir@163.com |
| TrustLabs Inc. | | lance@costamanagement.com |
| TrustLabs Inc. | | laoxw@126.com |
| TrustLabs Inc. | | lara.m@tpostbox.com |
| TrustLabs Inc. | | larry@chaoticenigma.com |
| TrustLabs Inc. | | LarryBerkowitz@bluebirdcare.co.uk |
| TrustLabs Inc. | | lars@doinglean.com |
| TrustLabs Inc. | | laukk@gmx.sg |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 278 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| TrustLabs Inc. | | lawrence.chu@bppe.com |
| TrustLabs Inc. | | lawrence@lawrenceip.com.au |
| TrustLabs Inc. | | lawrence@seedcx.com |
| TrustLabs Inc. | | leandro@thesanti.com |
| TrustLabs Inc. | | leehollinworth@virginmedia.com |
| TrustLabs Inc. | | leeor@novablock.io |
| TrustLabs Inc. | | leerongalimidi@me.com |
| TrustLabs Inc. | | legal@jumptrading.com |
| TrustLabs Inc. | | legal@trusttoken.com |
| TrustLabs Inc. | | lending@abra.com |
| TrustLabs Inc. | | leo@yuanting.wang |
| TrustLabs Inc. | | leogz@foxmail.com |
| TrustLabs Inc. | | leon.li@huobi.com |
| TrustLabs Inc. | | leonemr@me.com |
| TrustLabs Inc. | | leprosymail@googlemail.com |
| TrustLabs Inc. | | leslie.tam@gmx.hk |
| TrustLabs Inc. | | lfrancis@oneaboveall.co.uk1 |
| TrustLabs Inc. | | lhp61921122@163.com |
| TrustLabs Inc. | | li.1328@me.com |
| TrustLabs Inc. | | libratrash@mail.com |
| TrustLabs Inc. | | lifedesign@doctor.com |
| TrustLabs Inc. | | Lifeoftheqc@me.com |
| TrustLabs Inc. | | lilbm1@cox.net |
| TrustLabs Inc. | | ling350@foxmail.com |
| TrustLabs Inc. | | link@digistoxx.com |
| TrustLabs Inc. | | linnymilli@vistomail.com |
| TrustLabs Inc. | | linuxliker@126.com |
| TrustLabs Inc. | | liron@platinum-invest.co.il |
| TrustLabs Inc. | | lisa.mm@techmail.info |
| TrustLabs Inc. | | liuan@pm.me |
| TrustLabs Inc. | | liujian883@qq.com |
| TrustLabs Inc. | | loan@psalion.com |
| TrustLabs Inc. | | loi@burt-ilust.re |
| TrustLabs Inc. | | loic@palayer.fr |
| TrustLabs Inc. | | loic@spaceoftheart.com |
| TrustLabs Inc. | | lorena@bravocoin.com |
| TrustLabs Inc. | | louise.hendey@me.com |
| TrustLabs Inc. | | lovejesus@tuta.io |
| TrustLabs Inc. | | lqyceguh@126.com |
| TrustLabs Inc. | | lrg@tuta.io |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 279 of 312



# Exhibit D
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrustLabs Inc. | | lsphillips2@me.com |
| TrustLabs Inc. | | lucanlee@googlemail.com |
| TrustLabs Inc. | | lucasge@me.com |
| TrustLabs Inc. | | ludwig@lhk-muc.de |
| TrustLabs Inc. | | luhao_work@163.com |
| TrustLabs Inc. | | luisaguil@ymail.com |
| TrustLabs Inc. | | lukas.luetjens@bellecapital.ch |
| TrustLabs Inc. | | lukasz@cryptostock.io |
| TrustLabs Inc. | | luke@wilmen.co |
| TrustLabs Inc. | | luo27@163.com |
| TrustLabs Inc. | | lvdong18@sina.com |
| TrustLabs Inc. | | lya19881092753@sina.com |
| TrustLabs Inc. | | lyudong01@sina.com |
| TrustLabs Inc. | | m.huijbregts@cryptooz.nl |
| TrustLabs Inc. | | m@freels.org |
| TrustLabs Inc. | | m@ubanx.io |
| TrustLabs Inc. | | m13688510155@163.com |
| TrustLabs Inc. | | m13696133604@163.com |
| TrustLabs Inc. | | m13708130071@163.com |
| TrustLabs Inc. | | m15183376583@163.com |
| TrustLabs Inc. | | m18283615055@163.com |
| TrustLabs Inc. | | m18302583195@163.com |
| TrustLabs Inc. | | mable@nirvana.capital |
| TrustLabs Inc. | | madumas@madumas.ca |
| TrustLabs Inc. | | mail@bhavesh.net |
| TrustLabs Inc. | | mail@eric-stalee.eu |
| TrustLabs Inc. | | mail@lloydv.co.uk |
| TrustLabs Inc. | | mail@petrhejda.cz |
| TrustLabs Inc. | | mail@remi.nz |
| TrustLabs Inc. | | mail@stephan-schindler.de |
| TrustLabs Inc. | | mamanemma@tuta.io |
| TrustLabs Inc. | | mamg@me.com |
| TrustLabs Inc. | | manfredanders@web.de |
| TrustLabs Inc. | | manny.v@hostdime.com |
| TrustLabs Inc. | | manotosand@yandex.ru |
| TrustLabs Inc. | | marc.barrette@rogers.com |
| TrustLabs Inc. | | marco@rinaudo.com |
| TrustLabs Inc. | | marcoofner@gmx.at |
| TrustLabs Inc. | | marcos.miranda@trusttoken.com |
| TrustLabs Inc. | | marcus@mjl.capital |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 280 of 312



# Exhibit D
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| TrustLabs Inc. | | mariejean1@ymail.com |
| TrustLabs Inc. | | mariposa01@126.com |
| TrustLabs Inc. | | marius@anchelle.co.za |
| TrustLabs Inc. | | marius@avoncall.co.za |
| TrustLabs Inc. | | mark.anderson@favourtech.co.uk |
| TrustLabs Inc. | | mark.lucas@sanixlab.com |
| TrustLabs Inc. | | mark@brenwall.com |
| TrustLabs Inc. | | mark@esquibb.com |
| TrustLabs Inc. | | mark@lycettebros.com |
| TrustLabs Inc. | | mark@oosterveld.org |
| TrustLabs Inc. | | mark@tagcash.com |
| TrustLabs Inc. | | marketing@bjorkman.nu |
| TrustLabs Inc. | | marlon@monroy.io |
| TrustLabs Inc. | | Marquis@entertainment258.com |
| TrustLabs Inc. | | marrero_marc@rocketmail.com |
| TrustLabs Inc. | | marshall@LLTECH.net |
| TrustLabs Inc. | | marshall@metalpay.co |
| TrustLabs Inc. | | martin.moatlhodi@electronmail.co.za |
| TrustLabs Inc. | | martin@bauwens.com |
| TrustLabs Inc. | | martin@cambrianasset.com |
| TrustLabs Inc. | | martin@dyring-andersen.dk |
| TrustLabs Inc. | | martin@l10nmedia.com |
| TrustLabs Inc. | | martin@martianmobile.com |
| TrustLabs Inc. | | mary@settlenetwork.com |
| TrustLabs Inc. | | maryann.joseph@wepostbox.com |
| TrustLabs Inc. | | massimovetriani@mac.com |
| TrustLabs Inc. | | mat@ovex.io |
| TrustLabs Inc. | | matt.kilham@makril.com |
| TrustLabs Inc. | | matt@abra.com |
| TrustLabs Inc. | | matt@adtechadvantage.com |
| TrustLabs Inc. | | matt@mattchancey.com |
| TrustLabs Inc. | | matt@mfsmith.net |
| TrustLabs Inc. | | matt@rpmnow.com |
| TrustLabs Inc. | | matt@ruesch.xyz |
| TrustLabs Inc. | | matt@selfvestors.com |
| TrustLabs Inc. | | matt@unstoppabledomains.com |
| TrustLabs Inc. | | matt@whitecollarmg.com |
| TrustLabs Inc. | | matteo2@trigonx.com |
| TrustLabs Inc. | | matteus@legat.ml |
| TrustLabs Inc. | | matthew.lazarus@tpostbox.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 281 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrustLabs Inc. | | matthew.neilon@electronmail.co.za |
| TrustLabs Inc. | | matthias.funke@gmx.co.uk |
| TrustLabs Inc. | | matthias@licg.ch |
| TrustLabs Inc. | | matti@e-mediatecommunications.com |
| TrustLabs Inc. | | mauro@boundless.life |
| TrustLabs Inc. | | mb@smblaw.ch |
| TrustLabs Inc. | | mbaltazar@me.com |
| TrustLabs Inc. | | mbm2212@columbia.edu |
| TrustLabs Inc. | | mc@ticktack.im |
| TrustLabs Inc. | | mcazarez@sandiego.edu |
| TrustLabs Inc. | | me@brettcombs.com |
| TrustLabs Inc. | | me@danieleforlani.net |
| TrustLabs Inc. | | me@danielfischer.com |
| TrustLabs Inc. | | me@deniskrull.com |
| TrustLabs Inc. | | me@fran.co |
| TrustLabs Inc. | | megamushroom@163.com |
| TrustLabs Inc. | | meixner_michael@gmx.de |
| TrustLabs Inc. | | melissa.sheehan@trusttoken.com |
| TrustLabs Inc. | | mengmeng.qi@peersfer.com |
| TrustLabs Inc. | | mentone@telkomsa.net |
| TrustLabs Inc. | | meuwe@riseup.net |
| TrustLabs Inc. | | mhalimi@makorsecurities.com |
| TrustLabs Inc. | | michael.allumootil@tpostbox.com |
| TrustLabs Inc. | | michael.wheeler@electronmail.co.za |
| TrustLabs Inc. | | michael.wong@viausd.com |
| TrustLabs Inc. | | michael@mgbarber.com |
| TrustLabs Inc. | | michael@nctasia.com |
| TrustLabs Inc. | | michael@perrott.net |
| TrustLabs Inc. | | michael@swiss-stake.com |
| TrustLabs Inc. | | michael@welnick.net |
| TrustLabs Inc. | | michael+trading@dexterity.capital |
| TrustLabs Inc. | | michaelkparsons@me.com |
| TrustLabs Inc. | | MICHAELTHOMAS@TOTALISE.CO.UK |
| TrustLabs Inc. | | michelle.adams@tpostbox.com |
| TrustLabs Inc. | | michelle@merit-capital.com |
| TrustLabs Inc. | | mike@gfru.it |
| TrustLabs Inc. | | mike@jonistevens.com |
| TrustLabs Inc. | | mike@livinglikemike.com |
| TrustLabs Inc. | | mike@madhattersus.com |
| TrustLabs Inc. | | mike@mdms.org |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 282 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| TrustLabs Inc. | | mikhailovich@gmx.com |
| TrustLabs Inc. | | mikko@redinnovation.com |
| TrustLabs Inc. | | mille356@cougars.csusm.edu |
| TrustLabs Inc. | | milusp@iinet.net.au |
| TrustLabs Inc. | | mind@mindhunter.ch |
| TrustLabs Inc. | | mingram@ciphertf.com |
| TrustLabs Inc. | | mini.it@qq.com |
| TrustLabs Inc. | | minibeau@wanadoo.fr |
| TrustLabs Inc. | | mintonrw1@goldmail.etsu.edu |
| TrustLabs Inc. | | mironi2222@abv.bg |
| TrustLabs Inc. | | mishakh@list.ru |
| TrustLabs Inc. | | miterick@sky.com |
| TrustLabs Inc. | | mjb@marbec.com |
| TrustLabs Inc. | | mjelliott@gmx.co.uk |
| TrustLabs Inc. | | mk@slowtrain.co.nz |
| TrustLabs Inc. | | mlara@intertax.us |
| TrustLabs Inc. | | mm@liquidityproviders.io |
| TrustLabs Inc. | | mmccluskey3@elon.edu |
| TrustLabs Inc. | | mnv@epsilonone.io |
| TrustLabs Inc. | | moe@bitaccess.ca |
| TrustLabs Inc. | | montaekk@bicameralventures.com |
| TrustLabs Inc. | | morera752@me.com |
| TrustLabs Inc. | | moritz.selbach@gmx.de |
| TrustLabs Inc. | | mosmith@iafrica.com |
| TrustLabs Inc. | | mpas0520@naver.com |
| TrustLabs Inc. | | mrb@gousand.co.za |
| TrustLabs Inc. | | mrsamui@mail.ru |
| TrustLabs Inc. | | mschapiro@sappco.com |
| TrustLabs Inc. | | msmith@maineaf.com |
| TrustLabs Inc. | | msmith@mgsc.com |
| TrustLabs Inc. | | mspeeed6@me.com |
| TrustLabs Inc. | | mt.boles@bolesenterprises.com |
| TrustLabs Inc. | | mt@u.cash |
| TrustLabs Inc. | | mugu@crazybrain.com |
| TrustLabs Inc. | | myjc@pm.me |
| TrustLabs Inc. | | mykeyoo1@ymail.com |
| TrustLabs Inc. | | nabil@kadimi.com |
| TrustLabs Inc. | | natnet@pm.me |
| TrustLabs Inc. | | neovida@ticadine.com |
| TrustLabs Inc. | | nest-fund-i-tusd@strixleviathan.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 283 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrustLabs Inc. | | nevin@bondchaingroup.com |
| TrustLabs Inc. | | nevis@orbismesh.com |
| TrustLabs Inc. | | news@snn.bz |
| TrustLabs Inc. | | newsky645@163.com |
| TrustLabs Inc. | | nexainter@csloxinfo.com |
| TrustLabs Inc. | | nhtt666888@163.com |
| TrustLabs Inc. | | niall@tyldendale.com |
| TrustLabs Inc. | | nichems@bigpond.com |
| TrustLabs Inc. | | nicholas.avnit@tpostbox.com |
| TrustLabs Inc. | | nick@levenstein.net |
| TrustLabs Inc. | | nick@updatesmanager.com |
| TrustLabs Inc. | | nicolas.st@mail.com |
| TrustLabs Inc. | | nicolas@franklinstratton.com |
| TrustLabs Inc. | | nicolov@wn.com |
| TrustLabs Inc. | | nikhil@cryptex.live |
| TrustLabs Inc. | | nils.schlegel@gmx.de |
| TrustLabs Inc. | | ninazu@ukr.net |
| TrustLabs Inc. | | ningjunfei@163.com |
| TrustLabs Inc. | | nlondono@acoprel.com |
| TrustLabs Inc. | | nmoreira@simtel.com.ec |
| TrustLabs Inc. | | nonfinsec@onezerosixsix.co.uk |
| TrustLabs Inc. | | nrevill@nicrev.com |
| TrustLabs Inc. | | obinna@africa-electric.com |
| TrustLabs Inc. | | oddmarthon.lende@me.com |
| TrustLabs Inc. | | office@cryptostock.io |
| TrustLabs Inc. | | oguz@limk.com |
| TrustLabs Inc. | | ok.trusttoken@kozachuk.info |
| TrustLabs Inc. | | oliver@deneke.de |
| TrustLabs Inc. | | oliver@shiworks.io |
| TrustLabs Inc. | | oliver_007@gmx.at |
| TrustLabs Inc. | | online-transaction@qq.com |
| TrustLabs Inc. | | ooeyeoo@qq.com |
| TrustLabs Inc. | | oopszh@qq.com |
| TrustLabs Inc. | | operations@falconx.io |
| TrustLabs Inc. | | ops@bastiontrading.com |
| TrustLabs Inc. | | ops@bastionworldwide.com |
| TrustLabs Inc. | | orders@nuttz.co.nz |
| TrustLabs Inc. | | otc@amberaigroup.com |
| TrustLabs Inc. | | otc@gbmerit.com |
| TrustLabs Inc. | | otc@genesisblockhk.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 284 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrustLabs Inc. | | otc@li-canal.com |
| TrustLabs Inc. | | otc@sparrowexchange.com |
| TrustLabs Inc. | | otctrade@universe-connect.com |
| TrustLabs Inc. | | owash@eml.cc |
| TrustLabs Inc. | | owen@epay.com |
| TrustLabs Inc. | | pablo@settlenetwork.com |
| TrustLabs Inc. | | papyvinsou@netc.eu |
| TrustLabs Inc. | | parakiore@gmx.com |
| TrustLabs Inc. | | pardon@webmail.co.za |
| TrustLabs Inc. | | partner@mycred.io |
| TrustLabs Inc. | | paspu@fastmail.com |
| TrustLabs Inc. | | patrick@baron.ceo |
| TrustLabs Inc. | | patrick@canardo.com |
| TrustLabs Inc. | | patrick@osullivan.io |
| TrustLabs Inc. | | patricklahaye@home.nl |
| TrustLabs Inc. | | patty.weng+8@trusttoken.com |
| TrustLabs Inc. | | patty.weng+9@trusttoken.com |
| TrustLabs Inc. | | patty@trusttoken.com |
| TrustLabs Inc. | | patty+2@trusttoken.com |
| TrustLabs Inc. | | paul.bacquet@sciencespo.fr |
| TrustLabs Inc. | | paul.nguyen@daxc.io |
| TrustLabs Inc. | | paul@harrysonline.net |
| TrustLabs Inc. | | paul@ravenfire.ca |
| TrustLabs Inc. | | paulrattigan@westnet.com.au |
| TrustLabs Inc. | | paulw@seznam.cz |
| TrustLabs Inc. | | pawel@protradegroup.ltd |
| TrustLabs Inc. | | payment@quincycicilia.com |
| TrustLabs Inc. | | payments@jubiter.com |
| TrustLabs Inc. | | pdeaner@jumptrading.com |
| TrustLabs Inc. | | pdschiot@eckerd.edu |
| TrustLabs Inc. | | pedro@mm.st |
| TrustLabs Inc. | | pengyu.wang@peersfer.com |
| TrustLabs Inc. | | perso@alexistenailleau.fr |
| TrustLabs Inc. | | perso@rocktheshow.co.uk |
| TrustLabs Inc. | | pete@genschema.com |
| TrustLabs Inc. | | peter.bakker@insead.edu |
| TrustLabs Inc. | | peter@11s.eu |
| TrustLabs Inc. | | peter@blitznetwork.com |
| TrustLabs Inc. | | peter@kuchta.co.uk |
| TrustLabs Inc. | | peter@liquidco.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| TrustLabs Inc. | | peter@parkwestllc.com |
| TrustLabs Inc. | | peter@waldenbridge.capital |
| TrustLabs Inc. | | peters-tusd@techwiz.ca |
| TrustLabs Inc. | | petrus.gerhardus@electronmail.co.za |
| TrustLabs Inc. | | pets@stirlingcollies.com |
| TrustLabs Inc. | | pgnemail@163.com |
| TrustLabs Inc. | | phil@3icapita.com |
| TrustLabs Inc. | | phil@aquanow.io |
| TrustLabs Inc. | | philip@skeete.com |
| TrustLabs Inc. | | pierre@blue-asset.co |
| TrustLabs Inc. | | piotr.kulczycki@crafton.pl |
| TrustLabs Inc. | | preddy@falconx.io |
| TrustLabs Inc. | | prod-exchanges@stablehouse.io |
| TrustLabs Inc. | | prolis@naver.com |
| TrustLabs Inc. | | psonicpsunspot@rogers.com |
| TrustLabs Inc. | | Psrisaikham@mail.com |
| TrustLabs Inc. | | pumkin46@naver.com |
| TrustLabs Inc. | | Punit_nilesh@mail.com |
| TrustLabs Inc. | | purecash@pm.me |
| TrustLabs Inc. | | q15978017724@163.com |
| TrustLabs Inc. | | qfen204@aucklanduni.ac.nz |
| TrustLabs Inc. | | qiushaoxi@163.com |
| TrustLabs Inc. | | qiyao_glcw@huobi.com |
| TrustLabs Inc. | | qq388571@163.com |
| TrustLabs Inc. | | r.das@gmx.ch |
| TrustLabs Inc. | | Rabarne@clemson.edu |
| TrustLabs Inc. | | rabota_prog@mail.ru |
| TrustLabs Inc. | | rafael.cosman@trusttoken.com |
| TrustLabs Inc. | | rafael@rafael-br.com |
| TrustLabs Inc. | | rafael@rmelo.com |
| TrustLabs Inc. | | rafaelcosman@alumni.stanford.edu |
| TrustLabs Inc. | | raghu@falconx.io |
| TrustLabs Inc. | | rahian@eim.ae |
| TrustLabs Inc. | | raiden6@pm.me |
| TrustLabs Inc. | | raja@ckmorgan.com.au |
| TrustLabs Inc. | | ralf66.thomas@googlemail.com |
| TrustLabs Inc. | | ralf-zeiler@web.de |
| TrustLabs Inc. | | ralph.dias@exness.com |
| TrustLabs Inc. | | ran425@bellsouth.net |
| TrustLabs Inc. | | ranaria_precorrespondence@8shield.net |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 286 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrustLabs Inc. | | raphael_david@gmx.de |
| TrustLabs Inc. | | ravi@alumni.princeton.edu |
| TrustLabs Inc. | | ravi@cryptex.live |
| TrustLabs Inc. | | raymond.wong@hailstonelabs.com |
| TrustLabs Inc. | | razvan@tradesilvania.com |
| TrustLabs Inc. | | rb+trusttoken@bancha.net |
| TrustLabs Inc. | | rbellick@wolve.com |
| TrustLabs Inc. | | Rboling@vandals.uidaho.edu |
| TrustLabs Inc. | | rc@tdelta.org |
| TrustLabs Inc. | | rcheng@wyith.edu |
| TrustLabs Inc. | | rcoe@miosys.org |
| TrustLabs Inc. | | regsanman@riseup.net |
| TrustLabs Inc. | | renat@mennanov.com |
| TrustLabs Inc. | | renata.junqueira@dunamistg.com |
| TrustLabs Inc. | | reservations@5sandringham.co.uk |
| TrustLabs Inc. | | reserve@uphold.com |
| TrustLabs Inc. | | rhayward@opiateawareness.org |
| TrustLabs Inc. | | rhyswelnitschuk@ymail.com |
| TrustLabs Inc. | | ricardoc@ichigo.me |
| TrustLabs Inc. | | richard.girdwood@electronmail.co.za |
| TrustLabs Inc. | | richard.goodfellow@makril.com |
| TrustLabs Inc. | | richard.stevens@tpostbox.com |
| TrustLabs Inc. | | richard@arwen.capital |
| TrustLabs Inc. | | richard@gutjahr.biz |
| TrustLabs Inc. | | richard@jubiter.com |
| TrustLabs Inc. | | richard@richardflint.co.uk |
| TrustLabs Inc. | | richbl@frisurf.no |
| TrustLabs Inc. | | richrider@pm.me |
| TrustLabs Inc. | | rick@crypdex.io |
| TrustLabs Inc. | | rickcui@126.com |
| TrustLabs Inc. | | rikky@ovex.io |
| TrustLabs Inc. | | river@rayanholdings.com |
| TrustLabs Inc. | | rjfo@rjfamilyoffice.co |
| TrustLabs Inc. | | rob.rainthorpe@me.com |
| TrustLabs Inc. | | rob@zevesto.com |
| TrustLabs Inc. | | robert@shivercube.com |
| TrustLabs Inc. | | robot@mowcapital.com |
| TrustLabs Inc. | | robright0000@sina.com |
| TrustLabs Inc. | | rock@auspaldairy.com |
| TrustLabs Inc. | | romarnik@me.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrustLabs Inc. | | ron.bernstein@augmentpartners.com |
| TrustLabs Inc. | | ron.bernstein@coinbase.com |
| TrustLabs Inc. | | ronald.angeles@cip.org.pe |
| TrustLabs Inc. | | rory.powell@trusttoken.com |
| TrustLabs Inc. | | rory@mapstone.co.za |
| TrustLabs Inc. | | rowan@stone.services |
| TrustLabs Inc. | | rparedes@costra.ec |
| TrustLabs Inc. | | rs@limax.co.id |
| TrustLabs Inc. | | rsalame@circle.com |
| TrustLabs Inc. | | runstp@163.com |
| TrustLabs Inc. | | rushikesh.vishwanath@electronmail.co.za |
| TrustLabs Inc. | | russell@motix.co.nz |
| TrustLabs Inc. | | russell@parkwestllc.com |
| TrustLabs Inc. | | ruth@cforuth.com |
| TrustLabs Inc. | | ryan@operation513.com |
| TrustLabs Inc. | | ryan@wallfacer.io |
| TrustLabs Inc. | | s.jomantas@armormail.net |
| TrustLabs Inc. | | s.koepping@gmx.de |
| TrustLabs Inc. | | saagar@sg3capital.com |
| TrustLabs Inc. | | sacha@skyhark.be |
| TrustLabs Inc. | | saenz2752@tutanota.com |
| TrustLabs Inc. | | sagar@cryptoxie.com |
| TrustLabs Inc. | | sales@paleoinvestments.com.au |
| TrustLabs Inc. | | sales@vipertrade.com |
| TrustLabs Inc. | | sam@activeutahlistings.com |
| TrustLabs Inc. | | sam@swingcloud.app |
| TrustLabs Inc. | | samantha.jelliman@tpostbox.com |
| TrustLabs Inc. | | sami@ookoohko.com |
| TrustLabs Inc. | | samock@naver.com |
| TrustLabs Inc. | | sandeep@krititech.in |
| TrustLabs Inc. | | sander@web-weave.com |
| TrustLabs Inc. | | sandra@messageden.net |
| TrustLabs Inc. | | sardizzone@tworiversentities.com |
| TrustLabs Inc. | | saul.hatchuel@wepostbox.com |
| TrustLabs Inc. | | saviosou@tutamail.com |
| TrustLabs Inc. | | scor@heike.me |
| TrustLabs Inc. | | scott@primebitcapital.com |
| TrustLabs Inc. | | scottg@particlesoftware.com |
| TrustLabs Inc. | | sebastian.bonifasi@inbestgo.com |
| TrustLabs Inc. | | Sebastian.bonifasi+latam@inbestgo.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 288 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrustLabs Inc. | | sebatian@ripio.com |
| TrustLabs Inc. | | sedupa.nyoffu@electronmail.co.za |
| TrustLabs Inc. | | seeyounalaa@163.com |
| TrustLabs Inc. | | semiri@onet.pl |
| TrustLabs Inc. | | sergey_g@imamail.co.il |
| TrustLabs Inc. | | sergio@camali.ch |
| TrustLabs Inc. | | serra@aegisco.io |
| TrustLabs Inc. | | service@gdp.world |
| TrustLabs Inc. | | sfdd@gmx.net |
| TrustLabs Inc. | | shan.li@archelonocean.com |
| TrustLabs Inc. | | shanen.jelliman@electronmail.co.za |
| TrustLabs Inc. | | shanshan.luo@iSwapy.com |
| TrustLabs Inc. | | sharon.murray@electronmail.co.za |
| TrustLabs Inc. | | sharoyan@crypterium.com |
| TrustLabs Inc. | | shawn@accenttek.com |
| TrustLabs Inc. | | shawn@shawnmullen.com |
| TrustLabs Inc. | | shinlevel@naver.com |
| TrustLabs Inc. | | s-hobby@bigpond.com |
| TrustLabs Inc. | | shopping@steven-geller.com |
| TrustLabs Inc. | | showell8@lion.lmu.edu |
| TrustLabs Inc. | | shrewmm@netscape.net |
| TrustLabs Inc. | | siddhartha@marlin.pro |
| TrustLabs Inc. | | siluotc@yandex.com |
| TrustLabs Inc. | | silvermystery@i.ua |
| TrustLabs Inc. | | simon.brown75@pm.me |
| TrustLabs Inc. | | simon.dingle@tpostbox.com |
| TrustLabs Inc. | | simon@banktothefuture.com |
| TrustLabs Inc. | | singapore.ops@diginex.com |
| TrustLabs Inc. | | sira.p@ecoagri-asia.com |
| TrustLabs Inc. | | sirada@afincoin.io |
| TrustLabs Inc. | | sirock@i.ua |
| TrustLabs Inc. | | sjoerd@sjoerddeman.nl |
| TrustLabs Inc. | | skp@terralunacapital.com |
| TrustLabs Inc. | | slevesque@solutionx.ca |
| TrustLabs Inc. | | smallwildcat1987@126.com |
| TrustLabs Inc. | | smbrown@thor.ca |
| TrustLabs Inc. | | sneh@monarchtoken.io |
| TrustLabs Inc. | | sonora@crypto.com |
| TrustLabs Inc. | | soonhi@qq.com |
| TrustLabs Inc. | | stablecoin@coinflex.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 289 of 312



**Exhibit D**

Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrustLabs Inc. | | stable-coin-fund-i-traders@strixleviathan.com |
| TrustLabs Inc. | | stef@arwen.capital |
| TrustLabs Inc. | | stefan.kovac@coinsquare.com |
| TrustLabs Inc. | | stefan.nafets@bk.ru |
| TrustLabs Inc. | | stefan.selent@mailbox.org |
| TrustLabs Inc. | | stefanie.marent@electronmail.co.za |
| TrustLabs Inc. | | steff@ovex.io |
| TrustLabs Inc. | | stepanov@email.cz |
| TrustLabs Inc. | | stephen.eaton@sbpager.com |
| TrustLabs Inc. | | steve@arwen.capital |
| TrustLabs Inc. | | steven@bitbridgetech.com |
| TrustLabs Inc. | | steven@blakehomes.co.uk |
| TrustLabs Inc. | | steven@flechamobile.com |
| TrustLabs Inc. | | steven@invictuscapital.com |
| TrustLabs Inc. | | sthomas@idis.com |
| TrustLabs Inc. | | stream.projects@me.com |
| TrustLabs Inc. | | struk@disroot.org |
| TrustLabs Inc. | | stuart@vertbase.com |
| TrustLabs Inc. | | su.zhu@threearrowscap.com |
| TrustLabs Inc. | | subgerencia@soundfactory.com.co |
| TrustLabs Inc. | | sumit.gupta@bondcritic.com |
| TrustLabs Inc. | | sunil@shipfinex.com |
| TrustLabs Inc. | | sunjianpeng513@163.com |
| TrustLabs Inc. | | sunliancheng1011@163.com |
| TrustLabs Inc. | | super782@sina.com |
| TrustLabs Inc. | | susruth@republicprotocol.com |
| TrustLabs Inc. | | suzanne.cheng@trusttoken.com |
| TrustLabs Inc. | | sven.barthel@gmx.net |
| TrustLabs Inc. | | sven.janssen.gmh@googlemail.com |
| TrustLabs Inc. | | swanson.crypto@pm.me |
| TrustLabs Inc. | | t.quronfuleh@googlemail.com |
| TrustLabs Inc. | | tabish@outsourcedsolutions.org |
| TrustLabs Inc. | | tacho@tworiversentities.com |
| TrustLabs Inc. | | tadlock1@me.com |
| TrustLabs Inc. | | tak@nalu.fund |
| TrustLabs Inc. | | tak@taklo.co |
| TrustLabs Inc. | | tamsyn.knight@electronmail.co.za |
| TrustLabs Inc. | | tanguy@grusenmeyer.be |
| TrustLabs Inc. | | taryn.demunck@wepostbox.com |
| TrustLabs Inc. | | tbrayman@amerginenergy.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 290 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| TrustLabs Inc. | | tc@transferoswiss.ch |
| TrustLabs Inc. | | tcarrijo@intersimple.net |
| TrustLabs Inc. | | ted.boreham@bigpond.com |
| TrustLabs Inc. | | terry.li+10@trusttoken.com |
| TrustLabs Inc. | | terry.li+11@trusttoken.com |
| TrustLabs Inc. | | terry.li+20@trusttoken.com |
| TrustLabs Inc. | | terry.li+21@trusttoken.com |
| TrustLabs Inc. | | terry.li+22@trusttoken.com |
| TrustLabs Inc. | | terry@ezrol.com |
| TrustLabs Inc. | | test@honestnode.io |
| TrustLabs Inc. | | testing49@abv.bg |
| TrustLabs Inc. | | tgriffin@americanasphaltsouth.com |
| TrustLabs Inc. | | thandolwethu.zono@tpostbox.com |
| TrustLabs Inc. | | thankyou.universe@btinternet.com |
| TrustLabs Inc. | | theophiles.devraj@electronmail.co.za |
| TrustLabs Inc. | | thereids1819@nc.rr.com |
| TrustLabs Inc. | | thomas@chemist.com |
| TrustLabs Inc. | | thomas@haboy.net |
| TrustLabs Inc. | | thomasdemoor@zoho.com |
| TrustLabs Inc. | | thtamas@mail.com |
| TrustLabs Inc. | | tianyuan.zhao@utoronto.ca |
| TrustLabs Inc. | | tieshun@namebase.io |
| TrustLabs Inc. | | tiganion@inbox.ru |
| TrustLabs Inc. | | tigsfsdw@pm.me |
| TrustLabs Inc. | | tim.hanno@gmx.de |
| TrustLabs Inc. | | tim@globalow.com |
| TrustLabs Inc. | | tim@oklink.com |
| TrustLabs Inc. | | tim@timsaddress.com |
| TrustLabs Inc. | | timfehling@me.com |
| TrustLabs Inc. | | timhaigh@mac.com |
| TrustLabs Inc. | | Timur_Horvath@gmx.at |
| TrustLabs Inc. | | tina.tran@etana.com |
| TrustLabs Inc. | | tingting.xu@peersfer.com |
| TrustLabs Inc. | | tiziano.rtd@differective.com |
| TrustLabs Inc. | | tjwald@tobafoods.com |
| TrustLabs Inc. | | tm@terencemichael.com |
| TrustLabs Inc. | | tobias.duthweiler@web.de |
| TrustLabs Inc. | | toby@tobyrainthorpe.com |
| TrustLabs Inc. | | todd.r@runbox.com |
| TrustLabs Inc. | | Token@Quantumx.ca |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 291 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| TrustLabs Inc. | | tom@bwpub.com |
| TrustLabs Inc. | | tom@eriven.com |
| TrustLabs Inc. | | tom@every.capital |
| TrustLabs Inc. | | tom@sellnowllc.com |
| TrustLabs Inc. | | tommy@poolle.co.uk |
| TrustLabs Inc. | | tomv@gmx.com |
| TrustLabs Inc. | | tony@anthonycabrera.com |
| TrustLabs Inc. | | tony@krawczynski.onmicrosoft.com |
| TrustLabs Inc. | | tonyhklo@googlemail.com |
| TrustLabs Inc. | | touba@ece.utexas.edu |
| TrustLabs Inc. | | trade@aquanow.io |
| TrustLabs Inc. | | trade@chainpartners.net |
| TrustLabs Inc. | | trade@gridtron.com |
| TrustLabs Inc. | | trade@mctechsolution.com |
| TrustLabs Inc. | | tradedesk@trigonx.com |
| TrustLabs Inc. | | tradeoke@163.com |
| TrustLabs Inc. | | trader@abra.gobal |
| TrustLabs Inc. | | trader@altonomy.com |
| TrustLabs Inc. | | trader@circle.com |
| TrustLabs Inc. | | trader@osl.com |
| TrustLabs Inc. | | trader@tokkalabs.com |
| TrustLabs Inc. | | trader@unikorncapital.com |
| TrustLabs Inc. | | trades@gfru.it |
| TrustLabs Inc. | | trading@abra.com |
| TrustLabs Inc. | | trading@amberaigroup.com |
| TrustLabs Inc. | | trading@kenetic.capital |
| TrustLabs Inc. | | trading@lexidus.com |
| TrustLabs Inc. | | trading@marcjohnson.fr |
| TrustLabs Inc. | | trading@mcaintlltd.com |
| TrustLabs Inc. | | trading@metalpay.co |
| TrustLabs Inc. | | trading@plutux.com |
| TrustLabs Inc. | | trading@pulsartradingcap.com |
| TrustLabs Inc. | | trading@q9capital.com |
| TrustLabs Inc. | | tradingdesk@celsius.network |
| TrustLabs Inc. | | trading-gdlp@galaxyip.com |
| TrustLabs Inc. | | trascedamyst@mailfence.com |
| TrustLabs Inc. | | trashylein@gmx.de |
| TrustLabs Inc. | | truecoin@fimp.dk |
| TrustLabs Inc. | | truegbp@docholliday.33mail.com |
| TrustLabs Inc. | | trueusd@specialdealguy.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 292 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrustLabs Inc. | | trueusd387@cumberlandmining.com |
| TrustLabs Inc. | | trust-mg@gstardust.com |
| TrustLabs Inc. | | trusttoken.calyptoblastea@simplelogin.co |
| TrustLabs Inc. | | trusttoken.s7unz@simplelogin.com |
| TrustLabs Inc. | | trusttoken.stallman@aleeas.com |
| TrustLabs Inc. | | trusttoken@chrisyan117.com |
| TrustLabs Inc. | | trusttoken@cryptoscout24.com |
| TrustLabs Inc. | | trusttoken@gemico.com |
| TrustLabs Inc. | | trusttoken@kbit-global.com |
| TrustLabs Inc. | | trusttoken@mymail.niwyclin.org |
| TrustLabs Inc. | | trusttoken@nadanix.com |
| TrustLabs Inc. | | trusttoken@statcreative.com |
| TrustLabs Inc. | | trusttoken@technifocal.com |
| TrustLabs Inc. | | trusttoken@thomaslucas.co.uk |
| TrustLabs Inc. | | trusttoken@treygrainger.com |
| TrustLabs Inc. | | trusttoken@weinstein.io |
| TrustLabs Inc. | | trusttokenbr@girino.org |
| TrustLabs Inc. | | trusttokenbvi@hiddenroad.com |
| TrustLabs Inc. | | trusttokenking@tutamail.com |
| TrustLabs Inc. | | tsodhi@3iq.ca |
| TrustLabs Inc. | | tszwing@tszwing.net |
| TrustLabs Inc. | | ttxx@me.com |
| TrustLabs Inc. | | tucker@tucker.pw |
| TrustLabs Inc. | | turiya@sent.com |
| TrustLabs Inc. | | tusd@bella-digital.com |
| TrustLabs Inc. | | Tusd@grefun.com.tw |
| TrustLabs Inc. | | tuskan.owen@electronmail.co.za |
| TrustLabs Inc. | | tyler.wallace+5@trusttoken.com |
| TrustLabs Inc. | | tyler.wallace+7@trusttoken.com |
| TrustLabs Inc. | | tyler.wallace+8@trusttoken.com |
| TrustLabs Inc. | | tyler@stillwater.me |
| TrustLabs Inc. | | tyler@trilez.com |
| TrustLabs Inc. | | u200811008@163.com |
| TrustLabs Inc. | | u21767@163.com |
| TrustLabs Inc. | | uk@rayanholdings.com |
| TrustLabs Inc. | | urbaczka@blockchainlegal.cz |
| TrustLabs Inc. | | usd@pharos.ky |
| TrustLabs Inc. | | v.hackl@posteo.de |
| TrustLabs Inc. | | val@danbedford.com |
| TrustLabs Inc. | | valera14.92@mail.ru |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 293 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TrustLabs Inc. | | vas@hey.com |
| TrustLabs Inc. | | vbschmidt@gmx.de |
| TrustLabs Inc. | | venator@luminar.fr |
| TrustLabs Inc. | | vharry@btinternet.com |
| TrustLabs Inc. | | victor.gonzalez@mabe.com.mx |
| TrustLabs Inc. | | viktor.seel@gmx.de |
| TrustLabs Inc. | | vincent.wang@paretonecapital.com |
| TrustLabs Inc. | | vincent@blitznetwork.com |
| TrustLabs Inc. | | vincent@deenw.com |
| TrustLabs Inc. | | vincent@panony.com |
| TrustLabs Inc. | | vincent2002@126.com |
| TrustLabs Inc. | | vincent2167@bluewin.ch |
| TrustLabs Inc. | | vinsom@tiscali.it |
| TrustLabs Inc. | | virgil@metalpay.co |
| TrustLabs Inc. | | vishal@searchtrade.com |
| TrustLabs Inc. | | vitor@razerzone.com.br |
| TrustLabs Inc. | | vlad@satomgldt.com |
| TrustLabs Inc. | | vogel@bitso.com |
| TrustLabs Inc. | | vorkausa@vorkausacorp.com |
| TrustLabs Inc. | | vytas@hodlfinance.io |
| TrustLabs Inc. | | wade@wstrick.com |
| TrustLabs Inc. | | wai@ugforum.com |
| TrustLabs Inc. | | wang.xinxie@51szzc.com |
| TrustLabs Inc. | | wang@risingtrading.net |
| TrustLabs Inc. | | wangcccc@126.com |
| TrustLabs Inc. | | wanglina@vcb.com |
| TrustLabs Inc. | | wangwei198833@163.com |
| TrustLabs Inc. | | wangyx92@163.com |
| TrustLabs Inc. | | wanlu.wang.13@alumni.ucl.ac.uk |
| TrustLabs Inc. | | warrenphillips@netvigator.com |
| TrustLabs Inc. | | warton@oveser.com |
| TrustLabs Inc. | | waseem@celsius.network |
| TrustLabs Inc. | | watermelon@amphony.com |
| TrustLabs Inc. | | wdc@wdcmail.xyz |
| TrustLabs Inc. | | web@johnarce.com |
| TrustLabs Inc. | | wei.mu@peersfer.com |
| TrustLabs Inc. | | wei@serra-advisors.com |
| TrustLabs Inc. | | Wendy@wendywoo.uk |
| TrustLabs Inc. | | wenwei.deng@peersfer.com |
| TrustLabs Inc. | | whitney@primetrust.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| TrustLabs Inc. | | will@bitbridgetech.com |
| TrustLabs Inc. | | will@theanimaldoctors.org |
| TrustLabs Inc. | | william@chance.tel |
| TrustLabs Inc. | | wincent@genesisblockhk.com |
| TrustLabs Inc. | | wkf@arkius.org |
| TrustLabs Inc. | | wmcn@mac.com |
| TrustLabs Inc. | | wosmawenxi@163.com |
| TrustLabs Inc. | | wouter@luijten.me |
| TrustLabs Inc. | | wpando01@villanova.edu |
| TrustLabs Inc. | | wwc4989261@163.com |
| TrustLabs Inc. | | xianfeng.wang@iSwapy.com |
| TrustLabs Inc. | | xico@atelo.org |
| TrustLabs Inc. | | xin.guo@peersfer.com |
| TrustLabs Inc. | | xin.zhang@aoidecapital.com |
| TrustLabs Inc. | | xixi@moreincapital.com |
| TrustLabs Inc. | | xjflyes@my.com |
| TrustLabs Inc. | | xmoonhu@foxmail.com |
| TrustLabs Inc. | | xuan.d@mail.com |
| TrustLabs Inc. | | xueyj1123@163.com |
| TrustLabs Inc. | | xugao43@webster.edu |
| TrustLabs Inc. | | yael.b@xyzmailpro.com |
| TrustLabs Inc. | | yan.pan@nanyangbridge.com |
| TrustLabs Inc. | | yang.li@bitlink.capital |
| TrustLabs Inc. | | yankit@hersherri.com |
| TrustLabs Inc. | | yeoh@pm.me |
| TrustLabs Inc. | | yerlan@humans.net |
| TrustLabs Inc. | | yif@swery.co.nz |
| TrustLabs Inc. | | yjl96@qq.com |
| TrustLabs Inc. | | yoann.turpin@wintermute-trading.com |
| TrustLabs Inc. | | yqs08210@163.com |
| TrustLabs Inc. | | yulongs@alibela.com |
| TrustLabs Inc. | | yunfei@bai.sg |
| TrustLabs Inc. | | yunxian.li@peersfer.com |
| TrustLabs Inc. | | zac@blockfi.com |
| TrustLabs Inc. | | Zac@dexterz.co |
| TrustLabs Inc. | | zach.g@mercuriex.com |
| TrustLabs Inc. | | zan+trusttoken@gerden.si |
| TrustLabs Inc. | | zee@bitfloww.com |
| TrustLabs Inc. | | zer0tim3@tuta.io |
| TrustLabs Inc. | | zhangfan@uniwebpay.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 295 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| TrustLabs Inc. | | zhangjia@samwodata.com |
| TrustLabs Inc. | | zhangjiboning@163.com |
| TrustLabs Inc. | | zhaolin1133@sina.com |
| TrustLabs Inc. | | zhaoyinrui1994@163.com |
| TrustLabs Inc. | | zheglov-rodion@inbox.ru |
| TrustLabs Inc. | | zhivko@valorte.io |
| TrustLabs Inc. | | zhoujinsong1973@163.com |
| TrustLabs Inc. | | zoomer@zzperformance.com |
| TrustLabs Inc. | | zoran.milosevic@siol.net |
| TrustLabs Inc. | | zupawiosenna@centrum.cz |
| TrustLabs Inc. | | zuron7@rajamane.me |
| TrustLabs Inc. | | zyfan87@163.com |
| TrustLabs Inc. | | zyf-eng@qq.com |
| TrustLabs Inc. | | zyy939292@sina.com |
| TrustLabs, Inc. | | connar@wossman.co |
| TrustLabs, Inc. | | danny.dalton@trusttoken.com |
| TrustLabs, Inc. | | hendra.tjahayadi@trusttoken.com |
| TrustLabs, Inc. | | ian.gilbert@shoreditchcapitalmarkets.com |
| TrustLabs, Inc. | | iantgilbert@googlemail.com |
| TrustLabs, Inc. | | invalid@invalid.com |
| TrustLabs, Inc. | | j-f-b@axion.ca |
| TrustLabs, Inc. | | john.costantini+truetrading@trusttoken.com |
| TrustLabs, Inc. | | laukk@gmx.sg |
| TrustLabs, Inc. | | laura.menken+4@trusttoken.com |
| TrustLabs, Inc. | | otctrade@universe-connect.com |
| TrustLabs, Inc. | | rafael.cosman@archblock.com |
| TrustLabs, Inc. | | rafael.cosman@trusttoken.com |
| TrustLabs, Inc. | | ranaria_precorrespondence@8shield.net |
| TrustLabs, Inc. | | tradedesk@trigonx.com |
| TrustToken Inc. | | alex.delorraine@trusttoken.com |
| TrustToken Inc. | | rafael.cosman@trusttoken.com |
| TrustToken Inc. | | trading-account@trusttoken.com |
| TrustToken, Inc | | rafael.cosman@trusttoken.com |
| TrustToken, Inc. | | nerice.andrada@trusttoken.com |
| TSP Technology, Inc. | | nic@tsptechnology.com |
| TSP Technology, Inc. | | rich@tsptechnology.com |
| TSS-Radio, LLC | | questions@tss-radio.com |
| TSS-Radio, LLC | | taylor@tss-radio.com |
| TTompkins Investments LLC | | tommy@tommytompkins.com |
| Tucson Children's Museum, Inc. | | Hilary@childrensmuseumtucson.org |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 296 of 312



**Exhibit D**

Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| TULKAS LLC | | federico@tulkasmedia.com |
| TULKAS LLC | | info@tulkasmedia.com |
| Tumeke LLC | | chris@jackmgmt.com |
| Tumeke LLC | | chris@staffordbrothers.com |
| Tumeke LLC | | matt@staffordbrothers.com |
| Tune & Fairweather Limited | | jason@tuneandfairweather.com |
| Tune & Fairweather Limited | | trey@tuneandfairweather.com |
| Turbo Consultancy Services Limited | | primetrust+payology@pollentechnologies.com |
| Turing Technology, Inc | | alltek@usa.com |
| Turing Technology, Inc | | divya@bitbounce.com |
| Turing Technology, Inc | | divya+060419@bitbounce.com |
| Turing Technology, Inc | | manualmarketmaker@credoex.com |
| Turing Technology, Inc | | stewart@bitbounce.com |
| Turing Technology, Inc | | stewart@turinginc.com |
| Turing Technology, Inc | | stewart+pt_test10@bitbounce.com |
| Turner Little (Hong Kong) Limited | | primetrust+payology@pollentechnologies.com |
| TURNER SBB PRIME INVESTING LLC | | turner@eacpinv.com |
| Turtle Stater, LLC | | david@stably.io |
| Turtle Stater, LLC | | kory@stably.io |
| Turtle Stater, LLC | | paul@stahura.net |
| Turtle Stater, LLC | | stably_access@stably.io |
| TVB Capital LLC | | avillalobos@ilacr.com |
| TW Sample Entertainment, Inc. | | twsample@twsample.com |
| TWC Financial, LLC | | corporate@thewayfaringcompany.com |
| TWC Financial, LLC | | opas@thewayfaringcompany.com |
| Twenty 4 Seven Clean, LLC | | admin@twenty4sevenclean.com |
| TWENTY-SECOND CENTURY DORA TECHNOLOGY HOLDINGS, INC. | | JIANNAN@DORAHACKS.COM |
| TWENTY-SECOND CENTURY DORA TECHNOLOGY HOLDINGS, INC. | | STEVE@DORAHACKS.COM |
| TWENTY-SECOND CENTURY DORA TECHNOLOGY HOLDINGS, INC. | | teamassistant@dorahacks.com |
| TWENTY-SECOND CENTURY DORA TECHNOLOGY HOLDINGS, INC. | | WPY@DORAHACKS.COM |
| Twin Dragon Trading LLC | | sales@peakmicroelectroincs.com |
| Twin Dragon Trading LLC | | sales@peakmicroelectronics.com |
| Two Twenty Two, Inc. | | ben@thebitcoincompany.com |
| tZERO ATS, LLC | | jquall@tzero.com |
| tZero Crypto, Inc. | | cryptoapplegal@tzero.com |
| tZero Crypto, Inc. | | nariman@tzero.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 297 of 312



# Exhibit D
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| tZERO Technologies, LLC | | jquall@tzero.com |
| U Remit International Corporation | | ahsin@uremit.ca |
| U.E.F. Inc | | chris@unitedearthforce.com |
| U.S. Property Inc. | | btheye@usproperty.biz |
| UAO Investment Trust | | uonwuachi@anigriv.com |
| Uberstate Inc | | jess@uberstate.io |
| Ubik Analytic Inc | | tim@ubikanalytic.com |
| ULTRAZA CORP | | franco@pulpos.com |
| ULTRAZA CORP | | frank@pulpos.com |
| Ulu Ventures Fund III, LP | | clint@uluventures.com |
| Ulu Ventures Fund III, LP | | miriam@ulventures.com |
| Ulu Ventures Fund III, LP | | steve@uluventures.com |
| Undisputed Management LLC | | guigo@stiltmedia.com |
| Undisputed Management LLC | | guigo@undisputed.co |
| Undisputed Management LLC | | john@undisputed.co |
| Undisputed Management LLC | | robert@undisputed.co |
| Undulate LLC | | szhang@undulate.io |
| Unicorn Factory Limited | | primetrust+pollen@pollentechnologies.com |
| Unifin Consulting Limited | | office@unifin.ltd |
| Union Block LLC | Attn Stefano Di Geronimo Zingg | ian@unbanked.com |
| Union Block LLC | | stefano@unionblock.io |
| UNIQUE FINANCE LLC | | jfigueira@bankunique.com |
| Unique Horizon, LLC | | alton.carswell@uniquehorizon.info |
| Unitary Yield I, LP | | jeff@unitarydigital.com |
| Unitary Yield I, LP | | treasury@unitarydigital.com |
| United Minerals Limited | | primetrust+payology@pollentechnologies.com |
| United States Association for UNHCR | | amgrey@usaforunhcr.org |
| United States Association for UNHCR | | sbecker@usaforunhcr.org |
| UnitedCoin Inc | | djones@unitedcoin.org |
| UNITRUST GLOBAL LIMITED | | derrick@unitrustglobal.com |
| UNITRUST GLOBAL LIMITED | | Isabel@unitrustglobal.com |
| UNITRUST GLOBAL LIMITED | | Lydia@unitrustglobal.com |
| UNITRUST GLOBAL LIMITED | | michael@unitrustglobal.com |
| UNITRUST GLOBAL LIMITED | | opsteam@unitrustglobal.com |
| UNITRUST GLOBAL LIMITED | | vincent@unitrustglobal.com |
| Universal Ledger LLC | | AdminPT@uled.io |
| Universal Ledger LLC | | kirk@uled.io |
| University of California, Berkeley Foundation | | gifthelp@berkeley.edu |
| University of California, Berkeley Foundation | | lbinion@berkeley.edu |
| University of California, Berkeley Foundation | | mdweaver@berkeley.edu |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 298 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| UNKLESS ACQUIRER LTDA | | gabriel@alkkmia.com |
| UNKLESS ACQUIRER LTDA | | gabriel@unkless.com |
| Unshackled Solutions LLC | | a.cope@unshackledsolutions.org |
| Unshackled Solutions LLC | | CorporateOffices@unshackledsolutions.org |
| Unshackled Solutions LLC | | tracey@unshackledsolutions.org |
| UNSURU INTERNATIONAL PVT LTD | | payments@unsuru.com |
| untitled growth LLC | | info@untitledgrowth.com |
| Upbit Singapore Pte Ltd. | | alex@upbit.com |
| Upbit Singapore Pte Ltd. | | Azman@upbit.com |
| UPEX FINTECH COMPANY WLL | | fengtao@upex.io |
| Upgradeya Investments LLC | | marc@upgradeya.com |
| Upham Family GST Irrevocable Trust | | gabby@uphamfamily.com |
| Upham Family GST Irrevocable Trust | | greg@legacyrealventures.com |
| Upham Family GST Irrevocable Trust | | greg@uphamholdings.com |
| Upham Investment Holdings, LLC | | gabby@uphamfamily.com |
| Upham Investment Holdings, LLC | | greg@legacyrealventures.com |
| Upham Investment Holdings, LLC | | greg@uphamholdings.com |
| Uplandme Inc | | m@upland.me |
| Uplink, LLC | | igarcia@uplinkllc.com |
| Uplink, LLC | | info@uplinkllc.com |
| Upshift Intelligence, LLC | | jeff@upshiftintelligence.com |
| UQG LTD | | DR@UQUALIFY.CO |
| Urban Massage, LLC | | dexter.lee@sfmassageenvy.com |
| US Mining LLC | | aidan@usmining.us |
| US Mining LLC | | joseph@usmining.us |
| US Realty Hub, LLC | | info@usrealtyhub.com |
| U-Service | | Bet-bar@yandex.ru |
| UT OVERSEAS INC | | otc@unitedtraders.com |
| Utilla Corporation | | partners@utilla.io |
| Utilla Corporation | | pat@utilla.io |
| UTRADE TECHNOLOGY LIMITED | | forich180@163.com |
| UTRADE TECHNOLOGY LIMITED | | iris@opangu.com |
| UX Architects LLC | | enrique@enriquestoryllc.com |
| V3 Digital LTD | | tom@coinbureau.com |
| V3 Digital LTD | | tom@coinureau.com |
| Vaival Technologies LLC | | majid@vaival.com |
| Vaival Technologies LLC | | majid@vaivaltech.com |
| Validator Group, LP | | patrick@validator.group |
| Valin B Thorn IRA LLC | | valin@starflight.aero |
| Valin B Thorn IRA LLC | | valin_b_thorn_ira_llc@starflight.aero |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 299 of 312



**Exhibit D**

Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Valisa Capital Markets SPC | | operations+concordia@pollentechnologies.com |
| Valley Stream Holdings LLC | | rob@robgw.com |
| VALLTECH SpA | | cv@valltech.cl |
| Valtuus Limited | | Mark.harris@valtuus.com |
| Valtuus Limited | | steven.allen@valtuus.com |
| Valtuus Limited | | tom.downham@valtuus.com |
| Valzero Inc. | | jj@valzero.com |
| Vandelay Investments Inc | | rjames@james-lawfirm.com |
| Vandelay Marketing LLC | | anthony@corrpropertygroup.com |
| Vandelay Marketing LLC | | gswiantek@cox.net |
| Vandelay Marketing LLC | | tony@eppsaves.com |
| VANDENBERG VENTURES LIMITED | | EANTELO@ARCA.COM |
| VANDENBERG VENTURES LIMITED | | henry.willson@arcavalores.com |
| VANDENBERG VENTURES LIMITED | | LEILAKO@ARCA.COM |
| VANDENBERG VENTURES LIMITED | | LMGONZALEZ@VANDEMBERG.COM |
| Vandoss Solutions Limited | | primetrust+taylorguck@pollentechnologies.com |
| VANOR CORPORATE RESOURCES LIMITED | | IAN.JORDAN@VANORCAPITAL.COM |
| VANOR CORPORATE RESOURCES LIMITED | | IAN.JORDAN@VENORCAPITAL.COM |
| VANOR CORPORATE RESOURCES LIMITED | | MIKE.EVANS@VANORCAPITAL.COM |
| Vantage West Realty Inc. | | ajhazzi@cashoffer.ca |
| Vantage West Realty Inc. | | info@ajhazzi.com |
| Varitec Holdings LLC | | varitec@pm.me |
| Vasilis, INC | | dan@vasilisinc.com |
| Vbo global (PTY) LTD | | info@vboglobal.io |
| Vbo global Pty Ltd | | info@vboglobal.io |
| VDNP Financial Tech, LLC | | vqphan@resxp.com |
| VE INNOVATIVE RESOURCE GROUP LLC | | accounting@veinnovative.com |
| VE INNOVATIVE RESOURCE GROUP LLC | | katherinemccommon@hey.com |
| VeChain Foundation San Marino S.r.l. | | jay.zhang@vechain.org |
| VeChain Foundation San Marino S.r.l. | | smff@vechain.org |
| Vector Electronic Co. Ltd | | alex.y@gmitec.net |
| Vector Electronic Co. Ltd | | evita.p@gmitec.net |
| Vector Electronic Co. Ltd | | evitapang@gmitec.com |
| VEDUTA LLC | | marc@veduta.ai |
| Vektor Technologies PTY LTD | | kirk@vektortech.aom.au |
| Vektor Technologies PTY LTD | | kirk@vektortech.com.au |
| Vello Digital LLC | | Rosario@ingargiolafamily.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 300 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Vello Digital LLC | | vp@vello.digital |
| Velocity Blue Assets LLC | | eric@vblue.io |
| Velocity Platform, LLC | | jonathan@velocitymkts.com |
| Velocity Platform, LLC | | support@velocitymkts.com |
| Velocity Platform, LLC | | will@velocitymkts.com |
| Velvetech LLC | | yyushkov@velvetech.com |
| Vemanti Digital, Ltd | | ernie.bautista@vemanti.com |
| Vento International Limited | | info@vento-international.com |
| VENTURA COMPANY SAS | | director@venturacompany.info |
| Verato Group Inc | | lisa@veratogroup.com |
| Verato Group Inc | | veratotrading@mailnew.com |
| Verde Trust 1 | | tomie@emeraldpropertygroup.com |
| VERIBI LLC | | john@eastbiz.com |
| Veribi LLC | | john@veribi.com |
| Veribi LLC | | john@eastbiz.com |
| Veribi LLC | | john@veribi.com |
| VeriHash Inc | | brandon@verihash.io |
| VeriHash Inc | | daniel@verihash.io |
| VerseBooks, Inc. | | Delence@versebooks.com |
| VerseBooks, Inc. | | Legal@VerseBooks.com |
| Verve Fund I LP | | conor@vervefund.com |
| Verve Fund I LP | | ir@vervefund.com |
| Verve Fund I LP | | mark@vervefund.com |
| Verve Fund I LP | | Michael@vervefund.com |
| Vervitas llc | | marco@vervitas.com |
| Vested Resources LLC | | info@vestedresources.com |
| VFN Management LLC | | nick@istre.us |
| VFN Management LLC | | nick@vfnmanagement.com |
| Viaje Resorts LLC | | brad@booksavvy.com |
| Vibe House LLC | | austin@vibehouse.net |
| Vibe House LLC | | davis@vibehouse.net |
| VICENTIN FAMILY GROUP S.A. | | diego@boschi.com |
| VICENTIN FAMILY GROUP S.A. | | hola@ialsa.com |
| VICENTIN FAMILY GROUP S.A. | | info@vfgsa.com |
| VICENTIN FAMILY GROUP S.A. | | paola.nardin@extremo-sur.cl |
| VICENTIN FAMILY GROUP S.A. | | paola@nardin.cl |
| Vickery Homesteads LLC | | kristavickery@analyticintegrity.com |
| Vickery Homesteads LLC | | vickeryhomesteadscfo@analyticintegrity.com |
| Victoria Kayak Tours and Rentals Ltd | | admin@victoriakayak.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 301 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Victory Ventures LLC | | vijay@seabed.vc |
| Vidare Inc | | danny@brevy.co |
| Vielfast Solutions Private Limited | | support@vielfast.com |
| Vigilant Capital IM Ltd. | | nc@crypto-alpha.co |
| Vigilant Capital IM Ltd. | | philip@philipjudge.com |
| Village Coconut, LLC | | info@villagecoconut.com |
| Village Coconut, LLC | | steven@villagecoconut.com |
| Village Platforms, Inc. | | alex@villagelabs.co |
| Village Platforms, Inc. | | bradford@villagelabs.co |
| Villavera Capital Fund Ltd | | matteo@villaveracapital.com |
| Villavera Capital LLC | | matteo@villaveracapital.com |
| Villavera Capital LLC | | Ryan@villaveracapital.com |
| Villavera Capital LTD Co. Ltd | | info@villaveracapital.com |
| Villmow Future LLC | | micah.villmow@villmow.us |
| Villmow Future LLC | | retirement@villmow.us |
| Vimutti Systems, LLC | | john@johnwest.consulting |
| Vimutti Systems, LLC | | johnwest@vimuttisystems.net |
| Vincere Wealth Management LLC | | support@vincerewealth.com |
| Vincere Wealth Management, LLC | | isaiah@vincerewealth.com |
| Vincere Wealth Management, LLC | | josh@vincerewealth.com |
| VINICIUS B. N. DE BRITO DESENVOLVIMENTO DE SOFTWARE E SUPORTE TECNICO LTDA | | support@unlimitedbubbling.dev |
| Vinyl Pay Inc | | Jen@vinylpay.com |
| Vinyl Pay Inc | | Kenan@vinylpay.com |
| Vinyl Pay Inc | | kyle@vinylpay.com |
| Virginia Ventures LLC | | mark+1@litquidity.co |
| Virginia Ventures LLC2 | | mark@litquidity.co |
| Virginia Ventures, LLC. | | mark@litquidity.co |
| VirgoCX Direct Inc. | | adam.cai@wealth.virgocx.ca |
| VirgoCX Direct Inc. | | banking.access@wealth.virgocx.ca |
| Virtual Capital Holdings Company Inc | | ken@dabbnb.com |
| Virtual Domain, Inc. | | sergeyb@virtualdomain.co |
| VisiKard, Inc. | | ken@visikard.com |
| VisiKard, Inc. | | nghia.dao@tpssoft.com |
| Vista Investment Partners LLC | | matt.golliher@vistainvestment.net |
| VISU Ventures LLC | | vijay@visuventures.com |
| Vitae Investments Limited | | primetrust+pollen@pollentechnologies.com |
| Vitae Investments Limited | | primetrust+pollenafrica@pollentechnologies.com |
| Vitae Investments Ltd | | operations+AIK@pollentechnologies.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 302 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Vitae Investments Ltd | | primetrust+pollen@pollentechnologies.com |
| Vitae Investments Ltd | | primetrust+pollenafrica@pollentechnologies.com |
| Vitcomp Technologies Inc. | | David.pena@vitcomp.com |
| Vitcomp Technologies Inc. | | lieska.marquez@vitcomp.com |
| Vite Labs Limited | | charles@vite.org |
| Viteza Fintech (Pty) Ltd | | admin@vitezafintech.com |
| Viteza Fintech (Pty) Ltd | | trading+1@vitezafintech.com |
| Vivus LLC | | andrew@vivus.tech |
| VIXI EXCHANGE SERVICOS DIGITAIS LTDA | | kelvin@vixiexchange.com.br |
| V-Kash Inc | | ryan@v-kash.com |
| V-Kash Inc | | s.bethea@therosewoodgroups.com |
| V-Kash Inc | | s.bethea@v-kash.io |
| VKN INVESTMENT CORP SL | | primetrust+defi@pollentechnologies.com |
| Vladmine Limited | | veshe@vladmine.com |
| VMAX PROCUREMENT LLC | | jccarrillo@vminvestmentcorp.com |
| VNDC Holding Pte Ltd | | nhanvlv@trustpay.vn |
| VOICU, LLC | | contact@voicumail.com |
| Volcanic Ventures, LLC | | kevin@volcanic.llc |
| Volcanic Ventures, LLC | | managers@volcanic.llc |
| Volcanic Ventures, LLC | | wayne@volcanic.llc |
| Volgheri LLC | | eduardo@thepropertyshoppr.com |
| Volgheri LLC | | marijo@sparklingconsultingpr.com |
| Volta Inc. | | nathan@voltamarket.io |
| Voltage Incorporated | | admin@voltage.cloud |
| Voltage Incorporated | | graham@voltage.cloud |
| Voltaic Technologies LLC | | Richard@VoltaicTechnologies.com |
| Volunteer Resources LLC | | atuttle@allegiancestaffing.com |
| Volunteer Resources LLC | | lbarger@allegiancestaffing.com |
| VORKA USA CORP | | vorkausa@vorkausacorp.com |
| Vouch Labs Inc. | | gobi@vouchlabs.ca |
| Voyager Digital, LLC | | serhlich@investvoyager.com |
| Voyager Digital, LLC | | xtradetech@investvoyager.com |
| V-real Investments LTD | | ali@v-real.co.uk |
| V-real Investments LTD | | harry@v-real.co.uk |
| VS Investments, LLC | | ric@vshomes.com |
| VSC Consulting Service Inc. | | gwyn@vscconsulting.com |
| VSC Consulting Service Inc. | | vijay@vsc.co |
| VWR Consulting Inc. | | shaun@vrconstructed.com |
| WAAVE Technologies Inc | | silvana@getwaave.com |
| Wadzpay Worldwide Pte. Ltd. | | anish@wadzpay.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 303 of 312



# Exhibit D
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Wadzpay Worldwide Pte. Ltd. | | twinkle.sharma@wadzpay.com |
| WAGECAN LIMITED | | RITA@WAGECAN.COM |
| WAIYA LIMITED LLC | | MASTER@WAIYACAPITAL.COM |
| Walk Off Token Fund 2021 LLC | | art@lisartcapital.com |
| Walker Expeditions LLC | | terrence.walker@walkerexpeditionsllc.com |
| Wallex Digital Advisors LLC | | simone@wallexcustody.com |
| Wallex Pay LLC | Attn: Simone Mazzuca | simone@allexcustody.com<br>alex@villagelabs.co<br>bradford@villagelabs.co |
| Wallex Pay LLC | | simone@wallexcustody.us |
| Wallex Trust | | admin@wallextrust.com |
| Wallex Trust | | simone@eurst.io |
| Wallex Trust | | simone@wallextrust.com |
| Wallflower Merchandise, LLC | | jd@wallflowermerch.com |
| Wallflower Merchandise, LLC | | john@wallflowermerch.com |
| Wallflower Merchandise, LLC | | ryan@wallflowermerch.com |
| Walsh Capital, LLC | | ewalsh@mypantheonsolutions.com |
| Walters Property Ltd | | email@petewalters.com |
| Walters Property Ltd | | info@waltersproperty.co.uk |
| Walters Property Ltd | | pete@waltersproperty.co.uk |
| Wama Company LLC | | info@wamacompany.com |
| Wama Company LLC | | r.popovici@wamacompany.com |
| Wanelo, Inc. | | deena@wanelo.com |
| Warm Heart Worldwide, Inc. | | jason@warmheartworldwide.org |
| Warren Lotas, LLC | | henry@warrenlotas.com |
| Warren Lotas, LLC | | sto@warrenlotas.com |
| washack brothers llc | | gerry@fitin42.com |
| washack brothers llc | | info@fitin42.com |
| washack llc | | gerry@fitin42.com |
| Washack Palm Springs LLC | | gerry@fitin42.com |
| Washington Financial LLC | | info@Washington-financial.com |
| Washington Financial LLC | | tleonard@washington-financial.com |
| Watchdog Fee Account | | wdfeeaccount@mail.com |
| Watchdog HODL Group LLC | | michael@watchdogcapital.com |
| Watchdog Technologies Corporation | | bruce@watchdogcapital.com |
| Watchdog Technologies Corporation | | michael@watchdogcapital.com |
| Watson and Associates Inc | | gregwatson@gregwatson.com |
| Wave BTC Income & Growth Digital Fund Ltd. | | btc-ig@wavegp.com |
| Wave BTC Income & Growth Digital Fund Ltd. | | david@wavegp.com |
| Wave BTC Income & Growth Digital Fund Ltd. | | jennifer@wavegp.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 304 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Wave Select 20 Digital Fund Ltd. | | David@wavegp.com |
| Wave Select 20 Digital Fund Ltd. | | jennifer@wavegp.com |
| Wave Select 20 Digital Fund Ltd. | | select20@wavegp.com |
| Wavemaker Genesis Master Fund, Ltd. | | David@wavegp.com |
| Wavemaker Genesis Master Fund, Ltd. | | jennifer@wavegp.com |
| Wavemaker Genesis Master Fund, Ltd. | | wavegen@wavegp.com |
| Wavlake Inc. | | apps@wavlake.com |
| Wavlake Inc. | | michael@wavlake.com |
| Wavlake Inc. | | sam@wavlake.com |
| Wayfind Medicine Trust | | trust@dougmayeuxmd.com |
| WB ELECTRONICS TRADING LLC | | ISAAC@VENELECTRONICS.COM.VE |
| WCULBERTSON RD LLC | | jim@peenge.com |
| WE Labs Inc / dba Stack | | will@trystack.io |
| WE Labs, Inc. | | will@trystack.io |
| We Mine X Inc. | | amadu@weminetogether.com |
| We Mine X Inc. | | kevin@weminetogether.com |
| We Mine X Inc. | | paul@weminetogether.com |
| Wealth Inc Holdings Corp | | BinanceUS@WealthInc.io |
| Wealth Inc Holdings Corp | | el@wealth.inc |
| Wealth Instead, LLC | | bob@wealthinstead.com |
| Wealth Instead, LLC | | scott@wealthinstead.com |
| Wealthchain, Inc. | | community@wealthchain.io |
| Wealthchain, Inc. | | kevin@wealthchain.io |
| Wealthy Industrialist LLC | | admin@wealthyindustrialist.com |
| Weave Markets, LTD. | | brian@weavemarkets.com |
| Weave Markets, LTD. | | scott@weavemarkets.com |
| Weave Markets, LTD. | | trading@weavemarkets.com |
| Weave Markets, LTD. | | vadim@weavemarkets.com |
| Web Media Projects Corp | | johan@webmediaprojects.com |
| Web-Cite Info-Design, Inc. | | cam@evnbttr.com |
| Web-Cite Info-Design, Inc. | | corp@evnbttr.com |
| WebCreek Technology Inc | | jbott@webcreek.com |
| WebCreek Technology Inc | | jparker@webcreek.com |
| Weber Motors Fresno Inc | | Ann.zimmerman@BMWFresno.com |
| Weber Motors Fresno Inc | | CJ.Wilson@AudiFresno.com |
| Weber Motors Fresno Inc | | CJ.Wilson@BMWFresno.com |
| WEBGALEX LLC | | ryan@webgalex.com |
| WEBGALEX LLC | | seyed@webgalex.com |
| WebPrez LLC | | dvinal@webprez.com |
| WebPrez LLC | | mvinal@webprez.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| WeBuild.vc, LLC | | jason@pif.vc |
| WeBuild.vc, LLC | | omar@pif.co |
| WeBuild.vc, LLC | | omar@pif.vc |
| WeBuild.vc, LLC | | pcm@pif.co |
| WeBuild.vc, LLC | | raaid@pif.vc |
| WeBuild.vc, LLC | | shireen@pif.vc |
| WECHAIN TECHNOLOGY LIMITED | | wechain_tech@163.com |
| Wecover Platforms Inc | | chanyeol.choi@wecoverai.com |
| WeLaddr LLC | | admin@weladdr.com |
| WeLaddr LLC | | lee@weladdr.com |
| Welikers LLC | | contact@welikers.com |
| Wellbrook, LLC | | vjmorgan@me.com |
| Wenners Circle Holdings LLC | | markwenners@me.com |
| Weownomy Platform Corporation | | ceo@weownomy.global |
| Werdesheim Law Firm, LLC | | pete@werdlaw.com |
| WESCAP Group Inc. | | andy@wescapgroup.com |
| West Realm Shires Financial Services Inc. | | mcilia@rlks.net |
| West Realm Shires Financial Services Inc. | | sam@alameda-research.com |
| West Realm Shires Inc | | lynn@ftx.us |
| West Realm Shires Inc | | operations@ftx.us |
| West Realm Shires Inc. | | mcilia@rlks.net |
| West Realm Shires Inc. | | sam@alameda-research.com |
| West Realm Shires Service Inc | | lynn@ftx.us |
| West Realm Shires Service Inc | | operations@ftx.us |
| West Realm Shires Service Inc | | trading@ftx.us |
| West Realm Shires Services Inc | | contact@ftx.us |
| West Realm Shires Services Inc | | sam@ftx.us |
| West Realm Shires Services Inc. | | dan@alameda-research.com |
| West Realm Shires Services Inc. | | mcilia@rlks.net |
| West Realm Shires Services Inc. | | sam@alameda-research.com |
| WESTBOLD LLC | | admin@westbold.com |
| WESTBOLD LLC | | kay@westbold.com |
| WESTBOLD LLC | | vish@westbold.com |
| WESTBOLD LLC | | yi@westbold.com |
| Westbound Road, LLC | | marty@westboundroad.com |
| Westminster Investments PTE LTD | | info@westminsterfintech.com |
| Westridge Trading LLC | | info@westridgetrading.com |
| Westridge Trading LLC | | seth@westridgetrading.com |
| WGAD RD LLC | | wgadrdllc@wezlab.com |
| White Glove Delivery & Storage LLC | | charlesv@miamiwhiteglove.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 306 of 312



# Exhibit D
### Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| White Hall Lending Ltd | | anthony@whitehalllending.com |
| White Wire LLC | | whitewire@tutanota.com |
| White Wire, LLC | | cycleofyouth@mailfence.com |
| White Wire, LLC | | whitewire@tutanota.com |
| Whitefishbayside LLC | | brian@borkin.net |
| WhiteTower Digital Assets Fund LP | | bill@whitetowerfunds.com |
| WhiteTower Digital Assets Fund LP | | michael@whitetowerfunds.com |
| WIDEMIND HOLDINGS LTD | | BANKING@OPTIMUSHK.COM |
| WIDEMIND HOLDINGS LTD | | MANAGEMENT@PLAYBATCH.COM |
| WIDEMIND HOLDINGS LTD | | MANAGEMENT@WIZTECHGROUP.COM |
| WIDEMIND HOLDINGS LTD | | MANAGEMET@WIDEMINDHOLDING.COM |
| Widney LLC | | contact@widneyllc.com |
| Wigging Out LLC | | mmanzke@gamil.com |
| WildAid Inc. | | altier@wildaid.org |
| WildAid Inc. | | knights@wildaid.org |
| Wilder World Inc. | | admin@wilderworld.com |
| Wilder World Inc. | | joe@wilderworld.com |
| Wilder World Inc. | | josh@wilderworld.com |
| Wilkinson Family Trust Company LLC | | randall@randallwilkinson.com |
| Wilkinson Family Trust Company LLC | | rw@grandecompass.com |
| William R. Simon Jr., APLC 401(k) Profit Sharing Plan and Trust | | kwilson@sollertis.com |
| William R. Simon Jr., APLC 401(k) Profit Sharing Plan and Trust | | wsimon@sollertis.com |
| WILLINGS (HK) LIMITED | | 357984768@qq.com |
| WILLLINGS ï¼ˆHKï¼‰LIMITED | | 18649739447@163.com |
| Willow Property Holding Limited | | primetrust+MeadowbrookNomineesLimited@pollentechnologies.com |
| Willow Property Holding Limited | | primetrust+WillowPropertyHoldingLimited@pollentechnologies.com |
| Wilson Power of Appointment Trust dated 8/21/2007 | | wilson@plusfive.com |
| WIN Investments Group LLC | | dmay@wigroupllc.com |
| Win with Ryan Enterprises LLC Ryan Huggins | | ryan@becooladvertising.com |
| Windmill Music, LLC | | rswett@me.com |
| Windmill Music, LLC | | ryan@windmill.fm |
| Windows Management Experts, inc. | | ctinney@winmgmtexperts.com |
| Windows Management Experts, inc. | | mtinney@winmgmtexperts.com |
| Windy Financial LLC | | brian@windyfinancial.com |
| Windy Financial LLC | | naeem@beaxy.com |
| Windy Financial LLC | | nick@windyfinancial.com |
| Windy Inc | | artak@beaxy.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 307 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Windy Inc | | bay@beaxy.com |
| Windy Inc | | info@beaxy.com |
| Windy Inc | | nick@beaxy.com |
| Windy Inc | | seth@beaxy.com |
| Windy Inc | | seth@beaxy.comÂ |
| Winmark LLC | | mark@ridemax.com |
| Winmark LLC | | markwinters@ridemax.com |
| Winn Solutions Inc. | | admin@winn.solutions |
| Winn Solutions Inc. | | jarred@winn.solutions |
| Winning Solutions Website Hosting Inc. | | tom@tomgaffney.com |
| Winning Solutions Website Hosting Inc. | | tom@WinningWebHost.com |
| Winoma International Services LLC | | info@winomacapital.com |
| Winoma International Services LLC | | joaquin@winomacapital.com |
| Winoma International Services LLC | | jolivera@winomacapital.com |
| WinSynergy Chemical, LLC | | jordib@winsynergychem.com |
| Winter Corp. | | founders@usewinter.com |
| Wintermute Trading Limited | | api_confirms@wintermute.com |
| Wintermute Trading Limited | | evgeny.gaevoy@wintermute.com |
| Wintermute Trading Limited | | evgeny.gaevoy@wintermute-trading.com |
| Wintermute Trading Limited | | marcus.hau@wintermute.com |
| Wintermute Trading Ltd | | evgeny.gaevoy@wintermute-trading.com |
| Wintermute Trading Ltd | | login@wintermute-trading.com |
| Wireline Inc | | molly@wireline.io |
| Wireline Inc | | rich@wireline.io |
| Wireneex LLC | | director@wireneex.com |
| Wishbone Media LLC | | mark@fitclub24.ca |
| Wishbone Media LLC | | mark@wishbone.media |
| Wittig Design Company | | info@wittigdesign.com |
| Wize Logics, Inc | | gaurav@wizelogics.com |
| WJolly Enterprises LLC | | wjollyenterprises@wjollyenterprises.com |
| WLW Self Directed Fund LLC | | whitney@culturecounts.biz |
| WNC Bound LLC | | nc_cryptodude59_ira@pm.me |
| WNUNG RD LLC | | chunlow@mac.com |
| Wolf Auto LLC | | jesse@wolfautoparts.com |
| Wonderful Life LLC | | sam@thegoodlifeltd.com |
| WONDERPRO LIMITED | | finance@wonderprotech.com |
| WOODCO TRADING CORP | | admin@woodcointernational.com |
| WOODCO TRADING CORP | | rleal@imsa.com.gt |
| Woodmont Investment Group, LLC | | inbox@woodmontig.com |
| Worcester Investments LLC | | joel@worcester-investments.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 308 of 312



# Exhibit D
Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| Worcester Investments LLC | | phoffman@worcester-investments.com |
| Work4Coins LLC | | jp@miningstore.com |
| World Digital Inc | | angelarmann@worlddigitalinc.net |
| World Digital Inc. | | angelarmann@worlddigitalinc.com |
| World Digital Inc. | | angelarmann@worlddigitalinc.net |
| World Digital Inc. | | contact@worlddigitalinc.com |
| World Transportation Services | | hhernandez@shipwts.com |
| WORLDWIDE ADS COMPANY LTD | | e.avakov@pm.me |
| WorldWide Mining Partners LLC | | equihashmining@privatemail.com |
| Worthington Insurance Corp. | | steve@caary.com |
| Wright Acquisition and Development LLC | | mvw927@tutanota.com |
| Wryder LLC | | david@wryder.io |
| WSA International Ltd | | primetrust+atlas@pollentechnologies.com |
| WW Bunker & Oil Service Limited | | primetrust+payology@pollentechnologies.com |
| Wye Property Holdings, LLC | | mgoss@wyetech.com |
| Wyre Payments, Inc. | | accounts@sendwyre.com |
| Wyre Payments, Inc. | | joseph@sendwyre.com |
| Wyre Payments, Inc. | | stephen@sendwyre.com |
| Wyre Payments, Inc. | | yanni@sendwyre.com |
| Wyttmab LLC | | brian@wyttmab.com |
| X22 Holdings LLC | | klsvc@tutanota.com |
| X22 Holdings LLC | | x22finance@tutanota.com |
| Xace Limited | | david@xace.io |
| Xace Limited | | info@xace.io |
| XANUKA PTE LTD | | DIRECTOR@XANUKA.GROUP |
| XANUKA PTE LTD | | JP.PASTOR@YMAIL.COM |
| XANUKA PTE LTD | | JPP@XANUKA.GROUP |
| Xarmic Enterprises, LLC | | business@xarmic.com |
| XBTO Strategies LTD | | guillaume.rufenacht@xbto.bm |
| XBTO Strategies LTD | | info@xbto.net |
| Xhub Limited | | james@xhub.trade |
| XHUB Limited | | office.manager@xhub.trade |
| XiMil Technologies Corp | | info@ximilcorp.com |
| xinkebao | | 1656895848@qq.com |
| XM TECHNOLOGY CO., LIMITED | | 34257@qq.com |
| XP Market Consultants Ltd | | payment@xpmarket.co.uk |
| Xpedition Media, Inc. | | hunter@xpedition.co |
| Xpedition Media, Inc. | | slate@xpedition.co |
| XS JET LLC | | eguimaraes@xsjet.com |
| XS JET LLC | | jtran@xsjet.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 309 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
| --- | --- | --- |
| Xscape, LLC | | founders@xscapeco.com |
| XSTAR Value Fund LP | | hieu@xstarfm.com |
| XSTAR Value Fund LP | | tan@xstarfm.com |
| xTend Inc | | Patrick.Imperato@xTendTravel.com |
| Xtock Limited | | contact@xtock.io |
| Xtock Limited | | naya2sangyun@xtock.io |
| Xward Pay Inc | | ceo@dtsh.io |
| Xward Pay Inc | | d.marinelli@dtsh.io |
| Xward Pay Inc | | legal@xwardpay.io |
| Xypnos Systems, LLC | | support@xypnossystems.com |
| xyz ltd | | bsbbs@jddn.com |
| xyz ltd | | bssbbs@bdnns.com |
| xyz ltd | | ggg@ggvg.com |
| xyz ltd | | payal+10@diamanteblockchain.com |
| xyz ltd | | vsbbs@jdjjs.com |
| xyz ltd | | vvvg@ffg.com |
| YalaGroup Ltd | | zied@yalacoins.com |
| Yaniko Ltd | | david@yaniko.ml |
| Yatima Inc | | john@yatima.io |
| Year LLC | | joe@partisan.llc |
| Yellow Card Financial Nigeria Limited | | lasbery@yellowcard.io |
| Yellow Hen LLC | | kalaharibok@pm.me |
| Yellow Hen LLC | | kalahariolifant@pm.me |
| Yellow House, Inc | | melissa@banq.com |
| Yinflow LLC | | adm@yinflow.com.br |
| Yinflow LLC | | rafael@yinflow.com.br |
| YIWU SHOUSI TRADE LTD | | 2067374197@qq.com |
| YIWU SHOUSI TRADE LTD | | hifeeds@163.com |
| ymoon limited | | martin@ymoon.io |
| Yo Tiger LTD | | tadhg@yo-tiger.com |
| Yokip Consulting LLC | | o@yokip.consulting |
| Yotta Technologies Inc. | | adam@withyotta.com |
| Your Ops Guy, LLC | | binance@youropsguy.com |
| Your Ops Guy, LLC | | mike@youropsguy.com |
| Yrok Crypto LLC | | kory.obrien@yrokcrypto.in |
| Yumanta Limited | | tdorofeeva79@mail.ru |
| Z CORPORATION | | eduardo@zarikian.com |
| Z CORPORATION | | ez@hoteleuro.com |
| Z CORPORATION | | marcoesteban@zarikian.com |
| Zaftr Inc. | | nathan@zaftr.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 310 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Zaner Digital LLC | | doulvey@zanerdigital.com |
| Zap Solutions, Inc. | | billing@strike.me |
| Zap Solutions, Inc. | | zap@jackmallers.com |
| Zatara Ventures, LLC | | lee.smith@zataraventures.us |
| Zeds Dead Inc | | adam@2plus2.net |
| Zenith Digital Holdings Pty Ltd | | mike@silkrd.io |
| ZenSports Inc | | mark@zensports.com |
| Zero Chill Investments, LLC | | tom@zerochill.xyz |
| Zero1 Fund 01 LP | | connor@zer01.capital |
| Zero1 Fund 01 LP | | slater@zer01.capital |
| Zerocap Pty Ltd | | jon@zerocap.com |
| Zerocap Pty Ltd | | jon@zerocap.io |
| Zerocap Pty Ltd | | joshua.wallen@zerocap.com |
| Zerocap Pty Ltd | | otc+au@zerocap.com |
| Zerocap Pty Ltd | | ryan@zerocap.com |
| Zerocap Pty Ltd | | trent@zerocap.com |
| Zerocap Pty Ltd | | trent@zerocap.io |
| Zesties LLC | | jon@zestiesinc.com |
| ZettaFi Labs Inc | | admin@zetta.fi |
| ZettaFi Labs Inc | | cy+binanceus@zetta.fi |
| ZettaFi Labs Inc | | yosignup+binance@zetta.fi |
| ZH Investments LLC | | hernan.zapata@zhinvestments.com |
| ZhuHai ChuaiTao Technology Co., Ltd | | vickeygum@tratao.com |
| ZhuHai ChuaiTao Technology Co., Ltd | | vickeygum@tratao.com |
| Zia Miners LLC | | chief@ziacoins.co |
| Zil Distribution, LLC | | brian@zil.media |
| Zil Distribution, LLC | | info@zil.media |
| Ziresquare LLC | | gonza@ziresquare.com |
| Ziresquare LLC | | mgonzalo@me.com |
| Zoar Technology LLC | | mike@zoartechnology.com |
| Zodiac, LLC | | dan@zodiacgroup.com |
| Zodiac, LLC | | david@zodiac.blue |
| Zodiac, LLC | | david@zodiacgroup.com |
| Zombies 55.LLC | | a@zombies.link |
| Zombies 55.LLC | | al@zombies.link |
| Zoum Tech Inc. | | nawfel.elalami@udplatforms.com |
| Zoum Tech Inc. | | partners@udplatforms.com |
| ZP-1 Investments LLC | | home@myfreshstart.info |
| ZPX Technologies WLL | | michael@qume.io |
| ZPX Technologies WLL | | ram@qume.io |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 311 of 312



**Exhibit D**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| Zymurgy LLC | | daniel@zymurgykc.com |
| Zytara Capital LLC | | aburgio@zytara.com |
| Zytara Capital LLC | | al@zytara.com |
| Zytara Inc | | aburgio@zytara.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 312 of 312

# Exhibit E



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 2112 RIVERFRONT LLC | | 6157 Preserve Dr | | Plano | TX | 75024 | |
| AABRIELLA LLC | | 301 Dell St | | Robersonville | NC | 27871 | |
| ActiveCollider Inc | | 44 MAJEZA CT | | RMV | CA | 92694 | |
| adler global enterprises inc. | | 777 brickell ave | #500-97272 | Miami | FL | 33131 | |
| Adventurous Entertainment LLC | | 106 E. Dakin Av | | Kissimme | FL | 34741 | |
| Adventurous Entertainment LLC | | 106 East Dakin Avenue | | Kissimmee | FL | 34741 | |
| Adventurous Entertainment LLC | | 111 E Monument Avenue | Suite 401-13 | Kissimmee | FL | 34741 | |
| AJN MANAGEMENT GROUP LLC | | 3517 OAKLEAF PASS | | FAIRBURN | GA | 30213 | |
| ALM - All Laws Matter Inc | | 1708 Heather Place | | Clementon | NJ | 8021 | |
| Alta Solutions AZ, LLC | | 2398 E Camelback Rd | Suite 1010 | Phoenix | AZ | 85016 | |
| Anamax Holdings, LLC | | 75 South 13th St | | San Jose | CA | 95112 | |
| Andromeda Digital LLC | | 3290 Levanto Dr. | | Melbourne | FL | 32940 | |
| Anypay Inc | | 110 State St | | Portsmouth | NH | 03801 | |
| APP TRADING LIMITED | | 206 chaplin road | | wembley | london | HA04UT | GB |
| APP TRADING LLC | | 12 Timber Creek Lane | | Newark | DE | 19711 | |
| Apt Systems Inc | Attn: Eric Chia | 505 Montgomery Street | | San Francisco | CA | 94111 | |
| Ask Gabe, Inc | | 1462 Billy Max Dr SW | | Mableton | GA | 30126 | |
| AssetOverflow LLC | | 29753 Coulter Creek Rd | | Valley Center | CA | 92082 | |
| Astravia Enterprise Ltd | | 7 Bell Yard | | London | Greater London | WC2A 2JR | GB |
| Atlantis Society LLC | Attn: Jason Milan | 7253 Watson Rd #1057 | | St. Louis | MO | 63119 | |
| ATM Technologies LLC | | 1810 E Sahara Ave Suite 215 | | Las Vegas | NV | 89104 | |
| Au Coin LLC | | 3776 Howard Hughes Pkwy 526 | | Las Vegas | NV | 89169 | |
| Aurai Network LLC | | 2806 Falling Mist St | | Henderson | NV | 89044 | |
| Auteura€™s Holdings LLC | | 115 San Lorenzo Court | | Bradenton | FL | 34208 | |
| AutoMobStar LLC | | 67 E Madison St Suite 1603A 1511 | | Chicago | IL | 60603 | |
| AvanSaber Inc | | 2035 Sunset Lake Road | Suit B-2 | Newark | NJ | 19702 | |
| AWebb RD LLC | | 3069 Ridge Drive | | Toano | VA | 23168 | |
| BAM Trading Services Inc. | | Letterman Digital Arts Center, 1 Letterman Drive | Building C, Suite C3-800 | San Francisco | CA | 94129 | |
| Bankai Soul LLC | | 2105 Vista Oeste St. Nw | Suite E - 1086 | Albuquerque | NM | 87120 | |
| Banq Inc | Attn: Jimmy Bingham | 10845 Griffith Peak Drive #2nd Floor | | Las Vegas | NV | 89135 | |
| banq, inc | | 330 S Rampart Ave | 270 | Las Vegas | NV | 89145 | |
| Barlow Vending LLC | | 950 s flower st | Unit 1207 | Los angeles | CA | 90015 | |
| Bear Lake Series LLC | | 2608 Pinto Lane | | Las Vegas | NV | 89107 | |
| Beijing Yuanwu Technology Co., Ltd. | | Guochuang Industrial Park Building 6 305-015 | Laiguangyin West Road, Chaoyang District | Beijing | China | 10010 | CN |
| Big Blockchain Ltd | | 330 S. Rampart | Suite 260 | Las Vegas | NV | 89145 | |
| Bigterminal.com Inc | | 137 Portland Ave | Attn: Adam Rabie | Toronto | ON | M5V2N4 | CA |
| BioBX LTD | | 651 N Broad St, Suite 205 #1772 | | Middletown, | DE | 19709 | |
| Bitgain Limited | | 305 Griffith Corporate Centre | Beachmont | Kingstown | Kingstown | VC0100 | VC |
| Bithula LLC | | 9000 crow canyon rd | suite 132 | Danville | CA | 94506 | |
| Bitzuri Fintech Limited | | Unit1, Haji Issa Complex, Kuguru Loop Road | Off Enterprise Road, Industrial Area | Nairobi | Nairobi | 00600 | KE |
| BLMF INC | | 8 The Green | Suite #10849 | Dover | DE | 19901 | |
| Bo KnowsDesign LLC | | 1200 drypoint court | | las vegas | NV | 89144 | |
| Bosonic, Inc. | | 535 Mission St | Floor 14 | San Francisco | CA | 94105 | |
| Brue2 Ventures, LLC | | 8903 Oakland Hills Drive | Att: Erik Brue/Nord Brue | Delray Beach | FL | 33446 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 1 of 7



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| C.D. City, Inc. | | 613 Central Ave | | Highland Park | IL | 60035 | |
| Capitan 2.0, LLC | | 99 Wall Street Ste 1860 | | New York | NY | 10005 | |
| CGEX 1 Limited | | Suite 108, Premier Building, Victoria, Mahe, Seychelles | | Victoria | Mahe | | SC |
| ChainEvolution LTD | | Ocean Centre Montagu Foreshore East Bay Street | | Nassau | New Providence | SS-19084 | BS |
| Charm Capital LLC | | 309 Coffeen Avenue STE 1200 | | Sheridan | WY | 82801 | |
| Chicago Crypto Capital LLC | | 425 South Financial Suite 910G | | Chicago | IL | 60605 | |
| CHINTANKUMAR PATEL LLC | | 753 JODECO CIR NW | | LILBURN | GA | 30047 | |
| CHUANG INFORMATION TECHNOLOGY PTE. LTD | | 73 Upper Paya Road 06-01C Centro Bianco | | SINGAPORE | SINGAPORE | 534818 | SG |
| Cindy the Trust Ltd | | 303 Hen Road | | Hong Kong | Hong Kong | 00000 | HK |
| Clear Junction Limited | Attn: Marija Gulajeva | 307 Euston Rd | 17 Hanover Square, Mayfair | London | | W1S 1HU | United Kingdom |
| CNHC Group Limited | | OMC Chambers, Wickhams Cay 1, Road Town, Tortola | | British Virgin Islands | British Virgin Islands | | VG |
| Code Properties Inc. | | 1160 Battery Street | East Suite 100 | San Francisco | CA | 94111 | |
| CodeGray Inc | | 4231 BALBOA AVE NUM 1182 | | San Diego | CA | 92117 | |
| Coinall Global Co Ltd | | Vistra Corporate Services Centre, Wickha | | BVI | | VG1110 | VG |
| Coinpro LLC | | 11001 S Lawndale Ave | | Chicago | IL | 60655 | |
| Collectible Holdings Inc | Attn: Dallas Rushing | 129 Nevada Street | | El Segundo | CA | 90245 | |
| Columbus Door Sales LLC | | 2300 International st | | Columbus | OH | 43228 | |
| company 123 | | Walbrook | Walbrook | London | London | EC4N 8AG | GB |
| Compass Mining, Inc. | Attn: Adam Gitzes | 251 Little Falls Drive | | Denver | CO | 80205 | |
| Compass Real Estate Company LLC | | 8003 State Rd J | | New Bloomfield | MO | 65063 | |
| CompliantCash, Inc. | | 1267 Willis Street | STE 200 | Redding | CA | 96001 | |
| CompliantCash, Inc. | | 7316 Santa Monica Blvd | Suite 514 | West Hollywood | CA | 90046 | |
| Connexus Secure LLC | | 3405 Sethwarner Pl | | Glen Allen | VA | 23059 | |
| Const LLC | Attn: Trinh Nguyen | 21800 Opportunity Way | 101 E Redlands Blvd | Redlands | CA | 92373 | |
| Contoso Ltd.'s Custodial Accou | | main 1234 | second 12 | Tirana | Tirana | 31234 | HK |
| Convexity Limited | | 8A Pitmans Alley, Main Street | Attn: Alex Grebnev | Gibraltar | | GX11 1AA | GI |
| COVICA INTERNATIONAL, LLC | | 14720 SW 25 AVE | | MIAMI | FL | 33185 | |
| Crew International LLC | | 305 Park Avenue | | Satellite Beach | FL | 32937 | |
| cryptvise.com Co. Ltd | | 121/4c manicktala main road | Kolkata | kolkata | WB | 700054 | IN |
| Dancing Finch LLC | | 26960 NW Meek Rd | | Hillsboro | OR | 97124 | |
| DAVIS INC | | 1091 SE 17TH ST UNIT 5019 | | LAUDERDALE | FL | 33316 | |
| Delano Global LLC | | 1 Glenlake Parkway | Suite 700 | Sandy Springs | GA | 30328 | |
| Diginex Capital (Jersey) Limited | | 28 Esplanade | | St Helier | Channel Islands | JE2 3QA | JE |
| Diginex Capital Pte Ltd | | 1 Robinson Road, #18-00, AIA Tower, Singapore (048542) | | Singapore | Singapore | 48542 | SG |
| Digital Asset Mining Supplies LLC | | 4027 Santa Rosalia Dr, Apt. B | | Los Angeles | CA | 90008 | |
| Digital Deus, Inc | | 1800 40th Ave | | Oakland | CA | 94601 | |
| Dmacc Interiors LLC | | 433 S 16th Street | | Newark | NJ | 07103 | |
| Donnager, LLC | | 291916 Jailyn Common | | Ritchieview | CA | 83147-0423 | |
| Donnager, LLC | | 71 Caleb Ln | | Princeton | NJ | 08540 | |
| Donnager, LLC | | 71 Caleb Ln | | Princeton | CA | 08540 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 2 of 7



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Earnity Inc. | | 3 E 3rd Ave | Suite 200 | San Mateo | CA | 94401 | |
| Eco, Inc | Attn: Hailey Wisener | 2261 Market Street #4348 | | San Francisco | CA | 94103 | |
| Edh Brands, LLc | | 87 butler street | | Paterson | NJ | 07524 | |
| Ellex Ltd. | | The Financial Services Centre | Stoney Ground | Kingstown | St.VIncent and Grenadines | VC0100 | VC |
| Empire Healthcare inc | | 270 E. FLAMINGO ROAD | 122 | LAS VEGAS | NV | 89169 | |
| EMPIRE HEALTHCARE INC | | NORTHWEST REGISTERED AGENT SERVICE, INC. | 30 N GOULD ST STE N | SHERIDAN | WY | 82801 | |
| Empyreal Design LLP | | 852 Norton Rd | | Columbus | OH | 43228 | |
| Evergreen Solutions Ltd | | Victoria House 15 | | Mahe | mahe | 00016 | SC |
| Exodus Services Group Inc | | 1942 Broadway St, STE 314C | | Boulder | CO | 80302 | |
| FFS Capital Limited | | 9/F Amtel Bldg | 148 Des Voeux Rd, Central | Hong Kong | Central | 00000 | HK |
| FIFO Financial Services Limited | | 9113 9/F Mass Mutual Tower | 33 Lockhart Road | Hong Kong | Wan Chai | 00000 | HK |
| Fliqpay Technologies Inc. | | 77 King Street West, Suite 400, Toronto-Dominion Centre, | | Toronto | Ontario | M5K 0A1 | CA |
| Flower Risk Advisors, LLC | | 7340 E Legacy Blvd | APT # A2002 | Scottsdale | AZ | 85255 | |
| Forest Park Group Inc | | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| FT Merchants LLC | | 3651 Oaks Club House Dr | | Pompano Beach | FL | 33069 | |
| GC GLOBAL MARKETS PTE. LTD | | 51 Goldhill Plaza #07-10/11 | | Singapore | Singapore | 308900 | SG |
| GC Prime Limited | | Level 46, Leigh Gardens One | 33 hysan Avenue | Causeway Bay | Hong Kong Island | CWB | HK |
| Gebo Group LLC | | 25 Park Lane South | Suite 1704 | Jersey City | NJ | 07310 | |
| Gebo Payments LLC | | 1802 Stirrup Ln | | Alexandria | VA | 22308 | |
| GigaRho, LLC | | 9472 Wrangler Dr | | Lake Worth | FL | 33467 | |
| Global Internet Ventures Pty Ltd | Attn: Jan Hartman | 2 Gwynne Street #l2 | 1 E Liberty St 600 16 | Reno | NV | 89501 | |
| Global Marketing Company Ltd | | 8 Shepherd Market Mayfair | Suite 23073 | London | london | W1J 7JY | GB |
| GLOCAL GREEN INTERNATIONAL, LLC | | 31119 11TH PL SW, FEDERAL WAY | | Washington | WA | 98023 | |
| Glomax Exchange LTD | | 604, Al sila tower, Abu Dhabi Global Market Square | Al Maryah Island | Abu Dhabi | Abu Dhabi | 37794 | AE |
| Go Buddha LLC | | 2017 Waterbury Rd | | Lakewood | OH | 44107 | |
| guna test company | | china guangdong shenzhen | baoan | LA | ME | 23112 | |
| Hampton Vending LLC | | 5233 Bow Lake Trl | | Fort Worth | TX | 76179 | |
| HBUS Holdco Inc. | | 550 Montgomery Stree | Second Floor | San Francisco | CA | 94111 | |
| HBUS Holdco Inc. | | 550 Montgomery Street | 2nd Floor | San Francisco | CA | 94111 | |
| HNT Grid Systems LLC | | 603 SWEDESFORD RD | | MALVERN | PA | 19355 | |
| HODL VENTURES LLC | Attn: Sam Fagin | 808 Nelson Street | | Vancouver | | BC V6Z 2H1 | Canada |
| Huerta Consulting Services LLC | | 613 S Mesa St | | San Pedro | CA | 90731 | |
| Hydrargyros Data LLC | | 500 Delaware Street, | Suite 1, #1960 | Wilmington | DE | 19899 | |
| Icon Trade Capital LLC | | 7370 OWENS CT | | HOLLYWOOD | FL | 33024 | |
| IM World Ventures Ltd. | | 3 Cedar Road | Cobham | England | KT11 | 2AA | GB |
| InnoPay Inc | | 2993 Sandy Plains Rd, Suite 120 | | Marietta | GA | 30066 | |
| Instacheck Pte Ltd | | 71-75, Shelton Street, Covent Garden | | London | London | WC2H 9JQ | GB |
| IQBIZ, LLC | | 5050 SW 101 AV | 33165 | Miami | FL | 33165 | |
| Italia State of Mine LLC | | 19012 Beecher Commons Dr | | Huntersville | NC | 28078 | |
| Iterative Technologies Limited | | Tower 1B Wangjin SOHO | | Beijing | chaoyang | 100102 | CN |
| James Furman Construction LLC | | 6400 CAROLINA BEACH ROAD | | WILMINGTON | NC | 28412 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 3 of 7

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Jibeau LLC | | 1318 7th ave | | San Francisco | CA | 94122 | |
| Joseph Scott Investments LLC | | 120 Britten Pass | | Alpharetta | GA | 30009 | |
| JTOP LABS LIMITED | | OMC Chambers, Wickhams Cay 1, Road Town, Tortola | | Road Town | Tortola | | VG |
| Jubilee.bz LLC | | 11 W Prospect Ave | Suite 300 | Mount Vernon | NY | 10550 | |
| KAPED INC | | 517 N Mountain Ave | 205 | Upland | CA | 91786 | |
| Kingsman Adventure Safaris Limited | | Plot 87 Bukoto Street Kampala Uganda | | Kampala | Central | 00256 | UG |
| KJ Tech Solutions INC | | 33775 Shallow court | | Fremont | CA | 94555 | |
| Konectech Ventures 18, LLC | | 1309 Coffeen Avenue | STE 1200 | Sheridan | WY | 82801 | |
| Kramer Trading LLC | | 1508 Calle Maribel | Unit 201 | San Juan | PR | 00911 | |
| Landa Properties LLC - 1750 Summerwoods Lane Atlanta GA LLC | | 1 Penn Plaza | | New York | NY | 10119 | |
| Legend Makers, LLC | | 55 Bell Street | #100 | Seattle | WA | 98121 | |
| Liquidity Lending LLC | | 231 S. LaSalle Street | Suite 1400 | Chicago | IL | 60604 | |
| Lowkey Community LLC | | 1050 Lakes Drive | Suite 200 | West Covina | CA | 91790 | |
| M&M Investment Group, LLC | | 255 El Camino Real, #201 | | Burlingame | CA | 94010 | |
| Maestri Investment Group Ltd. | | #55 Southern Foreshore | | Belize City | Belize | 00000 | BZ |
| MARCUSA THOMAS LLC | | 633 HARRIS DR | | RAHWAY | NJ | 07065 | |
| Marquis Enterprises Holdings, Inc. | | 399 Boylston Street 6th floor | | Boston | MA | 02116 | |
| MEDIA CATS UK LTD | | 20-22 Wenlock Road | | London | London | N1 7GU | GB |
| Mercurio Global Limited | | 71-75 Shelton street WC2H 9JQ | | London | AVN | WC2H 9JQ | GB |
| Mijem Inc | | 4K Spadina Avenue | Suite 1715 | Toronto | Ontario | M5V3Y9 | CA |
| Mobie, Inc. | | 4590 MacArthur Blvd | Suite 500 | Newport Beach | CA | 92660 | |
| Mobie, Inc. | | 4590 MacArthur Blvd #500 | | Newport Beach | CA | 92660 | |
| Molan Group (China) Limited | | 54 HOT YUEN RD HEWLETT CENTRE 1/F RM 60 OF UNITS 10-12 | | Hong Kong | Hong Kong | 999077 | CN |
| Moneytronix Series LLC | | 895 Whitney Dr | | Blue Bell | PA | 19422 | |
| MYPURSAR Inc. | | 1201 North Orange Street | Suite 7160 | Wilmington | DE | 19801 | |
| Nex4 Inc | | 217 W Broadway | A8 | columbia | MO | 65203 | |
| NICHOLAS V CONSTRUCTION LLC | | 59 Clark Avene | Suite 3 | Jersey City | NJ | 07304 | |
| Northone Ventures Limited | | 130 Old Street | | LONDON | LONDONEC1V 9BD | EC1V 9BD | GB |
| Novitrade Ltd | | UNIT 6 BUCKINGHAM COURT, RECTORY LANE | | Loughton | BDF | IG10 2QZ | GB |
| Nukk Capital LLC | | 525 Washington Blvd | 14th Fl | Jersey City | NJ | 07310 | |
| NYXEX US LLC | | 1021 E LINCOLNWAY | | CHEYENNE | WY | 82001 | |
| OB Chain Co Ltd | | Vistra Corporate Services Centre | Wickhams Cay II, Road Town | Tortola | __ | VG1110 | VI |
| OB Chain Co Ltd | | Vistra Corporate Services Centre, Wickhams Cay II, Road Town, Tortola, VG1110, BVI | | BVI | BVI | VG1110 | VG |
| Oln Holding Ltd | | 160 City Road | | London | Greater London | EC1V 2NX | GB |
| OS Limited | | 32/F China Online Centre | 333 Lockhart Road | Wanchai | | | HK |
| OTC Test Co. Ltd | | 740 Shotwell St | | San Francisco | CA | 94110 | |
| OTC Trade, LLC | | 2140 S Dupont HWY | | Camden | DE | 19934 | |
| OTC Trade, LLC | | 2840 Soaring Peak Ave | | Henderson | NV | 89052 | |
| Outlet Finance Inc | | 2390 Longfellow Avenue | | Scotch Plains | NJ | 07076 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 4 of 7



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Ozara Ltd | | Coastal road | La Tourelle view | Black River | RiviÁ´re Noire | 90624 | MU |
| PAIFANG TRADING LIMITED | | RM 304, 3/F DOMINION CENTRE | 43 QUEEN'S ROAD EAST | HONG KONG | WAN CHAI | 00000 | HK |
| Palmetto Crypto, LLC | | 428 Ladysmith Drive | Ladysmith Drive | Simpsonville | SC | 29681 | |
| PAN CAPITAL TRADING LLC | | 534 E Walnut St | | Kalamazoo | MI | 49007 | |
| Paxful Inc | Attn: artur schaback | 3422 Old Capitol Trail | PMB, Old Capitol Trail #989 | Wilmington | DE | 19808 | |
| Pay Global Limited | | Office 32 19-21 Crawford Street | | London | London | W1H 1PJ | GB |
| PDR Contrarian LLC | | 3040 HWY 69s | | Paris | TN | 38242 | |
| Plastic Beach, LLC | | 66 Hanover St | Suite 20 | Manchester | NH | 03101 | |
| Pondscape LLC | | 5005 Market ST | | Youngstown | OH | 44512 | |
| Profest Digital Limited | | Central | | HK | HK | 00000 | HK |
| Radar Relay, Inc | | 3461 Ringsby Ct., #405 | | Denver | CO | 80216 | |
| RAVVCOIN LLC | | 30 N GOULD ST STE R | | SHERIDAN | WY | 82801 | |
| Rebank Technologies Limited | | 81 Rivington street | | London | | EC2A 3AY | GB |
| RESERVE 420066208967 Bosonic, Inc. - Pathfinder | | 535 Mission St, Floor 14 | | San Francisco | CA | 94105 | |
| REUM Ltd | | 677 | Finchley Rd | London | UK | NW2 2JP | GB |
| REUM Ltd | | 677 Finchley Rd | Finchley | London | UK | NW2 2JP | GB |
| Right Star Investment Development Limited | | RM 3507, 35/F AIA Tower | 183 Electric Rd North Point | Hong Kong | Hong Kong | | HK |
| RPA Tools LLC | | 19 West 14th St | | New York | NY | 10011 | |
| RSM Holdings LLC | | 600 11th Ave N | | Nashville | TN | 37203 | |
| RSM Holdings LLC | | 600 11TH AVE N APT 426 | | NASHVILLE | TN | 37203 | |
| San Ardo Capital Inc. | | 651 N San Ardo Dr | | Brea | CA | 92821 | |
| SAPIENTIN LLC | | 18138 Via Calma | | Rowland Heights | CA | 91748 | |
| Scale to fortune LLC | | 1309 Coffeen Avenue | STE 1200 | Sheridan | WY | 82801 | |
| Securitize Markets, LLC. | | 100 Pine Street | Suite 1250 | San Francisco | CA | 94111 | |
| Securitize Markets, LLC. | | 2513 RIO MESA DRIVE | | AUSTIN | TX | 78732 | |
| Securitize Markets, LLC. | | 78 SW 7TH STREET | | MIAMI | FL | 33130 | |
| Seif Holdings Limited | | 30 de Castro Street 1 Wickams Cay | | Roadtown | Tortola | VG1110 | VG |
| Sicor Trading Ltd | | 1210 Papouri Road, Lingua Village, | | Princess Town | San Fernando | 00000 | TT |
| Sixteen securities inc | | #208 Sandy Port Nassau, New Providence | | Port Nassau, New Providence | bahamas | 00000 | BS |
| South Alabama Vending INC | | 106 S Presley St | | Atmore | AL | 36502 | |
| South Side Digital Capital LLC | | 14 Heller Dr | | Montclair | NJ | 07043 | |
| SpartanCred LLC | | 602 N Euclid Ave | A1 | Ontario | CA | 91762 | |
| STACKCOIN LLC | | 621 mount nemo ave | Apt B | Eau Claire | WI | 54703 | |
| Staking Laboratories Co LLC | | 501 NE 31st St | Apt 3110 | Miami | FL | 33137 | |
| Starboard Capital LLC | | 3461 Ringsby Ct STE 405 | | Denver | CO | 80216 | |
| Stay Inspired. LLC | | 401 28th Avenue South, Apt B | | North Myrtle Beach | SC | 29582 | |
| Sterling Wealth Global Holdings Ltd | | 160 City Road | | London | England | EC1V 2NX | GB |
| STG KTD, LLC | | 2735 Whispering Trail | | Irvine | CA | 92602 | |
| StudioKIMJI LLC | | 11 Burton Place | | Cresskill | NJ | 07626 | |
| Sublime Games LTD | | 19266 Coastal Highway | Unit4-605 | Rehoboth Beach | DE | 19971 | |
| Suite Dynamics Financial Ltd. | | Unit 3A-25, U0350, 3rd Floor | Labuan Times Square | Jalan Merdeka | Labuan F.T | 87007 | MY |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 5 of 7



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Suite Dynamics Financial Ltd.. | | Unit 3A-25, U0350 | 3rd Floor, Labuan Times Square | Jalan Merdeka | Labuan | 87007 | MY |
| Tactrix Inc. | | 126 Russ St | | San Francisco | CA | 94103 | |
| TECHNOPACE CONSTRUCTION LLC | | 1041 WESTMORE MEYERS UNIT 203 | | LOMBARD | IL | 60148 | |
| TerraBloq LLC | | 30 N Gould Street | Ste. N | Sheridan | WY | 82801 | |
| Terraform Labs Pte Ltd | | #32-01, 80 Raffles Place, UOB Plaza | | Singapore | Singapore | 48624 | SG |
| The Federation Alliance, LLC | | 1883 W Royal hunte Dr. Suite 200A | | Cedar City | UT | 84720 | |
| Thea Capital LLC | | 80 S.W. 8th Street. | Suite 2000 | Miami | FL | 33130 | |
| Thea Capital LLC | | 80 SW 8th St | Suite 2000 | Miami | FL | 33130 | |
| Thrust Capital, LLC | | 30 N Gould Street, Ste R | | Sheridan | WY | 82801 | |
| Thrust Capital, Ltd | | Clarendon House, 2 Church Street | | Hamilton | Bermuda | HM11 | BM |
| Thrust Capital, Ltd. | | Clarendon House, 2 Church Street | | Hamilton | Hamilton | HM 11 | BM |
| Thrust Capital, Ltd. | | Clarendon House, 2 Church Street | | Hamilton | Bermuda | HM11 | BM |
| Tovio LTD | | 7 Bell Yard | | London | | WC2A | GB |
| Trade Block London Ltd | | The Gerkin, Rm 212, | 30 St Marys Axe, London | London | LND | EC3A 8BF | GB |
| Trigon Trading Pty Ltd | | 173 Stewart Road | | Clagiraba | qld | 04211 | AU |
| Trigon Trading Pty LTd | | Suite 18 Level 2 | 240 Varsity Parade | Varsity Lakes | Qld | 04227 | AU |
| Trigon Trading Pty Ltd | | Varsity Parade | Suite 18, Level 2, 240 | Varsity Lakes QLD | __ | 04227 | AU |
| Trigon Trading Pty Ltd | Attn: Matteo Salerno | 240 Varsity Parade #Suite 18, Level 2 | Varsity Lakes QLD 4227, Australia | | | | |
| TRINITY PSYCHIATRY LLC | | 270 E. FLAMINGO ROAD | 122 | LAS VEGAS | NV | 89169 | |
| TrustToken, Inc. | | 248 Cumberland Street | | San Francisco | CA | 94114 | |
| U.E.F. Inc | | Trust Company Complex, | Ajeltake Road | Majuro | Ajeltake Island, Marshall Isalnd | MH 96960 | MH |
| VC Brokers LLC | Attn: Product Contact | 1835 NW 112th Ave | | Miami | FL | 33172 | |
| Villavera Capital Fund Ltd | | Commerce House Wickhams Cay 1 | PO BOX 3140 - Road Town | Tortola | British Virgin Islands | VG1110 | VG |
| Villavera Capital LLC | | 12 Park Street, | Suite 211 | Brooklyn | NY | 11206 | |
| VIXI EXCHANGE SERVICOS DIGITAIS LTDA | | AL RIO NEGRO 503 | AL RIO NEGRO 503 | SAO PAULO | SP | 06.454-000 | BR |
| W Purcell Holdings LLC | | 7125 Augusta Dr | | Glen Carbon | IL | 62034 | |
| Wallex Pay LLC | | 401 Ryland Street, ste 200-A | | Reno | NV | 89502 | |
| Wama Company LLC | | 1309 Coffeen Avenue, STE 1601 | | Sheridan | WY | 82801 | |
| Washington and Associates Holdings LLC | | 500 Mockingbird Lane | | Taylor | TX | 76574 | |
| WE Labs, Inc. | Attn: Natalie Young | 1267 Willis Street #200 | | Seattle | WA | | |
| We Partners LLC | | 70 Christopher Ct | Attn: Wayne Lieberz | Woodbury | NY | 11797 | |
| We Partners LLC | Attn: Wayne Lieberz | 7094 Peachtree Industrial Boulevard #275 | | Norcross | GA | 30071 | |
| Windy Inc | Attn: Franklin Fitch | 8 The Grn #A E Jackson Blvd | | Chicago | IL | 60604 | |
| World Digital Inc. | | 20114 North Key Drive | Street Address | Boca Raton | FL | 33498 | |
| World Digital Inc. | | 30 North Gold St Suite R | | Sheridan | WY | 82801 | |
| WORLDWIDE ADS COMPANY LTD | | 27 old gloucester street | | london | london | WC1N 3AX | GB |
| Wryder LLC | | 106 E Lincolnway Ste 307 | | Cheyenne | WY | 82001 | |
| Wryder LLC | | 30 N Gould St | Ste 7674 | Sheridan | WY | 82001 | |
| Wryder LLC | | 30 N Gould St | Ste 7674 | Sheridan | WY | 82001 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 6 of 7



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| XP Market Consultants Ltd | | 3 Bank Buildings High Street | | London | London | NW10 4LT | GB |
| xTend Inc | | 185 SW 7th St | #4304 | Miami | FL | 33130 | |
| Yaniko Ltd | | Kemp House, 160 City Road | | London | ENG | EC1V 2NX | GB |
| Year LLC | | 30 N Gould St | Ste 4017 | Sheridan | WY | 82801 | |
| Yellow House, Inc | | 11847 Corenzio Ave | | Las Vegas | NV | 89138 | |
| Yum Yum Eastern Inc | | 3279 Richmond Ave | | Staten Island | NY | 10312 | |
| Zaner Digital LLC | | 150 S Wacker Dr Suite 2350 | | Chicago | IL | 60606 | |
| Zerimar Assets LLC | | 408 W Casa Linda Dr | | Woodland | CA | 95695 | |
| Zymurgy LLC | | 4812 Liberty St | | Kansas City | MO | 64112 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 7 of 7