**EXHIBIT A**

**Case No: 23-11161**
**PRIME CORE TECHNOLOGIES INC. et. al.**
DETAILS OF TIME ENTRIES
FROM THE PERIOD October 1, 2023 to October 31, 2023

| PROFESSIONAL | DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| *Asset Sales* | | | | | |
| William Murphy | 10/6/2023 | Review bid comparison analysis | 1.3 | 895.0 | $1,163.50 |
| Andrew Kim | 10/7/2023 | Review and update Sources & Uses of cash analysis | 2.9 | 650.0 | $1,885.00 |
| Robert Winning | 10/12/2023 | Prepare for and participate in meeting with financial advisor to prospective bidder | 0.9 | 1,150.0 | $1,035.00 |
| Cole Thieme | 10/12/2023 | Call with C. McMillan, A. Kramer (Tap) and M3 re: potential asset sales and requested diligence materials | 0.5 | 550.0 | $275.00 |
| Robert Winning | 10/13/2023 | Attention to matters re: alternative bid structure for prospective bidder | 2.3 | 1,150.0 | $2,645.00 |
| Robert Winning | 10/13/2023 | Review materials re: treatment of corporate assets | 0.7 | 1,150.0 | $805.00 |
| Andrew Kim | 10/13/2023 | Review information requests from bidder and identify files and provide details | 2.8 | 650.0 | $1,820.00 |
| Andrew Kim | 10/14/2023 | Research and provide diligence updates to bidders during auction process | 2.5 | 650.0 | $1,625.00 |
| Robert Winning | 10/20/2023 | Analysis of partial asset bid and next steps | 1.8 | 1,150.0 | $2,070.00 |
| Robert Winning | 10/20/2023 | Attend a call with W. Murphy, A. Kim, C. Thieme, J. Jiang (M3), A. Chen, A. Clarke (Galaxy) to discuss PT auction process updates | 0.2 | 1,150.0 | $230.00 |
| Robert Winning | 10/20/2023 | Attend sale update call with A. Kim (M3), D. Azman (MWE), A. Clarke, and A. Chen (Galaxy) | 0.3 | 1,150.0 | $345.00 |
| Julia Jiang | 10/20/2023 | Attend a call with R. Winning, W. Murphy, A. Kim, C. Thieme, A. Chen, A. Clarke (Galaxy) to discuss PT auction process updates | 0.2 | 450.0 | $90.00 |
| Andrew Kim | 10/20/2023 | Attend a call with R. Winning, W. Murphy, C. Thieme, J. Jiang (M3), A. Chen, A. Clarke (Galaxy) to discuss PT auction process updates | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 10/20/2023 | Attend sale update call with R. Winning (M3), D. Azman (MWE), A. Clarke, and A. Chen (Galaxy) | 0.3 | 650.0 | $195.00 |
| Cole Thieme | 10/20/2023 | Attend a call with R. Winning, W. Murphy, A. Kim, J. Jiang (M3), A. Chen, A. Clarke (Galaxy) to discuss PT auction process updates | 0.2 | 550.0 | $110.00 |
| William Murphy | 10/20/2023 | Attend a call with R. Winning, A. Kim, C. Thieme, J. Jiang (M3), A. Chen, A. Clarke (Galaxy) to discuss PT auction process updates | 0.2 | 895.0 | $179.00 |
| William Murphy | 10/25/2023 | Attention to matters re: asset bids | 0.8 | 895.0 | $716.00 |
| Robert Winning | 10/25/2023 | Analysis of IP bid and interplay with potential wind-down | 0.8 | 1,150.0 | $920.00 |
| Robert Winning | 10/27/2023 | Call with Galaxy re: sale process | 0.4 | 1,150.0 | $460.00 |
| Robert Winning | 10/27/2023 | Analysis of potential software bid | 0.6 | 1,150.0 | $690.00 |
| Robert Winning | 10/29/2023 | Review updates to potential software bids | 0.4 | 1,150.0 | $460.00 |
| | | *Asset Sales Subtotal* | *20.3* | | *$17,848.50* |
| *Case Administration* | | | | | |
| Robert Winning | 10/2/2023 | Update WIP list | 0.4 | 1,150.0 | $460.00 |

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Andrew Kim | 10/2/2023 | Track updates and workstream follow-ups | 0.3 | 650.0 | $195.00 |
| Robert Winning | 10/3/2023 | WIP meetings with team | 0.3 | 1,150.0 | $345.00 |
| Robert Winning | 10/4/2023 | Coordinate with W. Murphy, C. Thieme, and A. Kim (M3) to discuss follow-ups and SOAL/SOFA/MOR | 0.8 | 1,150.0 | $920.00 |
| Andrew Kim | 10/4/2023 | Coordinate with R. Winning, W. Murphy, and C. Thieme (M3) to discuss follow-ups and SOAL/SOFA/MOR | 0.8 | 650.0 | $520.00 |
| Cole Thieme | 10/4/2023 | Coordinate with R. Winning, W. Murphy, and A. Kim (M3) to discuss follow-ups and SOAL/SOFA/MOR | 0.8 | 550.0 | $440.00 |
| William Murphy | 10/4/2023 | Coordinate with R. Winning, C. Thieme, and A. Kim (M3) to discuss follow-ups and SOAL/SOFA/MOR | 0.8 | 895.0 | $716.00 |
| Andrew Kim | 10/4/2023 | Track workstreams and follow-ups required | 0.4 | 650.0 | $260.00 |
| Robert Winning | 10/9/2023 | Attend meeting to discuss Prime Trust workstreams and updates with, W. Murphy, A. Kim, C. Thieme, and J. Jiang (M3) | 0.7 | 1,150.0 | $805.00 |
| Julia Jiang | 10/9/2023 | Attend meeting to discuss Prime Trust workstreams and updates with R. Winning, W. Murphy, A. Kim and C. Thieme (M3) | 0.7 | 450.0 | $315.00 |
| Andrew Kim | 10/9/2023 | Attend meeting to discuss Prime Trust workstreams and updates with R. Winning, W. Murphy, C. Thieme, and J. Jiang (M3) | 0.7 | 650.0 | $455.00 |
| Cole Thieme | 10/9/2023 | Attend meeting to discuss Prime Trust workstreams and updates with R. Winning (M3), W. Murphy (M3), A. Kim (M3) and J. Jiang (M3) | 0.7 | 550.0 | $385.00 |
| William Murphy | 10/9/2023 | Attend meeting to discuss Prime Trust workstreams and updates with R. Winning, A. Kim, C. Thieme, and J. Jiang (M3) | 0.7 | 895.0 | $626.50 |
| Andrew Kim | 10/12/2023 | Discuss case updates with C. Thieme (M3) and review 90 day transactions and US Trustee 341 meeting | 0.6 | 650.0 | $390.00 |
| Cole Thieme | 10/12/2023 | Discuss case updates with A. Kim (M3) and review 90 day transactions and US Trustee 341 meeting | 0.6 | 550.0 | $330.00 |
| Andrew Kim | 10/13/2023 | Review list of undeliverable emails from Stretto and identify grantors of multiple claims for noticing | 0.9 | 650.0 | $585.00 |
| Robert Winning | 10/16/2023 | Call with D. Azman (MWE) re: WIP | 0.3 | 1,150.0 | $345.00 |
| Andrew Kim | 10/19/2023 | Attend meeting to discuss Prime Trust workstreams and updates with R. Winning, W. Murphy, C. Thieme, and J. Jiang (M3) | 0.9 | 650.0 | $585.00 |
| Robert Winning | 10/19/2023 | Attend meeting to discuss Prime Trust workstreams and updates with W. Murphy, A. Kim, C. Thieme, and J. Jiang (M3) (partial) | 0.4 | 1,150.0 | $460.00 |
| Julia Jiang | 10/19/2023 | Attend meeting to discuss Prime Trust workstreams and updates with R. Winning, W. Murphy, A. Kim, and C. Thieme (M3) | 0.9 | 450.0 | $405.00 |
| Cole Thieme | 10/19/2023 | Attend meeting to discuss Prime Trust workstreams and updates with R. Winning, W. Murphy, A. Kim, and J. Jiang (M3) | 0.9 | 550.0 | $495.00 |
| William Murphy | 10/19/2023 | Attend meeting to discuss Prime Trust workstreams and updates with R. Winning, A. Kim, C. Thieme and J. Jiang (M3) | 0.9 | 895.0 | $805.50 |
| Julia Jiang | 10/23/2023 | Attend meeting to discuss Prime Trust updates with R. Winning, W. Murphy, A. Kim, and C. Thieme (M3) | 0.8 | 450.0 | $360.00 |
| Andrew Kim | 10/23/2023 | Attend meeting to discuss Prime Trust updates with R. Winning, W. Murphy, C. Thieme, and J. Jiang (M3) | 0.8 | 650.0 | $520.00 |
| Cole Thieme | 10/23/2023 | Attend meeting to discuss Prime Trust updates with R. Winning, W. Murphy, A. Kim, and J. Jiang (M3) | 0.8 | 550.0 | $440.00 |
| William Murphy | 10/23/2023 | Attend meeting to discuss Prime Trust updates with R. Winning, J. Jiang, A. Kim, and C. Thieme (M3) | 0.8 | 895.0 | $716.00 |
| Robert Winning | 10/23/2023 | Attend meeting to discuss Prime Trust updates with  W. Murphy, A. Kim, C. Thieme, and J. Jiang (M3) | 0.8 | 1,150.0 | $920.00 |
| Andrew Kim | 10/30/2023 | Track and organize follow-ups on several workstreams, including contract rejections, 90 day transactions analysis, and amended SOFA/SOAL | 0.4 | 650.0 | $260.00 |
| Cole Thieme | 10/30/2023 | Revise workstream tracker | 0.6 | 550.0 | $330.00 |
| Cole Thieme | 10/31/2023 | Attend meeting to discuss workstream updates with W. Murphy, J. Jiang, and A. Kim (M3) | 0.6 | 550.0 | $330.00 |
| Andrew Kim | 10/31/2023 | Attend meeting to discuss workstream updates with W. Murphy, C. Thieme, and J. Jiang (M3) | 0.6 | 650.0 | $390.00 |

| | | | | | |
|---|---|---|---|---|---|
| William Murphy | 10/31/2023 | Attend meeting to discuss workstream updates with J.Jiang, A. Kim, and C. Thieme (M3) | 0.6 | 895.0 | $537.00 |
| Julia Jiang | 10/31/2023 | Attend meeting to discuss workstream updates with W. Murphy, A. Kim, and C. Thieme (M3) | 0.6 | 450.0 | $270.00 |
| Andrew Kim | 10/31/2023 | Review workstreams required for the remainder of case in advance of internal M3 meeting | 0.7 | 650.0 | $455.00 |
| William Murphy | 10/31/2023 | Review current tasks, issues and priorities for Prime Trust | 0.6 | 895.0 | $537.00 |
| Andrew Kim | 10/31/2023 | Meet with R. Winning (M3) to discuss case updates and presentation requirements | 0.4 | 650.0 | $260.00 |
| Cole Thieme | 10/31/2023 | Revise workstream tracker re: case updates, upcoming workstreams | 1.2 | 550.0 | $660.00 |
| Robert Winning | 10/31/2023 | Meet with A. Kim (M3) to discuss case updates and presentation requirements | 0.4 | 1,150.0 | $460.00 |
| | | ***Case Administration Subtotal*** | ***25.2*** | | ***$18,288.00*** |

***Claims/Liabilities Subject to Compromise***

| | | | | | |
|---|---|---|---|---|---|
| Andrew Kim | 10/3/2023 | Review amendment of top 50 creditors list and creditor claims | 1.6 | 650.0 | $1,040.00 |
| Andrew Kim | 10/3/2023 | Attend call to discuss top 50 creditors and amounts due to creditors with W. Murphy, C. Thieme (M3) and Prime Trust | 0.5 | 650.0 | $325.00 |
| Cole Thieme | 10/3/2023 | Conversations and correspondence with R. Trickey (MWE) re: revised T50 list | 0.2 | 550.0 | $110.00 |
| Cole Thieme | 10/3/2023 | Attend call to discuss top 50 creditors and amounts due to creditors with W. Murphy, A. Kim (M3) and Prime Trust | 0.5 | 550.0 | $275.00 |
| William Murphy | 10/3/2023 | Review and discuss top 50 creditor list amendment | 0.5 | 895.0 | $447.50 |
| Cole Thieme | 10/4/2023 | Revise T50 creditors list | 1.2 | 550.0 | $660.00 |
| Cole Thieme | 10/4/2023 | Revise T50 creditors list re: comments from Prime Trust re: customer claim amounts and revised contact information | 2.0 | 550.0 | $1,100.00 |
| Andrew Kim | 10/6/2023 | Review T50 creditor list and claims with C. Thieme (M3) | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 10/6/2023 | Review top fiat creditors ahead of meeting with UCC | 1.0 | 650.0 | $650.00 |
| Andrew Kim | 10/6/2023 | Review differences between claimed amount vs. Prime Trust's books and records | 2.3 | 650.0 | $1,495.00 |
| Cole Thieme | 10/6/2023 | Review T50 creditor list and claims with A. Kim (M3) | 0.3 | 550.0 | $165.00 |
| Andrew Kim | 10/7/2023 | Reconcile and review customer claims, PT holdings, and subcategory breakouts | 1.4 | 650.0 | $910.00 |
| Andrew Kim | 10/10/2023 | Review and reconcile e-claims submitted with internal creditor data | 2.9 | 650.0 | $1,885.00 |
| Andrew Kim | 10/10/2023 | Review and reconcile customer claims | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 10/10/2023 | Discuss contingent holds on customer balances with W. Murphy (M3) and Prime Trust | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 10/10/2023 | Discuss contingent holds on customer balances with Prime Trust | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 10/10/2023 | Review customer claims and contingent hold balances | 1.0 | 650.0 | $650.00 |
| William Murphy | 10/10/2023 | Discuss contingent holds on customer balances with A. Kim (M3) and Prime Trust | 0.5 | 895.0 | $447.50 |
| Andrew Kim | 10/11/2023 | Research crypto held balances vs. crypto customer liabilities | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 10/11/2023 | Research Company ledger data and corporate funds in customer accounts | 0.3 | 650.0 | $195.00 |
| William Murphy | 10/11/2023 | Review customer claim amounts in Schedule F | 1.3 | 895.0 | $1,163.50 |

| | | | | | |
|---|---|---|---|---|---|
| Cole Thieme | 10/11/2023 | Research re: customer claim amounts | 1.7 | 550.0 | $935.00 |
| Cole Thieme | 10/11/2023 | Prepare responses to diligence questions re: claim reconciliation | 2.2 | 550.0 | $1,210.00 |
| Robert Winning | 10/12/2023 | Analysis of certain potentially disputed claims | 1.2 | 1,150.0 | $1,380.00 |
| Julia Jiang | 10/12/2023 | Create one-off emails/calls tracker for people calling re: Prime Trust case status and updates | 0.5 | 450.0 | $225.00 |
| Andrew Kim | 10/12/2023 | Specify contingent holds on customer balances for Prime Trust | 0.3 | 650.0 | $195.00 |
| Julia Jiang | 10/13/2023 | Discuss Stretto claims register data with A. Kim (M3) | 0.4 | 450.0 | $180.00 |
| Julia Jiang | 10/13/2023 | Review and categorize Stretto claim register | 0.5 | 450.0 | $225.00 |
| Andrew Kim | 10/13/2023 | Discuss Stretto claims register data with J. Jiang (M3) | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 10/16/2023 | Review customer claims and contingent hold designation | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 10/16/2023 | Research customer claims and crypto holdings for discontinued / unsupported crypto | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 10/17/2023 | Review and confirm pre-petition claims owing to a vendor | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 10/20/2023 | Research claimant's holdings for MWE | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 10/20/2023 | Review contract rejection damages | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 10/20/2023 | Update 90 day payment analysis for pricing data | 1.6 | 650.0 | $1,040.00 |
| William Murphy | 10/20/2023 | Review current claim analysis | 1.1 | 895.0 | $984.50 |
| Cole Thieme | 10/22/2023 | Prepare assessment of potential admin claims | 2.0 | 550.0 | $1,100.00 |
| Andrew Kim | 10/23/2023 | Update and identify FX-related claims and associated contracts | 0.8 | 650.0 | $520.00 |
| Julia Jiang | 10/24/2023 | Correspondence with various Prime Trust claimants requests | 2.5 | 450.0 | $1,125.00 |
| Cole Thieme | 10/26/2023 | Revise analysis of admin and priority claims | 2.6 | 550.0 | $1,430.00 |
| Cole Thieme | 10/26/2023 | Review of vendor contracts, amounts outstanding re: admin and priority claim amounts, emergence costs | 2.7 | 550.0 | $1,485.00 |
| Julia Jiang | 10/27/2023 | Participate in a meeting with A. Kim, and C. Thieme (M3) to discuss vendor contract terms and potential admin claims | 2.8 | 450.0 | $1,260.00 |
| Andrew Kim | 10/27/2023 | Participate in a meeting with C. Thieme, and J. Jiang (M3) to discuss vendor contract terms and potential admin claims | 2.8 | 650.0 | $1,820.00 |
| Cole Thieme | 10/27/2023 | Participate in a meeting with A. Kim and J. Jiang (M3) to discuss vendor contract terms and potential admin claims | 2.8 | 550.0 | $1,540.00 |
| Cole Thieme | 10/27/2023 | Prepare analysis re: admin and priority claims | 2.3 | 550.0 | $1,265.00 |
| William Murphy | 10/27/2023 | Review admin and priority claims analysis | 1.1 | 895.0 | $984.50 |
| Andrew Kim | 10/30/2023 | Review requests from potential creditor on identifying claims | 0.2 | 650.0 | $130.00 |
| Cole Thieme | 10/30/2023 | Revise administrative and priority claims list | 1.3 | 550.0 | $715.00 |
| Cole Thieme | 10/31/2023 | Review of claims register provided by Stretto | 1.7 | 550.0 | $935.00 |
| Cole Thieme | 10/31/2023 | Revise administrative and priority claim estimates | 2.5 | 550.0 | $1,375.00 |
| Julia Jiang | 10/31/2023 | Review claim register and set up follow ups | 2.4 | 450.0 | $1,080.00 |

| | | | | | |
|---|---|---|---|---|---|
| Andrew Kim | 10/31/2023 | Research and respond to customer inquiry about status of funds and claim | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 10/31/2023 | Research and respond to vendor claims and contract status | 0.8 | 650.0 | $520.00 |
| Andrew Kim | 10/31/2023 | Research nature of PT claim against a customer | 0.2 | 650.0 | $130.00 |
| | | *Claims/Liabilities Subject to Compromise Subtotal* | *63.4* | | *$38,492.50* |
| *Contracts* | | | | | |
| Cole Thieme | 10/2/2023 | Review of contracts and potential rejection damages | 2.6 | 550.0 | $1,430.00 |
| Andrew Kim | 10/4/2023 | Review the Company's lease agreements and related liabilities | 1.0 | 650.0 | $650.00 |
| Andrew Kim | 10/4/2023 | Research contract counterparties and reconcile with financial statements | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 10/4/2023 | Review contracts provided by the Company and reconcile with SOFA and SOAL | 0.9 | 650.0 | $585.00 |
| Andrew Kim | 10/6/2023 | Attend call with Prime Trust to discuss go-forward contract and vendor requirements | 1.0 | 650.0 | $650.00 |
| Andrew Kim | 10/6/2023 | Review contracts to reject | 1.0 | 650.0 | $650.00 |
| Andrew Kim | 10/6/2023 | Review contract rejection details and next steps | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 10/11/2023 | Review vendor contract terms and damage estimates | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 10/11/2023 | Research and provide executory contracts and leases based on counsel's request | 0.7 | 650.0 | $455.00 |
| Cole Thieme | 10/11/2023 | Review of various integrator contracts | 1.8 | 550.0 | $990.00 |
| Andrew Kim | 10/12/2023 | Compile and review contracts for MWE to include in rejection motions | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 10/13/2023 | Review contracts and leases for rejection with MWE | 1.3 | 650.0 | $845.00 |
| Andrew Kim | 10/13/2023 | Revise list of contracts to be assumed | 0.3 | 650.0 | $195.00 |
| William Murphy | 10/13/2023 | Review proposed list of contracts to be assumed | 1.0 | 895.0 | $895.00 |
| William Murphy | 10/13/2023 | Review cash forecast and rejection damages | 1.3 | 895.0 | $1,163.50 |
| Andrew Kim | 10/14/2023 | Review list of contracts to be assumed and assigned | 1.4 | 650.0 | $910.00 |
| Andrew Kim | 10/17/2023 | Review contracts and contact information for selected parties | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 10/17/2023 | Review contracts proposed for rejection | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 10/17/2023 | Review past contracts for 90 day transaction analysis | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 10/17/2023 | Attend call with J. Jumbeck, M. Wombacher (MWE), and Prime Trust to discuss contract rejections | 0.8 | 650.0 | $520.00 |
| Andrew Kim | 10/20/2023 | Review potential contracts for rejection | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 10/20/2023 | Review contracts of one customer and send to MWE for further diligence | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 10/23/2023 | Research and identify contracts for specific customers | 0.4 | 650.0 | $260.00 |
| Robert Winning | 10/23/2023 | Review materials re: potential contract rejections. | 0.7 | 1,150.0 | $805.00 |
| Andrew Kim | 10/26/2023 | Review lease terms for any obligations | 0.3 | 650.0 | $195.00 |

| Andrew Kim | 10/27/2023 | Identify and retrieve vendor and customer contracts for MWE | 1.5 | 650.0 | $975.00 |
|---|---|---|---|---|---|
| Andrew Kim | 10/27/2023 | Review list of contract rejections | 0.2 | 650.0 | $130.00 |
| Cole Thieme | 10/27/2023 | Review of AP register, status of vendor contract, review of all vendors with contracts and contractual monthly minimums | 3.0 | 550.0 | $1,650.00 |
| Robert Winning | 10/27/2023 | Analysis of potential opportunities for cost savings on contracts | 0.6 | 1,150.0 | $690.00 |
| Andrew Kim | 10/28/2023 | Provide requested contracts to MWE for further review and defenses | 0.1 | 650.0 | $65.00 |
| William Murphy | 10/30/2023 | Attend meeting to discuss contract rejections and budget revisions with R. Winning, J. Jiang, A. Kim, and C. Thieme (M3) | 0.8 | 895.0 | $716.00 |
| Julia Jiang | 10/30/2023 | Attend meeting to discuss contract rejections and budget revisions with R. Winning, W. Murphy, A. Kim, and C. Thieme (M3) | 0.8 | 450.0 | $360.00 |
| Andrew Kim | 10/30/2023 | Attend meeting to discuss contract rejections and budget revisions with R. Winning, W. Murphy, C. Thieme, and J. Jiang (M3) | 0.8 | 650.0 | $520.00 |
| Cole Thieme | 10/30/2023 | Attend meeting to discuss contract rejections and budget revisions with R. Winning, W. Murphy, A. Kim, and J. Jiang (M3) | 0.8 | 550.0 | $440.00 |
| Robert Winning | 10/30/2023 | Attend meeting to discuss contract rejections and budget revisions with W. Murphy, A. Kim, C. Thieme, and J. Jiang (M3) | 0.8 | 1,150.0 | $920.00 |
| Andrew Kim | 10/30/2023 | Review contract rejection list and next steps with MWE | 1.4 | 650.0 | $910.00 |
| Andrew Kim | 10/30/2023 | Review contracts for rejection, including between different case outcome scenarios | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 10/30/2023 | Review list of contract rejections for cure amounts and pre-petition / post-petition balances | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 10/30/2023 | Review tentative contract rejection list and provide backups to MWE | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 10/31/2023 | Review post-petition payment invoices, contract terms, and decision to assume/reject for one customer | 1.0 | 650.0 | $650.00 |
| Andrew Kim | 10/31/2023 | Review vendor contract list for proposed rejection and collect follow-up information from Company | 0.3 | 650.0 | $195.00 |
| Cole Thieme | 10/31/2023 | Review of motion re: rejection of contracts | 0.8 | 550.0 | $440.00 |
| | | ***Contracts Subtotal*** | ***33.2*** | | ***$22,329.50*** |

*Court Attendance/Participation*

| Andrew Kim | 10/5/2023 | Attend court hearing with R. Winning, W. Murphy, and C. Thieme (M3) on interim approval of the Disclosure Statement and Solicitation Procedures | 1.6 | 650.0 | $1,040.00 |
|---|---|---|---|---|---|
| Cole Thieme | 10/5/2023 | Attend court hearing with R. Winning, W. Murphy, and A. Kim (M3) on interim approval of the Disclosure Statement and Solicitation Procedures | 1.6 | 550.0 | $880.00 |
| William Murphy | 10/5/2023 | Travel from NYC to/from Wilmington DE to attend Disclosure Statement Hearing | 1.0 | 895.0 | $895.00 |
| William Murphy | 10/5/2023 | Meet with MWE at MWE DE office, prepare for Court Hearing | 1.5 | 895.0 | $1,342.50 |
| William Murphy | 10/5/2023 | Attend court hearing with R. Winning, A, Kim, and C. Thieme (M3) on interim approval of the Disclosure Statement and Solicitation Procedures | 1.6 | 895.0 | $1,432.00 |
| | | ***Court Attendance/Participation Subtotal*** | ***7.3*** | | ***$5,589.50*** |

*Employee Matters*

| Cole Thieme | 10/17/2023 | Research re: potential employee RIF | 1.0 | 550.0 | $550.00 |
|---|---|---|---|---|---|
| Cole Thieme | 10/19/2023 | Revise analysis re: employee headcount, updated benefits figures from the Debtors, segmentation of employees between Prime Trust and Prime Digital entities | 1.9 | 550.0 | $1,045.00 |
| Robert Winning | 10/20/2023 | Call with S. Sanon (MWE), W. Murphy, C. Thieme (M3) re: employee matters | 0.5 | 1,150.0 | $575.00 |
| Cole Thieme | 10/20/2023 | Call with S. Sanon (MWE), R. Winning, W. Murphy (M3) re: employee matters | 0.5 | 550.0 | $275.00 |

| William Murphy | 10/20/2023 | Call with S. Sanon (MWE), R. Winning, C. Thieme (M3) re: employee matters | 0.5 | 895.0 | $447.50 |
| Robert Winning | 10/23/2023 | Analysis re: potential RIF | 0.6 | 1,150.0 | $690.00 |
| Cole Thieme | 10/30/2023 | Review list of current employees, wages and benefits. Assess headcount and costs at varying headcount levels | 1.4 | 550.0 | $770.00 |
| Cole Thieme | 10/31/2023 | Research re: payroll, benefits, and wages | 0.7 | 550.0 | $385.00 |
| | | **Employee Matters Subtotal** | **7.1** | | **$4,737.50** |

*Fee Application*

| Robert Winning | 10/2/2023 | Review interim comp procedures | 0.3 | 1,150.0 | $345.00 |
| Andrew Kim | 10/2/2023 | Revise fee applications for August and September | 2.9 | 650.0 | $1,885.00 |
| Andrew Kim | 10/3/2023 | Review and process fee applications for August and September | 1.1 | 650.0 | $715.00 |
| Andrew Kim | 10/4/2023 | Prepare M3 fee applications re: expenses | 1.4 | 650.0 | $910.00 |
| Andrew Kim | 10/6/2023 | Revise M3 fee application for August and September | 0.9 | 650.0 | $585.00 |
| Andrew Kim | 10/8/2023 | Reconcile and review fee applications for August and September | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 10/9/2023 | Review and reconcile fee application for August and September | 1.0 | 650.0 | $650.00 |
| William Murphy | 10/9/2023 | Review fee application for August and September | 0.7 | 895.0 | $626.50 |
| Julia Jiang | 10/10/2023 | Review August fee application excel and redacted entries | 2.8 | 450.0 | $1,260.00 |
| Julia Jiang | 10/10/2023 | Draft and revise August fee application, Exhibit A, and Exhibit B; correspondence with MWE re: redacting Exhibit A employee names | 2.7 | 450.0 | $1,215.00 |
| Julia Jiang | 10/11/2023 | Revise August fee application draft, Exhibit A, and Exhibit B | 2.9 | 450.0 | $1,305.00 |
| Julia Jiang | 10/11/2023 | Draft and revise September fee application, Exhibit A, and Exhibit B | 2.7 | 450.0 | $1,215.00 |
| Andrew Kim | 10/11/2023 | Work with J. Jiang (M3) to update fee applications per revisions identified | 1.1 | 650.0 | $715.00 |
| Robert Winning | 10/12/2023 | Revise monthly fee applications for August and September | 0.8 | 1,150.0 | $920.00 |
| Julia Jiang | 10/12/2023 | Revise September fee application, Exhibit A, and Exhibit B | 2.2 | 450.0 | $990.00 |
| Julia Jiang | 10/12/2023 | Review September fee application and redacted entries | 2.7 | 450.0 | $1,215.00 |
| Julia Jiang | 10/18/2023 | Update August and September fee applications re: MWE comments | 0.8 | 450.0 | $360.00 |
| Julia Jiang | 10/25/2023 | Participate in a meeting with A. Kim (M3) to discuss fee application | 0.3 | 450.0 | $135.00 |
| Andrew Kim | 10/25/2023 | Participate in a meeting with J. Jiang (M3) to discuss fee application | 0.3 | 650.0 | $195.00 |
| | | **Fee Application Subtotal** | **28.0** | | **$15,501.50** |

*Financial & Operational Matters*

| Cole Thieme | 10/1/2023 | Review bank activity and receipts/disbursements | 1.3 | 550.0 | $715.00 |
| Cole Thieme | 10/1/2023 | Review payment tracker | 1.4 | 550.0 | $770.00 |
| Andrew Kim | 10/2/2023 | Update list of payments requested for Special Committee approval or review | 0.2 | 650.0 | $130.00 |

| Andrew Kim | 10/2/2023 | Review approved vendor payment tracker and payments made during course of bankruptcy | 0.5 | 650.0 | $325.00 |
| Julia Jiang | 10/3/2023 | Update payment tracker for 10.3.23 to internal team | 0.2 | 450.0 | $90.00 |
| Cole Thieme | 10/3/2023 | Research re: Cryptocurrency held in 98f wallet | 1.5 | 550.0 | $825.00 |
| Julia Jiang | 10/4/2023 | Update payment tracker for 10.04.23 to internal team | 0.2 | 450.0 | $90.00 |
| Andrew Kim | 10/4/2023 | Review proposed weekly payments list and flag items for Special Committee approval | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 10/4/2023 | Reconcile MOR with Company financials | 0.7 | 650.0 | $455.00 |
| William Murphy | 10/4/2023 | Read and respond to debtors' questions regarding invoices to pay and contract questions | 1.1 | 895.0 | $984.50 |
| Julia Jiang | 10/5/2023 | Update payment tracker to internal team and prepare payment list invoices | 0.3 | 450.0 | $135.00 |
| Andrew Kim | 10/5/2023 | Review payment invoices and add to weekly payment tracker | 1.2 | 650.0 | $780.00 |
| Julia Jiang | 10/6/2023 | Update payment tracker to internal team | 0.1 | 450.0 | $45.00 |
| Andrew Kim | 10/6/2023 | Review 90-day payment analysis | 0.3 | 650.0 | $195.00 |
| Cole Thieme | 10/6/2023 | Review of assets re: preparation of sources and uses | 0.8 | 550.0 | $440.00 |
| Julia Jiang | 10/9/2023 | Update PT fee tracker | 0.5 | 450.0 | $225.00 |
| Julia Jiang | 10/10/2023 | Update weekly fee tracker | 0.4 | 450.0 | $180.00 |
| Cole Thieme | 10/9/2023 | Review of prepaid expenses | 1.6 | 550.0 | $880.00 |
| Cole Thieme | 10/10/2023 | Review of accounts receivable and assessment of potential collections | 1.8 | 550.0 | $990.00 |
| Cole Thieme | 10/10/2023 | Research re: non-core assets and potential sources of value re: segregation of assets under bid | 2.1 | 550.0 | $1,155.00 |
| Julia Jiang | 10/11/2023 | Review weekly payment list invoices, update weekly payment list tracker | 0.6 | 450.0 | $270.00 |
| Julia Jiang | 10/11/2023 | Update prepetition payment tracker | 0.3 | 450.0 | $135.00 |
| Cole Thieme | 10/11/2023 | Review weekly payment tracker | 0.5 | 550.0 | $275.00 |
| Cole Thieme | 10/11/2023 | Review of bank activity and cash reconciliation | 2.5 | 550.0 | $1,375.00 |
| Julia Jiang | 10/12/2023 | Update prepetition payment tracker | 0.2 | 450.0 | $90.00 |
| William Murphy | 10/12/2023 | Review 90 day transactions and US Trustee meeting materials | 1.6 | 895.0 | $1,432.00 |
| Julia Jiang | 10/13/2023 | Review weekly payment list invoices, update weekly payment list tracker | 1.4 | 450.0 | $630.00 |
| Julia Jiang | 10/13/2023 | Update prepetition payment tracker | 0.2 | 450.0 | $90.00 |
| Andrew Kim | 10/13/2023 | Review nature of contingent hold balances and Company's books and records on OTC trades | 1.7 | 650.0 | $1,105.00 |
| Andrew Kim | 10/13/2023 | Research post-petition payments to a vendor and reconcile any discrepancies | 0.7 | 650.0 | $455.00 |
| Cole Thieme | 10/13/2023 | Research re: status of surety collateral | 1.0 | 550.0 | $550.00 |
| Cole Thieme | 10/13/2023 | Research re: prepaid expenses and accounts receivable amounts | 0.6 | 550.0 | $330.00 |
| Cole Thieme | 10/13/2023 | Research re: healthcare spend, COBRA elections | 1.1 | 550.0 | $605.00 |

| | | | | | |
|---|---|---|---|---|---|
| Cole Thieme | 10/13/2023 | Research re: software spend and required vendors | 1.2 | 550.0 | $660.00 |
| Julia Jiang | 10/16/2023 | Draft email and update daily payment tracker to include independent contractor payment | 0.8 | 450.0 | $360.00 |
| Julia Jiang | 10/16/2023 | Update Special Committee payment tracker | 0.6 | 450.0 | $270.00 |
| Cole Thieme | 10/16/2023 | Review bank activity, reconciliation of cash balances | 2.5 | 550.0 | $1,375.00 |
| Cole Thieme | 10/16/2023 | Review payment tracker and compare to actual disbursements pre bank activity | 1.6 | 550.0 | $880.00 |
| Andrew Kim | 10/17/2023 | Review data cuts required for 90 day transactions | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 10/17/2023 | Attend call with Prime Trust to discuss invoice payments and case updates | 0.5 | 650.0 | $325.00 |
| Robert Winning | 10/16/2023 | Analysis of opportunities for cost reductions or contract rejections | 1.7 | 1,150.0 | $1,955.00 |
| William Murphy | 10/17/2023 | Review and revise September MOR | 1.2 | 895.0 | $1,074.00 |
| Andrew Kim | 10/18/2023 | Provide comments and updates for September MOR | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 10/18/2023 | Call with Prime Trust to discuss cash balances | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 10/18/2023 | Review Company's bank accounts with Western Alliance Bank and post-petition payments | 0.4 | 650.0 | $260.00 |
| Julia Jiang | 10/19/2023 | Attend meeting to discuss weekly payment approval and other updates with the company | 0.5 | 450.0 | $225.00 |
| Cole Thieme | 10/19/2023 | Prepare analysis re: employee related payroll and benefits | 3.1 | 550.0 | $1,705.00 |
| Cole Thieme | 10/20/2023 | Calls with Prime Trust re: winddown budget, software costs | 1.0 | 550.0 | $550.00 |
| Cole Thieme | 10/20/2023 | Research re: earned interest, writedown of certain assets during month of September | 0.6 | 550.0 | $330.00 |
| Andrew Kim | 10/23/2023 | Prepare presentation for Special Committee re: case status and next steps | 2.0 | 650.0 | $1,300.00 |
| Cole Thieme | 10/24/2023 | Analysis of impact of RIFs | 2.2 | 550.0 | $1,210.00 |
| Andrew Kim | 10/25/2023 | Update presentation to Special Committee before meeting | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 10/25/2023 | Update presentation materials before sending to Special Committee | 0.2 | 650.0 | $130.00 |
| Cole Thieme | 10/25/2023 | Prepare discussion materials for sale process and liquidation scenario | 1.6 | 550.0 | $880.00 |
| Andrew Kim | 10/26/2023 | Research post-petition deposit and actions to take | 0.3 | 650.0 | $195.00 |
| Julia Jiang | 10/27/2023 | Participate in a meeting with A. Kim (M3) to discuss payments for vendors | 0.5 | 450.0 | $225.00 |
| Julia Jiang | 10/27/2023 | Participate in a meeting with W. Murphy, A. Kim, C. Thieme (M3) to discuss pre and post petition payments and admin claims | 1.1 | 450.0 | $495.00 |
| Julia Jiang | 10/27/2023 | Attend meeting to discuss weekly payment approval and contract status with the company | 1.0 | 450.0 | $450.00 |
| Andrew Kim | 10/27/2023 | Provide additional detail for top vendor contracts on post-petition balance, pre-petition balance, and billing frequency | 1.3 | 650.0 | $845.00 |
| Andrew Kim | 10/27/2023 | Participate in a meeting with J. Jiang (M3) to payments for vendors | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 10/27/2023 | Participate in a meeting with W. Murphy, C. Thieme and J. Jiang (M3) to discuss pre and post petition payments and admin claims | 1.1 | 650.0 | $715.00 |
| Andrew Kim | 10/27/2023 | Research and respond to MWE on prior work performed by M3 and the Company on cash management | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 10/27/2023 | Review list of undeliverable email addresses per MWE's instructions | 1.6 | 650.0 | $1,040.00 |

| | | | | | |
|---|---|---|---|---|---|
| Andrew Kim | 10/27/2023 | Reconcile and review undeliverable email addresses for noticing | 0.9 | 650.0 | $585.00 |
| Cole Thieme | 10/27/2023 | Participate in a meeting with W. Murphy, A. Kim and J. Jiang (M3) to discuss pre and post petition payments and admin claims | 1.1 | 550.0 | $605.00 |
| William Murphy | 10/27/2023 | Participate in a meeting with C. Thieme, A. Kim and J. Jiang (M3) to discuss pre and post petition payments and admin claims | 1.1 | 895.0 | $984.50 |
| Andrew Kim | 10/28/2023 | Review and reconcile undeliverable email parties for noticing | 1.8 | 650.0 | $1,170.00 |
| Andrew Kim | 10/28/2023 | Review draft motion to amend creditors matrix order from M. Kandestin (MWE) and update appropriate information items | 2.1 | 650.0 | $1,365.00 |
| Andrew Kim | 10/30/2023 | Update analysis of undeliverable notice email parties for Company review | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 10/30/2023 | Review Stretto declaration regarding servicing of undeliverable emails | 0.4 | 650.0 | $260.00 |
| Cole Thieme | 10/31/2023 | Revise software cost estimates | 0.8 | 550.0 | $440.00 |
| Cole Thieme | 10/31/2023 | Review of postpetition accrued amounts for various vendors and contractors | 1.0 | 550.0 | $550.00 |
| Andrew Kim | 10/31/2023 | Follow up with PT on fulfilling customer inquiry about status of assets | 0.3 | 650.0 | $195.00 |
| | | ***Financial & Operational Matters Subtotal*** | **69.7** | | **$42,310.00** |

### Financing Matters (Cash Budget, DIP, Exit, Other)

| | | | | | |
|---|---|---|---|---|---|
| Cole Thieme | 10/2/2023 | Revise variance analysis | 1.2 | 550.0 | $660.00 |
| Andrew Kim | 10/4/2023 | Review 13 week cash flow to reconcile payment amounts | 0.4 | 650.0 | $260.00 |
| William Murphy | 10/4/2023 | Review and analysis of the revisions to the cash flow forecast | 1.4 | 895.0 | $1,253.00 |
| Cole Thieme | 10/5/2023 | Revise cash forecast re: actualized payments | 1.9 | 550.0 | $1,045.00 |
| Cole Thieme | 10/6/2023 | Revise DIP budget re: professional fees and holdback | 1.4 | 550.0 | $770.00 |
| Cole Thieme | 10/6/2023 | Revise DIP budget re: expense detail | 1.7 | 550.0 | $935.00 |
| Cole Thieme | 10/6/2023 | Call with W. Murphy (M3) re: DIP budget, sources and uses, first review of discussion materials | 1.8 | 550.0 | $990.00 |
| Cole Thieme | 10/6/2023 | Revise DIP budget based on conversations and correspondence with W. Murphy (M3) | 2.9 | 550.0 | $1,595.00 |
| Cole Thieme | 10/6/2023 | Review convenience class for purposes of DIP budget | 1.1 | 550.0 | $605.00 |
| Cole Thieme | 10/6/2023 | Prepare sources and uses for potential bid | 2.5 | 550.0 | $1,375.00 |
| Cole Thieme | 10/6/2023 | Review cash forecast analysis | 0.3 | 550.0 | $165.00 |
| Cole Thieme | 10/6/2023 | Review of term sheet for prospective bid | 0.5 | 550.0 | $275.00 |
| William Murphy | 10/6/2023 | Prepare for and call with C. Thieme (M3) re: DIP budget, sources and uses and first review of discussion materials | 1.8 | 895.0 | $1,611.00 |
| William Murphy | 10/7/2023 | Attend call with R. Winning, A. Kim, and C. Thieme (M3) to discuss revisions and updates to the DIP budget and sources and uses of cash | 1.7 | 895.0 | $1,521.50 |
| William Murphy | 10/7/2023 | Discuss follow ups to Province requests, DIP Budget, and DIP analysis | 1.2 | 895.0 | $1,074.00 |
| William Murphy | 10/7/2023 | Attend call with R. Winning, A. Kim, C. Thieme (M3) to discuss DIP budget and sources and uses of cash | 1.4 | 895.0 | $1,253.00 |
| Robert Winning | 10/7/2023 | Analysis of plan sponsorship financing structure | 1.8 | 1,150.0 | $2,070.00 |
| Robert Winning | 10/7/2023 | Attend call with W. Murphy, A. Kim, C. Thieme (M3) to discuss DIP budget and sources and uses of cash | 1.4 | 1,150.0 | $1,610.00 |

| | | | | | |
|---|---|---|---|---|---|
| Robert Winning | 10/7/2023 | Attend call with W. Murphy, A. Kim, and C. Thieme (M3) to discuss revisions and updates to the DIP budget and sources and uses of cash | 1.7 | 1,150.0 | $1,955.00 |
| Robert Winning | 10/7/2023 | Call with  A. Kim (M3) to discuss DIP Budget and sources and uses of cash | 1.3 | 1,150.0 | $1,495.00 |
| Andrew Kim | 10/7/2023 | Attend call with R. Winning, W. Murphy and C. Thieme (M3) to discuss DIP budget and sources and uses of cash | 1.4 | 650.0 | $910.00 |
| Andrew Kim | 10/7/2023 | Review and input sources and uses for DIP budget | 2.9 | 650.0 | $1,885.00 |
| Andrew Kim | 10/7/2023 | Attend call with R. Winning, W. Murphy, and C. Thieme (M3) to discuss revisions and updates to the DIP budget and sources and uses of cash | 1.7 | 650.0 | $1,105.00 |
| Andrew Kim | 10/7/2023 | Attend call with C. Thieme (M3) to discuss revisions and updates to the DIP budget and sources and uses of cash | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 10/7/2023 | Review and input sources and uses for DIP budget | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 10/7/2023 | Review updated version of DIP Budget and Sources and Uses before internal distribution | 1.3 | 650.0 | $845.00 |
| Andrew Kim | 10/7/2023 | Call with R. Winning (M3) to discuss DIP Budget and sources and uses | 1.3 | 650.0 | $845.00 |
| Andrew Kim | 10/7/2023 | Review and update DIP Budget and Sources & Uses | 0.4 | 650.0 | $260.00 |
| Cole Thieme | 10/7/2023 | Revise sources and uses of go forward cash | 3.1 | 550.0 | $1,705.00 |
| Cole Thieme | 10/7/2023 | Attend call with R. Winning, W. Murphy, A. Kim (M3) to discuss DIP budget and sources and uses of cash | 1.4 | 550.0 | $770.00 |
| Cole Thieme | 10/7/2023 | Call with Prime Trust re: DIP budget | 1.2 | 550.0 | $660.00 |
| Cole Thieme | 10/7/2023 | Attend call with R. Winning, W. Murphy, and A. Kim (M3) to discuss revisions and updates to the DIP budget and sources and uses of cash | 1.7 | 550.0 | $935.00 |
| Cole Thieme | 10/7/2023 | Attend call with A. Kim (M3) re: revisions and updates to the DIP budget and sources and uses of cash | 0.3 | 550.0 | $165.00 |
| Cole Thieme | 10/7/2023 | Revise sources and uses re: asset values and assumptions | 1.6 | 550.0 | $880.00 |
| Andrew Kim | 10/8/2023 | Review DIP Budget prior to sending to UCC | 2.1 | 650.0 | $1,365.00 |
| Andrew Kim | 10/8/2023 | Review DIP Term Sheet | 0.3 | 650.0 | $195.00 |
| Robert Winning | 10/9/2023 | Analysis of liquidity and timing under different DIP scenarios | 0.8 | 1,150.0 | $920.00 |
| William Murphy | 10/9/2023 | Review DIP budget and term sheets | 1.2 | 895.0 | $1,074.00 |
| Cole Thieme | 10/9/2023 | Meeting with Prime Trust re: DIP budget | 1.0 | 550.0 | $550.00 |
| Cole Thieme | 10/9/2023 | Revise DIP budget re: changes from bidder and financing requirements | 3.1 | 550.0 | $1,705.00 |
| Cole Thieme | 10/9/2023 | Revise DIP budget re: professional fees and operating disbursements | 1.8 | 550.0 | $990.00 |
| Robert Winning | 10/10/2023 | Review DIP term sheets and related liquidity analysis | 0.8 | 1,150.0 | $920.00 |
| Cole Thieme | 10/11/2023 | Revise DIP budget, sources and uses re: extend period through the end of the year | 1.2 | 550.0 | $660.00 |
| Robert Winning | 10/12/2023 | Analysis of liquidity over extended time frame | 2.2 | 1,150.0 | $2,530.00 |
| Andrew Kim | 10/12/2023 | Review 13 week budget and assumptions | 0.5 | 650.0 | $325.00 |
| William Murphy | 10/12/2023 | Attention to: 13 week budget and revised assumptions | 1.3 | 895.0 | $1,163.50 |
| Cole Thieme | 10/12/2023 | Revise cash forecast re: extend period through 12/30; assess liquidity | 2.5 | 550.0 | $1,375.00 |
| Cole Thieme | 10/12/2023 | Revise cash forecast re: prepare sources and uses, revise assumptions | 3.1 | 550.0 | $1,705.00 |

| Robert Winning | 10/13/2023 | Analysis of liquidity alternatives with potential bidder | 1.7 | 1,150.0 | $1,955.00 |
| Cole Thieme | 10/13/2023 | Revise cash forecast re: liquidity through end of December 2023 | 2.0 | 550.0 | $1,100.00 |
| Cole Thieme | 10/13/2023 | Conversations and correspondence with Prime Trust re: cash forecast | 0.3 | 550.0 | $165.00 |
| Cole Thieme | 10/16/2023 | Revise cash forecast re: actualized payments | 1.9 | 550.0 | $1,045.00 |
| William Murphy | 10/16/2023 | Review and revise cash forecasts | 1.0 | 895.0 | $895.00 |
| Robert Winning | 10/22/2023 | Analysis of remaining sources of liquidity | 1.3 | 1,150.0 | $1,495.00 |
| Cole Thieme | 10/23/2023 | Revise cash forecast re: professional fees | 1.0 | 550.0 | $550.00 |
| Robert Winning | 10/23/2023 | Call with D. Azman, J. Evans, and others from MWE re: WIP list on potential sources of recovery | 1.0 | 1,150.0 | $1,150.00 |
| Robert Winning | 10/23/2023 | Review materials re: potential postpetition financing facility and related analysis | 1.2 | 1,150.0 | $1,380.00 |
| Robert Winning | 10/23/2023 | Calls with D. Azman re: potential financing alternatives and follow-up | 0.8 | 1,150.0 | $920.00 |
| Cole Thieme | 10/24/2023 | Prepare discussion materials re: cash funding requirements | 2.1 | 550.0 | $1,155.00 |
| Cole Thieme | 10/24/2023 | Revise cash forecast re: professional fees, expense detail | 0.7 | 550.0 | $385.00 |
| William Murphy | 10/24/2023 | Review materials on funding requirements and professional fees | 0.6 | 895.0 | $537.00 |
| Robert Winning | 10/25/2023 | Review and comment DIP proposal | 1.3 | 1,150.0 | $1,495.00 |
| Robert Winning | 10/25/2023 | Review draft of potential DIP budget for proposed DIP | 0.7 | 1,150.0 | $805.00 |
| Cole Thieme | 10/26/2023 | Revised DIP budget based on update bid and term sheet | 2.9 | 550.0 | $1,595.00 |
| William Murphy | 10/26/2023 | Review and comment re: DIP budget | 1.2 | 895.0 | $1,074.00 |
| Robert Winning | 10/26/2023 | Update presentation of draft DIP budget in connection with potential DIP | 1.8 | 1,150.0 | $2,070.00 |
| Robert Winning | 10/26/2023 | Prepare summary of liquidity risks and opportunities | 1.6 | 1,150.0 | $1,840.00 |
| Robert Winning | 10/26/2023 | Call with D. Azman and counsel to potential DIP lender re: potential DIP | 0.4 | 1,150.0 | $460.00 |
| Robert Winning | 10/26/2023 | Call with D. Azman re: potential DIP | 0.3 | 1,150.0 | $345.00 |
| Robert Winning | 10/27/2023 | Call with D. Azman and counsel to potential DIP lender | 0.5 | 1,150.0 | $575.00 |
| Robert Winning | 10/27/2023 | Ongoing analysis of potential DIP and related term sheet | 1.7 | 1,150.0 | $1,955.00 |
| Cole Thieme | 10/29/2023 | Revise cash forecast re: DIP proceeds, professional fees | 3.0 | 550.0 | $1,650.00 |
| William Murphy | 10/29/2023 | Review cash forecast analysis and DIP proposal | 2.4 | 895.0 | $2,148.00 |
| Robert Winning | 10/29/2023 | Analysis of potential various liquidity risks and opportunities | 1.4 | 1,150.0 | $1,610.00 |
| Robert Winning | 10/29/2023 | Analysis of issues with DIP proposal | 1.3 | 1,150.0 | $1,495.00 |
| William Murphy | 10/30/2023 | Review DIP budget | 0.9 | 895.0 | $805.50 |
| Cole Thieme | 10/30/2023 | Revise DIP budget re: updated assumptions for emergence cost estimates, professional fees | 1.5 | 550.0 | $825.00 |
| Cole Thieme | 10/30/2023 | Review DIP budget, assumptions, expense detail | 0.8 | 550.0 | $440.00 |

| | | | | | |
|---|---|---|---|---|---|
| William Murphy | 10/31/2023 | Meeting with R Winning and C Thieme to review and discuss revisions to DIP Budget | 0.4 | 895.0 | $358.00 |
| William Murphy | 10/31/2023 | Review of DIP budget and related discussion materials with C. Thieme (M3) | 1.4 | 895.0 | $1,253.00 |
| Cole Thieme | 10/31/2023 | Review of DIP budget and related discussion materials with W. Murphy (M3) | 1.4 | 550.0 | $770.00 |
| Cole Thieme | 10/31/2023 | Prepare DIP budget discussion materials for potential DIP sponsor | 3.1 | 550.0 | $1,705.00 |
| | | *Financing Matters (Cash Budget, DIP, Exit, Other) Subtotal* | **115.9** | | **$87,420.50** |

### *General Correspondence with Debtors & Debtors' Professionals*

| | | | | | |
|---|---|---|---|---|---|
| Andrew Kim | 10/3/2023 | Review updates to MORs, T50 creditor list, global notes, and liquidation analysis with M. Kandestin (MWE), W. Murphy and C. Thieme (M3) | 0.4 | 650.0 | $260.00 |
| Cole Thieme | 10/3/2023 | Review updates to MORs, T50 creditor list, global notes, and liquidation analysis with M. Kandestin (MWE), W. Murphy, and A. Kim (M3) | 0.4 | 550.0 | $220.00 |
| William Murphy | 10/3/2023 | Standing call with MWE to discuss open issues / tasks and next steps | 0.3 | 895.0 | $268.50 |
| William Murphy | 10/3/2023 | Review updates to MORs, T50 creditor list, global notes, and liquidation analysis with M. Kandestin (MWE), C. Thieme, and A. Kim (M3) | 0.4 | 895.0 | $358.00 |
| William Murphy | 10/3/2023 | Attend call to discuss top 50 creditors and amounts due to creditors with C. Thieme, A. Kim (M3) and Prime Trust | 0.5 | 895.0 | $447.50 |
| Cole Thieme | 10/4/2023 | Conversations and correspondence with J. Jumbeck (MWE) re: convenience class | 0.3 | 550.0 | $165.00 |
| Andrew Kim | 10/6/2023 | Attend call with W. Murphy (M3) and Prime Trust to discuss weekly payment list, payment approvals, and updated bankruptcy process timeline | 1.0 | 650.0 | $650.00 |
| William Murphy | 10/6/2023 | Attend call with A. Kim (M3) and Prime Trust to discuss weekly payment list, payment approvals, and updated bankruptcy process timeline | 1.0 | 895.0 | $895.00 |
| Andrew Kim | 10/6/2023 | Attend call with R. Trickey (MWE) to discuss contract rejection details | 0.1 | 650.0 | $65.00 |
| Julia Jiang | 10/9/2023 | Correspondence with the company re: payroll processing and tax invoices | 0.7 | 450.0 | $315.00 |
| Julia Jiang | 10/10/2023 | Attend call to discuss legal and process updates with G. Steinman, M. Kandestin, J. Jumbeck (MWE), W. Murphy, A. Kim, C. Thieme (M3) | 0.3 | 450.0 | $135.00 |
| Julia Jiang | 10/10/2023 | Attend call to discuss contracts with W. Murphy, A. Kim, C. Thieme (M3) and Prime Trust | 1.1 | 450.0 | $495.00 |
| Andrew Kim | 10/10/2023 | Attend call to discuss legal and process updates with G. Steinman, M. Kandestin, J. Jumbeck (MWE), W. Murphy, C. Thieme, and J. Jiang (M3) | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 10/10/2023 | Attend call to discuss contracts with W. Murphy, C. Thieme, J. Jiang (M3), and Prime Trust | 1.1 | 650.0 | $715.00 |
| William Murphy | 10/10/2023 | Attend call to discuss legal and process updates with G. Steinman, M. Kandestin, J. Jumbeck (MWE), J. Jiang, A. Kim, C. Thieme (M3) | 0.3 | 895.0 | $268.50 |
| William Murphy | 10/10/2023 | Attend call to discuss contracts with J. Jiang, A. Kim, C. Thieme (M3), and Prime Trust | 1.1 | 895.0 | $984.50 |
| Cole Thieme | 10/10/2023 | Attend call to discuss legal and process updates with G. Steinman, M. Kandestin, J. Jumbeck (MWE), W. Murphy, A. Kim, and J. Jiang (M3) | 0.3 | 550.0 | $165.00 |
| Cole Thieme | 10/10/2023 | Attend call to discuss contracts with W. Murphy, A. Kim, J. Jiang (M3), and Prime Trust | 1.1 | 550.0 | $605.00 |
| Julia Jiang | 10/11/2023 | Correspondence with PT re: tax invoices, weekly payment list, COBRA estimates | 1.2 | 450.0 | $540.00 |
| Andrew Kim | 10/11/2023 | Attend call with J. Evans (MWE) to discuss corporate funds commingling with customer funds | 0.2 | 650.0 | $130.00 |
| Julia Jiang | 10/12/2023 | Correspondence re: Stretto's request on customer list redactions | 1.6 | 450.0 | $720.00 |
| Julia Jiang | 10/12/2023 | Participate in a call with M3 and Galaxy to discuss auction process updates | 0.4 | 450.0 | $180.00 |
| Julia Jiang | 10/12/2023 | Correspondence with Stretto re: Affidavit of Service for next week | 1.4 | 450.0 | $630.00 |
| Julia Jiang | 10/12/2023 | Correspondence with Stretto re: update address for a customer that called M3 regarding Prime Trust notice deliveries | 0.2 | 450.0 | $90.00 |

| Julia Jiang | 10/13/2023 | Correspondence with Stretto re: Affidavit of Service | 2.8 | 450.0 | $1,260.00 |
|---|---|---|---|---|---|
| Julia Jiang | 10/13/2023 | Participate in a call with M3 and Galaxy to discuss auction process updates | 0.4 | 450.0 | $180.00 |
| Julia Jiang | 10/13/2023 | Participate in a call with PT and M3 to discuss weekly payment list for Special Committee meeting | 0.2 | 450.0 | $90.00 |
| Andrew Kim | 10/13/2023 | Participate in a call with M3 and Galaxy to discuss auction process updates | 0.4 | 650.0 | $260.00 |
| Cole Thieme | 10/13/2023 | Participate in a call with M3 and Galaxy to discuss auction process updates | 0.4 | 550.0 | $220.00 |
| Cole Thieme | 10/13/2023 | Review workstream tracker and updates | 0.3 | 550.0 | $165.00 |
| Julia Jiang | 10/16/2023 | Correspondence with PT re: tax invoices | 0.4 | 450.0 | $180.00 |
| Julia Jiang | 10/17/2023 | Correspondence with PT and M3 re: various tax invoices | 0.5 | 450.0 | $225.00 |
| Julia Jiang | 10/17/2023 | Attend call to discuss case updates with G. Steinman, M. Kandestin, J. Jumbeck (MWE), W. Murphy, A. Kim and C. Thieme | 0.3 | 450.0 | $135.00 |
| Andrew Kim | 10/17/2023 | Attend call to discuss case updates with G. Steinman, M. Kandestin, J. Jumbeck (MWE), W. Murphy, C. Thieme, and J. Jiang (M3) | 0.3 | 650.0 | $195.00 |
| Cole Thieme | 10/17/2023 | Correspondence with Prime Trust re September MOR | 0.2 | 550.0 | $110.00 |
| Julia Jiang | 10/18/2023 | Correspondence with Stretto re: potential disbursement account | 0.8 | 450.0 | $360.00 |
| Julia Jiang | 10/18/2023 | Correspondence with PT re: debit card account and account setup | 1.2 | 450.0 | $540.00 |
| Julia Jiang | 10/18/2023 | Research and correspondence with the company re: payments via check or credit/debit card | 1.1 | 450.0 | $495.00 |
| Julia Jiang | 10/19/2023 | Correspondence with MWE re: scheduled claims | 0.9 | 450.0 | $405.00 |
| Julia Jiang | 10/19/2023 | Correspondence with PT re: contracts, invoices, and SOFA/SOAL amendments | 1.8 | 450.0 | $810.00 |
| Julia Jiang | 10/20/2023 | Correspondence with Stretto re: claim register | 0.5 | 450.0 | $225.00 |
| Julia Jiang | 10/20/2023 | Correspondence with MWE re: claim register for UCC | 0.4 | 450.0 | $180.00 |
| Julia Jiang | 10/23/2023 | Correspondence with PT re: independent contractor invoices, tax invoices, pre-petition buckets, weekly payment list approvals | 2.1 | 450.0 | $945.00 |
| Julia Jiang | 10/23/2023 | Attend meeting to discuss contracts with A. Kim (M3) and Prime Trust | 0.6 | 450.0 | $270.00 |
| Julia Jiang | 10/23/2023 | Correspondence with PT re: SOFA 4 additional information, Schedule F contracts additional information | 0.4 | 450.0 | $180.00 |
| Andrew Kim | 10/23/2023 | Attend meeting to discuss contracts with J. Jiang (M3) and Prime Trust | 0.6 | 650.0 | $390.00 |
| Julia Jiang | 10/24/2023 | Attend call to discuss case updates re: auction process with G. Steinman, D. Azman, J. Jumbeck (MWE), R. Winning, W. Murphy, C. Thieme, and A. Kim (M3) | 0.6 | 450.0 | $270.00 |
| Julia Jiang | 10/24/2023 | Attend meeting to discuss contracts and vendors with Prime Trust, J. Jumbeck, G. Steinman (MWE), W. Murphy, R. Winning, A. Kim (M3) | 1.1 | 450.0 | $495.00 |
| Andrew Kim | 10/24/2023 | Attend call to discuss case updates re: auction process with G. Steinman, D. Azman, J. Jumbeck (MWE), R. Winning, W. Murphy, C. Thieme, and J. Jiang (M3) | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 10/24/2023 | Attend meeting to discuss contracts and vendors with Prime Trust, J.Jumbeck, G. Steinman (MWE), W. Murphy, R. Winning, and J. Jiang (M3) | 1.1 | 650.0 | $715.00 |
| Cole Thieme | 10/24/2023 | Attend call to discuss case updates re: auction process with G. Steinman, D. Azman, J. Jumbeck (MWE), R. Winning, W. Murphy, J. Jiang, and A. Kim (M3) | 0.6 | 550.0 | $330.00 |
| William Murphy | 10/24/2023 | Attend call to discuss case updates re: auction process with G. Steinman, D. Azman, J. Jumbeck (MWE), R. Winning, J. Jiang, C. Thieme, and A. Kim (M3) | 0.6 | 895.0 | $537.00 |
| William Murphy | 10/24/2023 | Attend meeting to discuss contracts and vendors with Prime Trust, J.Jumbeck, G. Steinman (MWE), W. Murphy, A. Kim, and J. Jiang (M3) | 1.1 | 895.0 | $984.50 |
| Robert Winning | 10/24/2023 | Attend call to discuss case updates re: auction process with G. Steinman, D. Azman, J. Jumbeck (MWE), W. Murphy, C. Thieme, A. Kim, and J. Jiang (M3) | 0.6 | 1,150.0 | $690.00 |

| | | | | | |
|---|---|---|---|---|---|
| Robert Winning | 10/24/2023 | Attend meeting to discuss contracts and vendors with Prime Trust, J.Jumbeck, G. Steinman (MWE), W. Murphy, A. Kim, and J. Jiang (M3) | 1.1 | 1,150.0 | $1,265.00 |
| Julia Jiang | 10/25/2023 | Correspondence with MWE and Prime Trust re: scheduled claims, SOAL and SOFA updates | 1.8 | 450.0 | $810.00 |
| Julia Jiang | 10/25/2023 | Attend a meeting to discuss presentation with the Board and UCC with D. Azman, M. Kandestin, G. Steinman (MWE), R. Winning, W. Murphy, A. Kim, and C. Thieme (M3) | 0.7 | 450.0 | $315.00 |
| Julia Jiang | 10/25/2023 | Attend a meeting to discuss sales process and liquidation scenario updates with J. Wilcox, J. Guedry, M. Wyse (Special Committee), A. Clarke, A. Chen (Galaxy), D. Azman, M. Kandestin, G. Steinman (MWE), R. Winning, W. Murphy, A. Kim, and C. Thieme (M3) | 1.1 | 450.0 | $495.00 |
| Julia Jiang | 10/25/2023 | Attend meeting to discuss contracts and vendors with Prime Trust, J.Jumbeck, G. Steinman (MWE), R. Winning, and A. Kim (M3) | 1.0 | 450.0 | $450.00 |
| Julia Jiang | 10/25/2023 | Correspondence with PT re: difference between schedule F claimant names and 90 day transfer out names | 1.2 | 450.0 | $540.00 |
| Julia Jiang | 10/25/2023 | Correspondence with Stretto re: SOAL and SOAL amendments | 0.8 | 450.0 | $360.00 |
| Andrew Kim | 10/25/2023 | Attend a meeting to discuss presentation with the Board and UCC with D. Azman, M. Kandestin, G. Steinman (MWE), R. Winning, W. Murphy, C. Thieme, and J. Jiang (M3) | 0.7 | 650.0 | $455.00 |
| Andrew Kim | 10/25/2023 | Attend a meeting to discuss sales process and liquidation scenario updates with J. Wilcox, J. Guedry, M. Wyse (Special Committee), A. Clarke, A. Chen (Galaxy), D. Azman, M. Kandestin, G. Steinman (MWE), R. Winning, W. Murphy, C. Thieme, and J. Jiang (M3) | 1.1 | 650.0 | $715.00 |
| Andrew Kim | 10/25/2023 | Attend meeting to discuss contracts and vendors with Prime Trust, J.Jumbeck, G. Steinman (MWE), R. Winning, and J. Jiang (M3) | 1.0 | 650.0 | $650.00 |
| Andrew Kim | 10/25/2023 | Discuss case updates and property of the Company research with Prime Trust | 0.6 | 650.0 | $390.00 |
| Cole Thieme | 10/25/2023 | Attend a meeting to discuss sales process and liquidation scenario updates with J. Wilcox, J. Guedry, M. Wyse (Special Committee), A. Clarke, A. Chen (Galaxy), D. Azman, M. Kandestin, G. Steinman (MWE), R. Winning, W. Murphy, A. Kim, and J. Jiang (M3) | 1.1 | 550.0 | $605.00 |
| Cole Thieme | 10/25/2023 | Attend a meeting to discuss presentation with the Board and UCC with D. Azman, M. Kandestin, G. Steinman (MWE), R. Winning, W. Murphy, A. Kim, and J. Jiang (M3) | 0.7 | 550.0 | $385.00 |
| William Murphy | 10/25/2023 | Attend a meeting to discuss sales process and liquidation scenario updates with J. Wilcox, J. Guedry, M. Wyse (Special Committee), A. Clarke, A. Chen (Galaxy), D. Azman, M. Kandestin, G. Steinman (MWE), R. Winning, J. Jiang, A. Kim, and C. Thieme (M3) | 1.1 | 895.0 | $984.50 |
| William Murphy | 10/25/2023 | Attend a meeting to discuss presentation with the Board and UCC with D. Azman, M. Kandestin, G. Steinman (MWE), R. Winning, C. Thieme, A. Kim, and J. Jiang (M3) | 0.7 | 895.0 | $626.50 |
| Robert Winning | 10/25/2023 | Attend a meeting to discuss presentation with the Board and UCC with D. Azman, M. Kandestin, G. Steinman (MWE), W. Murphy, A. Kim, C. Thieme, and J. Jiang (M3) | 0.7 | 1,150.0 | $805.00 |
| Robert Winning | 10/25/2023 | Attend a meeting to discuss sales process and liquidation scenario updates with J. Wilcox, J. Guedry, M. Wyse (Special Committee), A. Clarke, A. Chen (Galaxy), D. Azman, M. Kandestin, G. Steinman (MWE), W. Murphy, A. Kim, C. Thieme, and J. Jiang (M3) | 1.1 | 1,150.0 | $1,265.00 |
| Robert Winning | 10/25/2023 | Attend a meeting to discuss contracts and vendors with Prime Trust, J.Jumbeck, G. Steinman (MWE),  A. Kim, and J. Jiang (M3) | 1.0 | 1,150.0 | $1,150.00 |
| Julia Jiang | 10/26/2023 | Attend meeting to discuss vendors for record keeping with Prime Trust, R. Winning, and A. Kim (M3) | 0.5 | 450.0 | $225.00 |
| Julia Jiang | 10/26/2023 | Correspondence with PT re: SOFA 14 leases and previous addresses and SOFA 3 transfers | 2.2 | 450.0 | $990.00 |
| Andrew Kim | 10/26/2023 | Attend meeting to discuss vendors for record keeping with Prime Trust, R. Winning, and J. Jiang (M3) | 0.5 | 650.0 | $325.00 |
| Robert Winning | 10/26/2023 | Attend meeting to discuss vendors for record keeping with Prime Trust, A. Kim, and J. Jiang (M3) | 0.5 | 1,150.0 | $575.00 |
| Julia Jiang | 10/27/2023 | Attend meeting to discuss contracts and vendors with Prime Trust, A. Kim, C. Thieme (M3) | 0.7 | 450.0 | $315.00 |
| Andrew Kim | 10/27/2023 | Attend meeting to discuss contracts and vendors with Prime Trust, C. Thieme, and J. Jiang (M3) | 0.7 | 650.0 | $455.00 |
| Andrew Kim | 10/27/2023 | Attend call with J. Nguyen-Phan (Stretto) to discuss undeliverable emails for noticing | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 10/27/2023 | Attend call with J. Nguyen-Phan (Stretto) to discuss undeliverable emails for noticing | 0.1 | 650.0 | $65.00 |

| | | | | | |
|---|---|---|---|---|---|
| Cole Thieme | 10/27/2023 | Attend meeting to discuss contracts and vendors with Prime Trust, A. Kim, and J. Jiang (M3) | 0.7 | 550.0 | $385.00 |
| Andrew Kim | 10/27/2023 | Attend call with J. Nguyen-Phan (Stretto) to discuss undeliverable emails | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 10/28/2023 | Correspondence with M. Kandestin (MWE) regarding undeliverable notices | 0.5 | 650.0 | $325.00 |
| William Murphy | 10/30/2023 | Attend meeting to discuss contracts and vendors with Prime Trust, G. Steinman (MWE), R. Winning, J. Jiang, and A. Kim (M3) | 0.9 | 895.0 | $805.50 |
| Julia Jiang | 10/30/2023 | Attend meeting to discuss contracts and vendors with Prime Trust, G. Steinman (MWE), R. Winning, W, Murphy, and A. Kim (M3) | 0.9 | 450.0 | $405.00 |
| Julia Jiang | 10/30/2023 | Correspondence with PT and Stretto re: updated SOFA and SOAL drafts; update SOFA 3 | 1.7 | 450.0 | $765.00 |
| Julia Jiang | 10/30/2023 | Correspondence with PT re: vendor contracts | 0.5 | 450.0 | $225.00 |
| Andrew Kim | 10/30/2023 | Attend meeting to discuss contracts and vendors with Prime Trust, G. Steinman (MWE), R. Winning, W, Murphy, and J. Jiang (M3) | 0.9 | 650.0 | $585.00 |
| Andrew Kim | 10/30/2023 | Attend call with Prime Trust to discuss customer status of undeliverable email parties | 0.5 | 650.0 | $325.00 |
| Robert Winning | 10/30/2023 | Attend meeting to discuss contracts and vendors with Prime Trust, G. Steinman (MWE), W. Murphy, A. Kim, and J. Jiang (M3) | 0.9 | 1,150.0 | $1,035.00 |
| Julia Jiang | 10/31/2023 | Attend call to discuss contract rejections and other updates with G. Steinman, D. Azman, J. Jumbeck, M. Wombacher (MWE), W. Murphy, C. Thieme, and A. Kim (M3) | 0.3 | 450.0 | $135.00 |
| Julia Jiang | 10/31/2023 | Attend meeting to discuss contracts rejections and critical vendors with Prime Trust, W. Murphy and A. Kim (M3) | 0.8 | 450.0 | $360.00 |
| Julia Jiang | 10/31/2023 | Correspondence with Stretto re: updated claim register and latest SOFA and SOAL excel backup | 0.9 | 450.0 | $405.00 |
| William Murphy | 10/31/2023 | Attend meeting to discuss contracts rejections and critical vendors with Prime Trust, J. Jiang and A. Kim (M3) | 0.8 | 895.0 | $716.00 |
| William Murphy | 10/31/2023 | Attend call to discuss contract rejections and other updates with G. Steinman, D. Azman, J. Jumbeck, M. Wombacher (MWE), J. Jiang, C. Thieme, and A. Kim (M3) | 0.3 | 895.0 | $268.50 |
| Andrew Kim | 10/31/2023 | Attend call to discuss contract rejections and other updates with G. Steinman, D. Azman, J. Jumbeck, M. Wombacher (MWE), W. Murphy, C. Thieme, and J. Jiang (M3) | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 10/31/2023 | Attend meeting to discuss contracts rejections and critical vendors with Prime Trust, W. Murphy and J. Jiang (M3) | 0.8 | 650.0 | $520.00 |
| Cole Thieme | 10/31/2023 | Attend call to discuss contract rejections and other updates with G. Steinman, D. Azman, J. Jumbeck, M. Wombacher (MWE), W. Murphy, A. Kim, and J. Jiang (M3) | 0.3 | 550.0 | $165.00 |
| Cole Thieme | 10/31/2023 | Correspondence with Prime Trust re: monthly closing process, request for updates | 0.2 | 550.0 | $110.00 |
| | | ***General Correspondence with Debtors & Debtors' Professionals Subtotal*** | **73.9** | | **$44,934.50** |

**General Correspondence with UCC & UCC Counsel**

| | | | | | |
|---|---|---|---|---|---|
| Cole Thieme | 10/1/2023 | Prepare UCC diligence responses | 1.2 | 550.0 | $660.00 |
| Robert Winning | 10/3/2023 | Attend call with Province to provide case updates and answer follow-up questions from the UCC. C. Thieme, A. Kim (M3), J. Dong, M. Mitchell, and E. Karsch (Province) attended | 0.3 | 1,150.0 | $345.00 |
| Andrew Kim | 10/3/2023 | Attend call with Province to provide case updates and answer follow-up questions from the UCC. R. Winning, C. Thieme (M3), J. Dong, M. Mitchell, and E. Karsch (Province) attended | 0.3 | 650.0 | $195.00 |
| Cole Thieme | 10/3/2023 | Attend call with Province to provide case updates and answer follow-up questions from the UCC. R. Winning, A. Kim (M3), J. Dong, M. Mitchell, and E. Karsch (Province) attended | 0.3 | 550.0 | $165.00 |
| Cole Thieme | 10/4/2023 | Prepare responses to diligence questions from UCC re: customer claims, liquidation analysis, and cash forecast | 1.7 | 550.0 | $935.00 |
| Andrew Kim | 10/5/2023 | Attend meeting with R. Winning and C. Thieme (M3) to discuss liquidation analysis assumptions and respond to the UCC | 0.5 | 650.0 | $325.00 |
| Cole Thieme | 10/5/2023 | Attend meeting with R. Winning and A. Kim (M3) to discuss liquidation analysis assumptions and respond to the UCC | 0.5 | 550.0 | $275.00 |
| Robert Winning | 10/5/2023 | Attend meeting with C. Thieme, and A. Kim (M3) to discuss liquidation analysis assumptions and respond to the UCC | 0.5 | 1,150.0 | $575.00 |

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Robert Winning | 10/6/2023 | Attend meeting with the UCC advisors (Brown Rudnick and Province) to discuss M&A bids. W. Murphy, A. Kim, C. Thieme (M3), D. Azman, M. Kandestin, G. Steinman (MWE), M. Ashe, A. Chen, A. Clarke, and A. Chao (Galaxy) attended | 1.1 | 1,150.0 | $1,265.00 |
| Robert Winning | 10/6/2023 | Discuss follow-ups to UCC meeting with  A. Kim (M3) | 0.3 | 1,150.0 | $345.00 |
| Andrew Kim | 10/6/2023 | Discuss follow-ups to UCC meeting with R. Winning (M3) | 0.3 | 650.0 | $195.00 |
| Cole Thieme | 10/6/2023 | Revise DIP budget and model for UCC | 1.2 | 550.0 | $660.00 |
| Cole Thieme | 10/6/2023 | Attend meeting with the UCC advisors (Brown Rudnick and Province) to discuss M&A bids. R. Winning, W. Murphy, A. Kim (M3), D. Azman, M. Kandestin, G. Steinman (MWE), M. Ashe, A. Chen, A. Clarke, and A. Chao (Galaxy) attended | 1.1 | 550.0 | $605.00 |
| William Murphy | 10/6/2023 | Attend meeting with the UCC advisors (Brown Rudnick and Province) to discuss M&A bids. R. Winning, A. Kim, C. Thieme (M3), D. Azman, M. Kandestin, G. Steinman (MWE), M. Ashe, A. Chen, A. Clarke, and A. Chao (Galaxy) attended | 1.1 | 895.0 | $984.50 |
| Andrew Kim | 10/6/2023 | Attend meeting with the UCC advisors (Brown Rudnick and Province) to discuss M&A bids. R. Winning, W. Murphy, C. Thieme (M3), D. Azman, M. Kandestin, G. Steinman (MWE), M. Ashe, A. Chen, A. Clarke, and A. Chao (Galaxy) attended | 1.1 | 650.0 | $715.00 |
| Andrew Kim | 10/9/2023 | Participate in meeting with UCC advisors to discuss DIP budget. D. Dunn, J. Dong, J. Berman, E. Karsch, M. Mitchell (Province), R. Winning, W. Murphy, and C. Thieme (M3) attended | 0.2 | 650.0 | $130.00 |
| Robert Winning | 10/9/2023 | Participate in meeting with UCC advisors to discuss DIP budget. D. Dunn, J. Dong, J. Berman, E. Karsch, M. Mitchell (Province), W. Murphy, A. Kim, and C. Thieme (M3) attended | 0.2 | 1,150.0 | $230.00 |
| Cole Thieme | 10/9/2023 | Participate in meeting with UCC advisors to discuss DIP budget. D. Dunn, J. Dong, J. Berman, E. Karsch, M. Mitchell (Province), R. Winning, W. Murphy, and A. Kim (M3) attended | 0.2 | 550.0 | $110.00 |
| William Murphy | 10/9/2023 | Participate in meeting with UCC advisors to discuss DIP budget. D. Dunn, J. Dong, J. Berman, E. Karsch, M. Mitchell (Province), R. Winning, A. Kim, and C. Thieme (M3) attended | 0.2 | 895.0 | $179.00 |
| Robert Winning | 10/10/2023 | Attend meeting with UCC financial advisor to discuss case updates with W. Murphy, A. Kim, J. Jiang (M3), J. Dong, M. Mitchell, and E. Karsch (Province) | 0.2 | 1,150.0 | $230.00 |
| Julia Jiang | 10/10/2023 | Attend meeting with UCC financial advisor to discuss case updates with R. Winning, W. Murphy, A. Kim (M3), J. Dong, M. Mitchell, and E. Karsch (Province) | 0.2 | 450.0 | $90.00 |
| Andrew Kim | 10/10/2023 | Attend meeting with UCC financial advisor to discuss case updates with R. Winning, J. Jiang, W. Murphy (M3), J. Dong, M. Mitchell, and E. Karsch (Province) | 0.2 | 650.0 | $130.00 |
| William Murphy | 10/10/2023 | Attend meeting with UCC financial advisor to discuss case updates with R. Winning, J. Jiang, A. Kim (M3), J. Dong, M. Mitchell, and E. Karsch (Province) | 0.2 | 895.0 | $179.00 |
| Cole Thieme | 10/10/2023 | Call to discuss revised DIP Budget with Province and M3 team | 0.5 | 550.0 | $275.00 |
| Robert Winning | 10/13/2023 | Call with J. Dong, D. Dunn, J. Berman (Province), C. Thieme (M3) re: case updates, DIP budget | 0.5 | 1,150.0 | $575.00 |
| Andrew Kim | 10/13/2023 | Respond to follow-up questions from Province regarding rejection damages | 0.8 | 650.0 | $520.00 |
| Cole Thieme | 10/13/2023 | Call with J. Dong, D. Dunn, J. Berman (Province), R. Winning (M3) re: case updates, DIP budget | 0.5 | 550.0 | $275.00 |
| Julia Jiang | 10/17/2023 | Attend meeting with UCC to discuss case updates with W. Murphy, A. Kim, C. Thieme (M3), J. Dong, M. Mitchell, and E. Karsch (Province) | 0.3 | 450.0 | $135.00 |
| Andrew Kim | 10/17/2023 | Attend meeting with UCC to discuss case updates with W. Murphy, C. Thieme, J. Jiang (M3), J. Dong, M. Mitchell, and E. Karsch (Province) | 0.3 | 650.0 | $195.00 |
| Robert Winning | 10/20/2023 | Attend call with J. Jiang, A. Kim, and C. Thieme (M3) to discuss UCC follow-ups and case updates | 0.6 | 1,150.0 | $690.00 |
| Julia Jiang | 10/20/2023 | Attend call with R. Winning, A. Kim, and C. Thieme (M3) to discuss UCC follow-ups and case updates | 0.6 | 450.0 | $270.00 |
| Andrew Kim | 10/20/2023 | Prepare 90 day transactions overview to be sent to the UCC | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 10/20/2023 | Attend call with R. Winning, C. Thieme, and J. Jiang (M3) to discuss UCC follow-ups and case updates | 0.6 | 650.0 | $390.00 |

| | | | | | |
|---|---|---|---|---|---|
| Cole Thieme | 10/20/2023 | Attend call with R. Winning, A. Kim, and J. Jiang (M3) to discuss UCC follow-ups and case updates | 0.6 | 550.0 | $330.00 |
| William Murphy | 10/23/2023 | Call to discuss revised DIP Budget with Province and M3 team | 0.5 | 895.0 | $447.50 |
| Robert Winning | 10/23/2023 | Call with Province team re: outstanding diligence requests | 0.4 | 1,150.0 | $460.00 |
| Julia Jiang | 10/24/2023 | Attend meeting to discuss presentation for the UCC with R. Winning, W. Murphy, A. Kim, and C. Thieme (M3) | 0.8 | 450.0 | $360.00 |
| Andrew Kim | 10/24/2023 | Attend meeting to discuss presentation for the UCC with R. Winning, W. Murphy, C. Thieme, and J. Jiang (M3) | 0.8 | 650.0 | $520.00 |
| Cole Thieme | 10/24/2023 | Attend meeting to discuss presentation for the UCC with R. Winning, A. Kim, W. Murphy, and J. Jiang (M3) | 0.8 | 550.0 | $440.00 |
| William Murphy | 10/24/2023 | Attend meeting to discuss presentation for the UCC with R. Winning, A. Kim, C. Thieme, and J. Jiang (M3) | 0.8 | 895.0 | $716.00 |
| Robert Winning | 10/24/2023 | Attend meeting to discuss presentation for the UCC with W. Murphy, A. Kim, C. Thieme, and J. Jiang (M3) | 0.8 | 1,150.0 | $920.00 |
| Robert Winning | 10/25/2023 | Call with B. Silverberg (BR) re: case status and next steps | 0.8 | 1,150.0 | $920.00 |
| William Murphy | 10/31/2023 | Call with J. Dong, D. Dunn, J. Berman (Province), R. Winning, C. Thieme (M3) re: case updates, DIP budget | 0.4 | 895.0 | $358.00 |
| Cole Thieme | 10/31/2023 | Call with J. Dong, D. Dunn, J. Berman (Province), R. Winning, W. Murphy (M3) re: case updates, DIP budget | 0.4 | 550.0 | $220.00 |
| | | *General Correspondence with UCC & UCC Counsel Subtotal* | **25.2** | | **$18,734.00** |

### *Investigations & Litigation Support*

| | | | | | |
|---|---|---|---|---|---|
| Cole Thieme | 10/7/2023 | Revise 90 day payment amounts re: foreign and domestic segregation | 1.5 | 550.0 | $825.00 |
| Julia Jiang | 10/9/2023 | Discuss 90 day payment analysis with A. Kim (M3), conduct research re: percentage of 90 day payments that are domestic vs. foreign | 1.4 | 450.0 | $630.00 |
| Julia Jiang | 10/9/2023 | Participate in a meeting to discuss 90 day payments analysis with A. Kim and C. Thieme (M3) | 0.6 | 450.0 | $270.00 |
| Julia Jiang | 10/9/2023 | Review 90 day payment data re: domestic and foreign addresses | 2.8 | 450.0 | $1,260.00 |
| Andrew Kim | 10/9/2023 | Discuss 90 day payments analysis with J. Jiang (M3) | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 10/9/2023 | Review 90 day transactions analysis | 1.1 | 650.0 | $715.00 |
| Andrew Kim | 10/9/2023 | Participate in a meeting to discuss 90 day payments analysis with J. Jiang and C. Thieme (M3) | 0.6 | 650.0 | $390.00 |
| Cole Thieme | 10/9/2023 | Participate in a meeting to discuss 90 day payments analysis with J. Jiang and A. Kim (M3) | 0.6 | 550.0 | $330.00 |
| Cole Thieme | 10/9/2023 | Revise 90 day payment analysis re: updated integrator contracts | 1.7 | 550.0 | $935.00 |
| Julia Jiang | 10/10/2023 | Attend meeting to discuss 90 day payments and other workstream updates with W. Murphy, A. Kim, and C. Thieme (M3) | 1.0 | 450.0 | $450.00 |
| Julia Jiang | 10/10/2023 | Review and update contracts for 90 day payment list, correspondence with PT re: missing contract categorizations | 1.7 | 450.0 | $765.00 |
| Andrew Kim | 10/10/2023 | Attend meeting to discuss 90 day payments and other workstream updates with W. Murphy, C. Thieme, and J. Jiang (M3) | 1.0 | 650.0 | $650.00 |
| Andrew Kim | 10/10/2023 | Review 90 day payments analysis | 0.9 | 650.0 | $585.00 |
| William Murphy | 10/10/2023 | Review 90 day payments analysis, contracts and other work streams | 1.2 | 895.0 | $1,074.00 |
| William Murphy | 10/10/2023 | Attend meeting to discuss 90 day payment claims and other workstream updates with C. Thieme, A. Kim, J. Jiang (M3) | 1.0 | 895.0 | $895.00 |
| Cole Thieme | 10/10/2023 | Attend meeting to discuss 90 day payments and other workstream updates with W. Murphy, A. Kim, and J. Jiang (M3) | 1.0 | 550.0 | $550.00 |
| Cole Thieme | 10/10/2023 | Revise 90 day payments analysis re: contract type and foreign vs domestic USD transfers | 3.1 | 550.0 | $1,705.00 |

| Cole Thieme | 10/10/2023 | Revise 90 day payments analysis re: digital asset transfers, account names | 2.8 | 550.0 | $1,540.00 |
| Julia Jiang | 10/11/2023 | Update contracts for 90 day payment list based on information provided by the company | 1.5 | 450.0 | $675.00 |
| Cole Thieme | 10/12/2023 | Revise 90 day payments analysis re: updated customer and integrator contracts | 1.7 | 550.0 | $935.00 |
| Cole Thieme | 10/16/2023 | Revise 90 day payment analysis re: updates from company re: contract types | 3.1 | 550.0 | $1,705.00 |
| William Murphy | 10/16/2023 | Review and revise 90 day payment period analysis | 0.8 | 895.0 | $716.00 |
| Andrew Kim | 10/17/2023 | Review outflows during 90 day period by entity and date | 1.6 | 650.0 | $1,040.00 |
| Andrew Kim | 10/18/2023 | Update transactions made during the 90 day period | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 10/18/2023 | Summarize 90 day period research to MWE | 1.3 | 650.0 | $845.00 |
| Cole Thieme | 10/18/2023 | Review and update 90 day transfer analysis | 0.8 | 550.0 | $440.00 |
| Julia Jiang | 10/18/2023 | Attend call to discuss 90 day transfer period updates with MWE team, W. Murphy, C. Thieme, and A. Kim (M3) | 0.4 | 450.0 | $180.00 |
| Andrew Kim | 10/18/2023 | Attend call to discuss 90 day transfer period updates with MWE team, W. Murphy, C. Thieme, and J. Jiang (M3) | 0.4 | 650.0 | $260.00 |
| Cole Thieme | 10/18/2023 | Attend call to discuss 90 day transfer period updates with MWE team, W. Murphy, A. Kim, and J. Jiang (M3) | 0.4 | 550.0 | $220.00 |
| William Murphy | 10/18/2023 | Attend call to discuss 90 day transfer period updates with MWE team, C. Thieme, A. Kim, and J. Jiang (M3) | 0.4 | 895.0 | $358.00 |
| Andrew Kim | 10/18/2023 | Review 90 day payment findings for presentation to the internal team | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 10/18/2023 | Review and direct changes to the 90 day transaction analysis | 2.0 | 650.0 | $1,300.00 |
| Robert Winning | 10/19/2023 | Attend meeting to discuss 90 day transfer workstreams with W. Murphy, A. Kim, C. Thieme, and J. Jiang (M3) | 0.8 | 1,150.0 | $920.00 |
| Robert Winning | 10/19/2023 | Review and revise materials on 90- day payments | 1.8 | 1,150.0 | $2,070.00 |
| Julia Jiang | 10/19/2023 | Attend meeting to discuss 90 day transfer workstreams with W. Murphy, R. Winning, C. Thieme, and A. Kim (M3) | 0.8 | 450.0 | $360.00 |
| Andrew Kim | 10/19/2023 | Prepare 90 day payment presentation for Special Committee | 3.3 | 650.0 | $2,145.00 |
| Andrew Kim | 10/19/2023 | Prepare 90 day payments presentation for review | 2.0 | 650.0 | $1,300.00 |
| Andrew Kim | 10/19/2023 | Investigate 90 day payments withdrawals of customers | 1.5 | 650.0 | $975.00 |
| Andrew Kim | 10/19/2023 | Attend meeting to discuss 90 day transfer workstreams with W. Murphy, R. Winning, C. Thieme, and J. Jiang (M3) | 0.8 | 650.0 | $520.00 |
| Andrew Kim | 10/19/2023 | Review geographical regions of accounts for 90 day payments analysis | 1.7 | 650.0 | $1,105.00 |
| Andrew Kim | 10/19/2023 | Prepare 90 day payment presentation to MWE | 2.3 | 650.0 | $1,495.00 |
| Andrew Kim | 10/19/2023 | Prepare and send 90 day period transactions from customers to MWE for review | 0.5 | 650.0 | $325.00 |
| Cole Thieme | 10/19/2023 | Attend meeting to discuss 90 day transfer workstreams with R. Winning, W. Murphy, A. Kim, and J. Jiang (M3) | 0.8 | 550.0 | $440.00 |
| Cole Thieme | 10/19/2023 | Revise report re: fiat transfers during 90-day transaction period | 1.8 | 550.0 | $990.00 |
| Cole Thieme | 10/19/2023 | Revise 90 day payment analysis re: digital asset transfers during 90-day transaction period | 1.4 | 550.0 | $770.00 |
| William Murphy | 10/19/2023 | Attend meeting to discuss 90 day transfer workstreams with R. Winning, A. Kim, C. Thieme, and J. Jiang (M3) | 0.8 | 895.0 | $716.00 |
| William Murphy | 10/19/2023 | Review 90 day transaction analysis with C. Thieme (M3) on fiat and digital transfers | 1.0 | 895.0 | $895.00 |

| | | | | | |
|---|---|---|---|---|---|
| Robert Winning | 10/20/2023 | Continued analysis of transfers made in 90-days prior to petition date | 0.8 | 1,150.0 | $920.00 |
| Andrew Kim | 10/20/2023 | Update 90 day payment analysis extracts to be shared with other parties | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 10/20/2023 | Research withdrawals during the 90 day transaction period | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 10/20/2023 | Review 90 day transactions by withdrawal size | 1.4 | 650.0 | $910.00 |
| Andrew Kim | 10/20/2023 | Review and comment on 90 day claim vs. current claim analysis | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 10/20/2023 | Review materials needed to prepare presentation on 90 day payments | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 10/21/2023 | Review materials needed to prepare presentation on 90 day payments and draft presentation | 3.4 | 650.0 | $2,210.00 |
| Andrew Kim | 10/22/2023 | Create draft of presentation for 90 day payments | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 10/23/2023 | Review Company's customer-designated cash accounts and 90 day transaction volume | 0.3 | 650.0 | $195.00 |
| Robert Winning | 10/23/2023 | Review and revise materials re: 90-day payments | 1.2 | 1,150.0 | $1,380.00 |
| Julia Jiang | 10/24/2023 | Update 90 day transfer out and schedule F claim analysis | 1.5 | 450.0 | $675.00 |
| Andrew Kim | 10/24/2023 | Review 90 day period transactions from several customers | 1.0 | 650.0 | $650.00 |
| Andrew Kim | 10/24/2023 | Update presentation for 90 day transactions and inflows | 2.1 | 650.0 | $1,365.00 |
| Andrew Kim | 10/24/2023 | Review 90 day period transactions (inflows and outflows) | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 10/24/2023 | Analyze and send initial findings on 90 day transactions to MWE | 1.1 | 650.0 | $715.00 |
| Andrew Kim | 10/24/2023 | Review 90 day period transactions and prepare summary report | 0.7 | 650.0 | $455.00 |
| Andrew Kim | 10/24/2023 | Respond to information requests from MWE regarding transactions during the 90 day period | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 10/25/2023 | Review and update analysis of inflows/outflows on 90 day transactions | 1.1 | 650.0 | $715.00 |
| Andrew Kim | 10/25/2023 | Review 90 day crypto transactions for one customer | 0.7 | 650.0 | $455.00 |
| Andrew Kim | 10/25/2023 | Update presentation on 90 day transactions with source data | 1.0 | 650.0 | $650.00 |
| Robert Winning | 10/25/2023 | Call with D. Azman re: preference investigation | 0.3 | 1,150.0 | $345.00 |
| Andrew Kim | 10/26/2023 | Research and respond to UCC inquiry on 90 day transactions analysis | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 10/26/2023 | Respond to MWE questions on 90 day transactions | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 10/27/2023 | Research individuals with knowledge of 90 day transactions for MWE | 0.2 | 650.0 | $130.00 |
| William Murphy | 10/27/2023 | Review 90 day payment transactions | 1.0 | 895.0 | $895.00 |
| Andrew Kim | 10/29/2023 | Review 90 day transactions and provide details to MWE | 0.4 | 650.0 | $260.00 |
| William Murphy | 10/30/2023 | Review workstreams related to 90 day payment analysis | 1.4 | 895.0 | $1,253.00 |
| Andrew Kim | 10/30/2023 | Review 90 day transactions | 1.1 | 650.0 | $715.00 |
| Andrew Kim | 10/31/2023 | Review 90 day period transactions | 0.4 | 650.0 | $260.00 |
| | | *Investigations & Litigation Support Subtotal* | **85.9** | | **$55,737.00** |

*Plan of Reorganization/Disclosure Statement*

| | | | | | |
|---|---|---|---|---|---|
| William Murphy | 10/1/2023 | Review liquidation analysis | 0.8 | 895.0 | $716.00 |
| Robert Winning | 10/2/2023 | Call with D. Azman, M. Kandestin, G. Steinman (MWE), W. Murphy, T. Biggs, C. Thieme (M3) re: review of liquidation analysis and global notes | 0.5 | 1,150.0 | $575.00 |
| Robert Winning | 10/2/2023 | Attention to matters re: disclosure statement exhibits | 0.8 | 1,150.0 | $920.00 |
| Robert Winning | 10/2/2023 | Review objections to plan/disclosure statement | 0.6 | 1,150.0 | $690.00 |
| Robert Winning | 10/2/2023 | Review revisions to disclosure statement | 0.8 | 1,150.0 | $920.00 |
| Robert Winning | 10/2/2023 | Call with MWE re: liquidity analysis | 1.5 | 1,150.0 | $1,725.00 |
| Andrew Kim | 10/2/2023 | Assist in preparation of the Liquidation Analysis | 1.2 | 650.0 | $780.00 |
| Andrew Kim | 10/2/2023 | Review liquidation analysis with T. Biggs and C. Thieme (M3) | 0.5 | 650.0 | $325.00 |
| Cole Thieme | 10/2/2023 | Call with D. Azman, M. Kandestin, G. Steinman (MWE), R. Winning, W. Murphy, T. Biggs (M3), re: review of liquidation analysis and global notes | 0.5 | 550.0 | $275.00 |
| Cole Thieme | 10/2/2023 | Revise global notes and liquidation analysis | 0.8 | 550.0 | $440.00 |
| Cole Thieme | 10/2/2023 | Participate in call with Prime Trust, G. Steinman (MWE), W. Murphy (M3) re: review of liquidation analysis model | 1.0 | 550.0 | $550.00 |
| Cole Thieme | 10/2/2023 | Revise liquidation analysis re: 90 day transactions and other claims | 3.1 | 550.0 | $1,705.00 |
| Cole Thieme | 10/2/2023 | Revise global notes to liquidation analysis re: revisions from Debtors and MWE | 2.7 | 550.0 | $1,485.00 |
| Cole Thieme | 10/2/2023 | Revise notes to liquidation analysis re: description of assets, crypto wallets | 2.1 | 550.0 | $1,155.00 |
| Truman Biggs | 10/2/2023 | Revise Liquidation Analysis for requested changes | 0.8 | 750.0 | $600.00 |
| Truman Biggs | 10/2/2023 | Call with D. Azman, M. Kandestin, G. Steinman (MWE), R. Winning, W. Murphy, C. Thieme, re: review of liquidation analysis and global notes | 0.5 | 750.0 | $375.00 |
| Truman Biggs | 10/2/2023 | Call to discuss Liquidation Analysis | 1.0 | 750.0 | $750.00 |
| Truman Biggs | 10/2/2023 | Revise convenience class stratification for updated data. | 0.8 | 750.0 | $600.00 |
| William Murphy | 10/2/2023 | Attention to: Liquidation Analysis discussion | 0.8 | 895.0 | $716.00 |
| William Murphy | 10/2/2023 | Call with D. Azman, M. Kandestin, G. Steinman (MWE), R. Winning, T. Biggs, C. Thieme (M3) re: review of liquidation analysis and global notes | 0.5 | 895.0 | $447.50 |
| William Murphy | 10/2/2023 | Participate in call with Prime Trust, G. Steinman (MWE), C. Thieme (M3) re: review of liquidation analysis model | 1.0 | 895.0 | $895.00 |
| Cole Thieme | 10/3/2023 | Revise global notes to liquidation analysis re: 90 day transactions | 0.6 | 550.0 | $330.00 |
| Cole Thieme | 10/3/2023 | Revise global notes to liquidation analysis re: comments from J. Evans (MWE) re: property of estate | 0.6 | 550.0 | $330.00 |
| Cole Thieme | 10/3/2023 | Revise liquidation analysis re: expenses under ch. 7 liquidation vs. ch. 11 | 1.4 | 550.0 | $770.00 |
| Cole Thieme | 10/3/2023 | Conversations and correspondence with Prime Trust re: review of liquidation analysis | 1.0 | 550.0 | $550.00 |
| William Murphy | 10/3/2023 | Liquidation analysis, review and comment; discuss comments and questions with internal team | 1.4 | 895.0 | $1,253.00 |
| William Murphy | 10/3/2023 | Review and analysis of the revised liquidation analysis, draft summary of liquidation analysis and send to the Special Committee and senior management | 1.8 | 895.0 | $1,611.00 |
| Robert Winning | 10/4/2023 | Attention to matters re: upcoming disclosure statement hearing | 2.8 | 1,150.0 | $3,220.00 |
| Andrew Kim | 10/4/2023 | Review disclosure statement and reconcile assumptions with MOR and Company information | 0.5 | 650.0 | $325.00 |

| Cole Thieme | 10/4/2023 | Revise global notes to liquidation analysis re: comments from MWE and M3 teams | 2.5 | 550.0 | $1,375.00 |
|---|---|---|---|---|---|
| William Murphy | 10/4/2023 | Review and analysis of the liquidation analysis and draft comments | 1.8 | 895.0 | $1,611.00 |
| William Murphy | 10/4/2023 | Review draft global notes and review / analysis of the liquidation analysis, draft questions and comments and discuss with MWE; working sessions regarding liquidation analysis | 1.3 | 895.0 | $1,163.50 |
| Robert Winning | 10/5/2023 | Attend court hearing with W. Murphy, C. Thieme, and A. Kim (M3) on interim approval of the Disclosure Statement and Solicitation Procedures | 1.6 | 1,150.0 | $1,840.00 |
| Robert Winning | 10/5/2023 | Attention to matters re: preparation and coordination for disclosure statement hearing | 1.3 | 1,150.0 | $1,495.00 |
| Andrew Kim | 10/5/2023 | Revise liquidation analysis | 0.5 | 650.0 | $325.00 |
| Cole Thieme | 10/5/2023 | Revise liquidation analysis and global notes re: recoveries | 2.5 | 550.0 | $1,375.00 |
| William Murphy | 10/5/2023 | Review and update the Liquidation analysis, discussions with internal team regarding questions and changes, call with J. Lor regarding questions | 1.7 | 895.0 | $1,521.50 |
| Robert Winning | 10/6/2023 | Analysis of plan sponsor proposal | 3.3 | 1,150.0 | $3,795.00 |
| Robert Winning | 10/6/2023 | Prepare cash flow projections in connection with plan sponsor proposal | 2.4 | 1,150.0 | $2,760.00 |
| Robert Winning | 10/7/2023 | Revise analysis re: plan sponsorship proposal | 2.2 | 1,150.0 | $2,530.00 |
| Robert Winning | 10/8/2023 | Revise analysis re: plan sponsorship proposal | 1.8 | 1,150.0 | $2,070.00 |
| Cole Thieme | 10/8/2023 | Revise convenience class analysis | 1.1 | 550.0 | $605.00 |
| Robert Winning | 10/8/2023 | Revise analysis re: potential of plan funding | 1.3 | 1,150.0 | $1,495.00 |
| Andrew Kim | 10/11/2023 | Call to review and update cash flow budget and sources and uses for Chapter 11 liquidation scenario with W. Murphy and C. Thieme (M3) | 1.5 | 650.0 | $975.00 |
| William Murphy | 10/11/2023 | Call to review and update cash flow budget and sources and uses for Chapter 11 liquidation scenario with A. Kim, and C. Thieme (M3) | 1.5 | 895.0 | $1,342.50 |
| Cole Thieme | 10/11/2023 | Call to review and update cash flow budget and sources and uses for Chapter 11 liquidation scenario with W. Murphy, A. Kim (M3) | 1.5 | 550.0 | $825.00 |
| Cole Thieme | 10/18/2023 | Prepare winddown budget, sources and uses, emergence costs | 3.3 | 550.0 | $1,815.00 |
| Cole Thieme | 10/18/2023 | Continue revising winddown budget re: professional fees, software costs | 2.7 | 550.0 | $1,485.00 |
| William Murphy | 10/18/2023 | Review and discuss wind down budget | 1.1 | 895.0 | $984.50 |
| Robert Winning | 10/19/2023 | Analysis of plan sources and uses of cash | 1.3 | 1,150.0 | $1,495.00 |
| Robert Winning | 10/20/2023 | Outline report re: assets, liabilities, and plan alternatives | 2.6 | 1,150.0 | $2,990.00 |
| Robert Winning | 10/20/2023 | Analysis of longer term cash requirements | 0.7 | 1,150.0 | $805.00 |
| Cole Thieme | 10/21/2023 | Revise winddown budget re: schedule of uses and funding requirement | 2.0 | 550.0 | $1,100.00 |
| Robert Winning | 10/23/2023 | Continue preparing presentation on case status and strategic alternatives | 0.8 | 1,150.0 | $920.00 |
| Robert Winning | 10/24/2023 | Review and revise board presentation re: case status | 3.2 | 1,150.0 | $3,680.00 |
| Robert Winning | 10/25/2023 | Continue preparing board deck re: case status and next steps | 2.8 | 1,150.0 | $3,220.00 |
| Cole Thieme | 10/30/2023 | Review of liquidation analysis, revisit assumptions and begin to revise based on latest developments | 1.0 | 550.0 | $550.00 |
| Robert Winning | 10/30/2023 | Calls with special committee members and follow-up re: wind-down planning | 1.3 | 1,150.0 | $1,495.00 |
| William Murphy | 10/31/2023 | Review and discussion re: liquidation and 90 day transaction analysis | 0.5 | 895.0 | $447.50 |

| Robert Winning | 10/31/2023 | Analysis of potential contract rejections and adjustments in connection with wind-down | 1.8 | 1,150.0 | $2,070.00 |
|---|---|---|---|---|---|
| | | *Plan of Reorganization/Disclosure Statement Subtotal* | **87.3** | | **$75,194.00** |

*Statements/Schedules*

| Julia Jiang | 10/2/2023 | Reply emails re: retention order draft and SOFA 4, update payment tracker to internal team | 0.5 | 450.0 | $225.00 |
|---|---|---|---|---|---|
| Andrew Kim | 10/3/2023 | Update SOFA and SOAL for new information | 2.9 | 650.0 | $1,885.00 |
| Andrew Kim | 10/3/2023 | Discuss MOR and SOFA/SOAL with R. Winning and C. Thieme (M3) | 0.3 | 650.0 | $195.00 |
| Robert Winning | 10/3/2023 | Discuss MOR and SOFA/SOAL with A. Kim, and C. Thieme (M3) | 0.3 | 1,150.0 | $345.00 |
| Cole Thieme | 10/3/2023 | Discuss MOR and SOFA/SOAL with R. Winning and A. Kim (M3) | 0.3 | 550.0 | $165.00 |
| Andrew Kim | 10/4/2023 | Update SOFA and SOAL for changes identified and reconcile with MOR | 1.6 | 650.0 | $1,040.00 |
| Andrew Kim | 10/10/2023 | Reconcile SOFA and SOAL for updates | 1.1 | 650.0 | $715.00 |
| Andrew Kim | 10/11/2023 | Review and track updates to SOFA and SOAL | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 10/11/2023 | Revise SOAL Schedule F for new pre-petition invoices received | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 10/12/2023 | Update SOFA and SOAL for contingent, unliquidated, and disputed balances | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 10/13/2023 | Update SOFA14 for past Company leases | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 10/14/2023 | Update workstreams related to contingent holds on customer accounts, SOFA/SOAL, and contracts for week ahead | 0.3 | 650.0 | $195.00 |
| Julia Jiang | 10/16/2023 | Attend meeting to discuss SOFA and SOAL updates with A. Kim (M3) | 0.4 | 450.0 | $180.00 |
| Julia Jiang | 10/16/2023 | Review SOFA and SOAL amendment excel tracker, update SOFA 4 based on newly identified employees | 2.7 | 450.0 | $1,215.00 |
| Andrew Kim | 10/16/2023 | Update SOFA and SOAL for latest identified contracts and create tracked list of all changes to amended versions | 1.2 | 650.0 | $780.00 |
| Andrew Kim | 10/16/2023 | Attend meeting to discuss SOFA and SOAL updates with J. Jiang (M3) | 0.4 | 650.0 | $260.00 |
| Julia Jiang | 10/17/2023 | Review and revise SOFA 4 amendments | 2.6 | 450.0 | $1,170.00 |
| Julia Jiang | 10/17/2023 | Review and revise SOFA 3, 14, 28 and 29 amendments | 2.8 | 450.0 | $1,260.00 |
| Julia Jiang | 10/17/2023 | Review and update Schedule F re: CUD designations | 2.7 | 450.0 | $1,215.00 |
| Julia Jiang | 10/17/2023 | Review and update SOFA 14 based on newly obtained lease information | 1.9 | 450.0 | $855.00 |
| Andrew Kim | 10/17/2023 | Follow up on amended SOFA/SOAL requests from MWE | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 10/17/2023 | Review expired leases for historical payments for SOFA/SOAL | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 10/17/2023 | Review details of SOFA4 insider payments prior to sending to counsel for review | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 10/17/2023 | Review adjustments to Schedule F, including CUD amounts and vendor amounts | 0.4 | 650.0 | $260.00 |
| William Murphy | 10/17/2023 | Review and revise amendments to Schedules and Statements | 1.0 | 895.0 | $895.00 |
| Julia Jiang | 10/18/2023 | Review and update additional materials for SOFA 4 re: expenses | 2.6 | 450.0 | $1,170.00 |
| Julia Jiang | 10/18/2023 | Review and update additional information on SOFA 14 re: leases | 1.8 | 450.0 | $810.00 |

| | | | | | |
|---|---|---|---|---|---|
| Julia Jiang | 10/18/2023 | Discuss SOFA and SOAL amendments with internal team | 0.5 | 450.0 | $225.00 |
| Andrew Kim | 10/18/2023 | Review updates to SOFA and SOAL before sending to Company for review | 0.4 | 650.0 | $260.00 |
| William Murphy | 10/18/2023 | Review and discuss amendments to Statements and Schedules | 2.0 | 895.0 | $1,790.00 |
| Julia Jiang | 10/19/2023 | Work on SOFA 4, SOFA 14 and Schedule F amendments | 1.3 | 450.0 | $585.00 |
| Julia Jiang | 10/19/2023 | Attend a call with PT to discuss SOFA and SOAL updates | 1.1 | 450.0 | $495.00 |
| Julia Jiang | 10/20/2023 | Work on reconciliation between Schedule F and SOFA 3 | 2.8 | 450.0 | $1,260.00 |
| Julia Jiang | 10/20/2023 | Review and update Schedule F re: CUD designations | 2.7 | 450.0 | $1,215.00 |
| Julia Jiang | 10/20/2023 | Review and consolidate SOFA 3 raw data for comparison with Schedule F | 2.8 | 450.0 | $1,260.00 |
| Andrew Kim | 10/20/2023 | Review SOFA3 for potential updates given 90 day transaction work | 0.9 | 650.0 | $585.00 |
| Julia Jiang | 10/21/2023 | Update and review SOFA 3 vs. Schedule F comparison | 1.0 | 450.0 | $450.00 |
| Julia Jiang | 10/23/2023 | Update SOFA 3,4, and Schedule F based on newly provided information | 1.9 | 450.0 | $855.00 |
| Julia Jiang | 10/23/2023 | Work on reconciliation between Schedule F and SOFA 3 re: account names and numbers | 2.5 | 450.0 | $1,125.00 |
| Julia Jiang | 10/23/2023 | Attend meeting to discuss potential SOFA 3 updates with W. Murphy, A. Kim (M3), and Prime Trust | 0.5 | 450.0 | $225.00 |
| Andrew Kim | 10/23/2023 | Attend meeting to discuss potential SOFA 3 updates with W. Murphy, J. Jiang (M3), and Prime Trust | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 10/23/2023 | Reconcile and restate SOFA 3 and transactions during the 90 day period | 1.0 | 650.0 | $650.00 |
| Andrew Kim | 10/23/2023 | Attend meeting to discuss Prime Trust SOFA 3 and Schedule F reconciliation with J. Jiang (M3) | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 10/23/2023 | Review amended SOFA for additional changes needed | 0.5 | 650.0 | $325.00 |
| William Murphy | 10/23/2023 | Attend meeting to discuss potential SOFA 3 updates with A. Kim, J. Jiang (M3), and Prime Trust | 0.5 | 895.0 | $447.50 |
| Julia Jiang | 10/23/2023 | Attend meeting to discuss amendments for SOFA 3 and Schedule F reconciliation with A. Kim (M3) | 0.4 | 450.0 | $180.00 |
| Julia Jiang | 10/24/2023 | Attend meeting to discuss SOFA 3 and Schedule F reconciliation and updates with A. Kim (M3) | 0.5 | 450.0 | $225.00 |
| Julia Jiang | 10/24/2023 | Update and review SOFA 4, Schedule G and Schedule F items | 2.8 | 450.0 | $1,260.00 |
| Andrew Kim | 10/24/2023 | Review and spot check amended SOFA for additional changes made | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 10/24/2023 | Attend meeting to discuss SOFA 3 and Schedule F reconciliation and updates with J. Jiang (M3) | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 10/24/2023 | Review and update explanations for SOFA/SOAL changes | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 10/25/2023 | Identify updates for SOFA3 on missing transactions | 0.1 | 650.0 | $65.00 |
| Andrew Kim | 10/25/2023 | Provide input on SOFA revisions for creditor addresses | 0.1 | 650.0 | $65.00 |
| Julia Jiang | 10/26/2023 | Review and update SOFA and SOAL amended drafts | 2.2 | 450.0 | $990.00 |
| Julia Jiang | 10/26/2023 | Discuss amended SOFA and SOAL review process with A. Kim (M3) | 0.2 | 450.0 | $90.00 |
| Julia Jiang | 10/26/2023 | Review and update SOFA 14, SOFA 28, SOFA 29, and Schedule G | 2.8 | 450.0 | $1,260.00 |
| Andrew Kim | 10/26/2023 | Discuss amended SOFA and SOAL review process with J. Jiang (M3) | 0.2 | 650.0 | $130.00 |

| | | | | | |
|---|---|---|---|---|---|
| Andrew Kim | 10/26/2023 | Identify updates to amended SOFA and SOAL | 0.8 | 650.0 | $520.00 |
| William Murphy | 10/26/2023 | Review SOFA and SOAL latest amendments | 1.2 | 895.0 | $1,074.00 |
| Julia Jiang | 10/27/2023 | Review and add newly discovered contracts and bank accounts to SOAL | 1.8 | 450.0 | $810.00 |
| Julia Jiang | 10/30/2023 | Attend call with A. Kim (M3) to discuss latest status of amended SOFA and SOAL and next steps | 0.2 | 450.0 | $90.00 |
| Julia Jiang | 10/30/2023 | Review and update SOFA and SOAL tracker | 0.8 | 450.0 | $360.00 |
| Andrew Kim | 10/30/2023 | Review SOFA and SOAL amendment process and follow up on next steps | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 10/30/2023 | Attend call with J. Jiang (M3) to discuss latest status of amended SOFA and SOAL and next steps | 0.2 | 650.0 | $130.00 |
| Julia Jiang | 10/31/2023 | Review and update SOFA and SOAL, consolidate latest drafts | 2.7 | 450.0 | $1,215.00 |
| Andrew Kim | 10/31/2023 | Follow up on status of amended SOFA and SOAL and prepare for review by PT and MWE | 1.1 | 650.0 | $715.00 |
| | | *Statements/Schedules Subtotal* | **73.1** | | **$38,886.50** |

*Tax Matters*

| | | | | | |
|---|---|---|---|---|---|
| William Murphy | 10/2/2023 | Review tax notices, determine comments and next steps, draft and send e-mail to Prime Trust | 0.8 | 895.0 | $716.00 |
| | | *Tax Matters Subtotal* | **0.8** | | **$716.00** |

*U.S. Trustee/Court Reporting Requirements*

| | | | | | |
|---|---|---|---|---|---|
| William Murphy | 10/3/2023 | Review bank accounts and basis for including certain accounts in the Prime Core MOR | 0.4 | 895.0 | $358.00 |
| Andrew Kim | 10/11/2023 | Identify the US Trustee's information requests in relation to the rescheduled 341 Meeting and provide details to Company representatives | 1.1 | 650.0 | $715.00 |
| Andrew Kim | 10/12/2023 | Prepare for meeting with Prime Trust to discuss US Trustee 341 Meeting requests | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 10/12/2023 | Meet with Prime Trust to discuss case updates and UST 341 meeting preparation | 1.4 | 650.0 | $910.00 |
| Cole Thieme | 10/12/2023 | Review transcript from 341 meeting | 0.6 | 550.0 | $330.00 |
| Cole Thieme | 10/17/2023 | Prepare September MOR re: income statement and balance sheet supplements | 3.1 | 550.0 | $1,705.00 |
| Cole Thieme | 10/17/2023 | Prepare September MOR re: bank accounts and cash reconciliation, cross reference bank balances with closing balance sheet | 2.1 | 550.0 | $1,155.00 |
| Cole Thieme | 10/18/2023 | Revise MOR re: bank activity and receipts/disbursements | 3.0 | 550.0 | $1,650.00 |
| Cole Thieme | 10/19/2023 | Revise notes to MOR | 0.8 | 550.0 | $440.00 |
| Cole Thieme | 10/20/2023 | Revise MOR re: supplemental schedule 1 (bank balances), updates to foreign exchange accounts | 0.9 | 550.0 | $495.00 |
| Cole Thieme | 10/20/2023 | Revise MOR re: supplemental schedule 2 | 1.3 | 550.0 | $715.00 |
| Cole Thieme | 10/20/2023 | Revise notes to MOR | 0.5 | 550.0 | $275.00 |
| Cole Thieme | 10/20/2023 | Revise MOR re: restructuring items | 0.8 | 550.0 | $440.00 |
| Cole Thieme | 10/20/2023 | Revise MOR re: supplemental schedule 3 (income statement) | 2.0 | 550.0 | $1,100.00 |
| Cole Thieme | 10/20/2023 | Revise MOR re: bank balances, receipts and disbursements related to payroll for Prime Digital and Prime Trust | 1.0 | 550.0 | $550.00 |
| Cole Thieme | 10/21/2023 | Call with Prime Trust and W. Murphy (M3) re: review of MOR; working session | 3.0 | 550.0 | $1,650.00 |

| | | | | | |
|---|---|---|---|---|---|
| Cole Thieme | 10/21/2023 | Call with Prime Trust re: review of supplementary schedules for MOR | 1.0 | 550.0 | $550.00 |
| Cole Thieme | 10/21/2023 | Call with Prime Trust re: review of Prime Trust, Prime Digital, Prime IRA, Prime Core MOR forms for UST | 0.8 | 550.0 | $440.00 |
| Cole Thieme | 10/21/2023 | Prepare list of open diligence items for MOR following calls with the company | 0.3 | 550.0 | $165.00 |
| Cole Thieme | 10/21/2023 | Revise MOR and supporting schedules based on PT comments | 2.7 | 550.0 | $1,485.00 |
| William Murphy | 10/21/2023 | Call with Prime Trust and C. Thieme (M3) re: review of MOR | 3.0 | 895.0 | $2,685.00 |
| Cole Thieme | 10/22/2023 | Prepare comparison of balance sheet items for MOR | 1.7 | 550.0 | $935.00 |
| Cole Thieme | 10/22/2023 | Review of MOR, numbers check | 1.5 | 550.0 | $825.00 |
| Cole Thieme | 10/23/2023 | Calls with Prime Trust re: adjustments to income statement and balance sheet for MOR | 2.6 | 550.0 | $1,430.00 |
| Cole Thieme | 10/23/2023 | Calls with Prime Trust and W. Murphy (M3) re: review and populate MOR | 2.0 | 550.0 | $1,100.00 |
| Cole Thieme | 10/23/2023 | Prepare forms for MOR for filing, including supplemental schedules and global notes | 1.2 | 550.0 | $660.00 |
| Cole Thieme | 10/23/2023 | Revise and populate MOR forms | 2.4 | 550.0 | $1,320.00 |
| William Murphy | 10/23/2023 | Calls with Prime Trust and C. Thieme (M3) re: review and populate MOR | 2.0 | 895.0 | $1,790.00 |
| William Murphy | 10/30/2023 | Attend call with A. Kim, C. Thieme (M3), and Prime Trust to discuss upcoming Section 341 meeting | 1.1 | 895.0 | $984.50 |
| Andrew Kim | 10/30/2023 | Attend call with W. Murphy, C. Thieme (M3), and Prime Trust to discuss upcoming Section 341 meeting | 1.1 | 650.0 | $715.00 |
| William Murphy | 10/30/2023 | Attend call with A. Kim, C. Thieme (M3), and Prime Trust to discuss upcoming Section 341 meeting | 1.1 | 895.0 | $984.50 |
| Cole Thieme | 10/30/2023 | Attend call with W. Murphy, A. Kim (M3), and Prime Trust to discuss upcoming Section 341 meeting | 1.1 | 550.0 | $605.00 |
| | | ***U.S. Trustee/Court Reporting Requirements Subtotal*** | **48.0** | | **$29,422.00** |

***Wind Down***

| | | | | | |
|---|---|---|---|---|---|
| Andrew Kim | 10/23/2023 | Refine and update assumptions for the winddown scenario presentation | 1.1 | 650.0 | $715.00 |
| Andrew Kim | 10/23/2023 | Update winddown scenario presentation based on comments received | 1.5 | 650.0 | $975.00 |
| Andrew Kim | 10/24/2023 | Update presentation on winddown scenario | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 10/24/2023 | Review winddown scenario presentation | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 10/24/2023 | Update winddown presentation for comments received | 1.5 | 650.0 | $975.00 |
| Julia Jiang | 10/25/2023 | Attend meeting to discuss winddown presentation with W. Murphy, A. Kim, and C. Thieme (M3) | 0.9 | 450.0 | $405.00 |
| Julia Jiang | 10/25/2023 | Review and update winddown presentation with R. Winning, A. Kim, and C. Thieme (M3) | 0.4 | 450.0 | $180.00 |
| Andrew Kim | 10/25/2023 | Attend meeting to discuss winddown presentation with W. Murphy, C. Thieme, and J. Jiang (M3) | 0.9 | 650.0 | $585.00 |
| Andrew Kim | 10/25/2023 | Review and update winddown presentation with R. Winning, C. Thieme, and J. Jiang (M3) | 0.4 | 650.0 | $260.00 |
| Cole Thieme | 10/25/2023 | Attend meeting to discuss winddown presentation with W. Murphy, A. Kim, and J. Jiang (M3) | 0.9 | 550.0 | $495.00 |
| William Murphy | 10/25/2023 | Attend meeting to discuss winddown scenario presentation with A. Kim, C. Thieme, and J. Jiang (M3) | 0.9 | 895.0 | $805.50 |
| Robert Winning | 10/25/2023 | Review and update winddown scenario presentation with A. Kim, C. Thieme, and J. Jiang (M3) | 0.4 | 1,150.0 | $460.00 |

| Cole Thieme | 10/25/2023 | Review and update winddown presentation with R. Winning, C. Thieme, and J. Jiang (M3) | 0.4 | 550.0 | $220.00 |
| Robert Winning | 10/26/2023 | Call with potential service provider re: data retention and transfer | 0.4 | 1,150.0 | $460.00 |
| Andrew Kim | 10/30/2023 | Research employee requirements during winddown scenario | 0.6 | 650.0 | $390.00 |
| Robert Winning | 10/30/2023 | Analysis re: reducing costs in winddown scenario | 0.9 | 1,150.0 | $1,035.00 |
| William Murphy | 10/31/2023 | Meet with A. Kim (M3) to discuss winddown scenario and processes needed | 0.4 | 895.0 | $358.00 |
| Andrew Kim | 10/31/2023 | Meet with W. Murphy (M3) to discuss winddown scenario and processes needed | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 10/31/2023 | Review PT's go-forward contract requirements, costs, and alternatives for several scenarios | 2.4 | 650.0 | $1,560.00 |
| Andrew Kim | 10/31/2023 | Research 401K participant data and information for winddown scenario | 0.1 | 650.0 | $65.00 |
| | | *Wind Down Subtotal* | **15.5** | | **$10,853.50** |
| | | | | | |
| **Total** | | | **779.8** | | **$526,995.00** |