## EXHIBIT A

## DETAILED TIME ENTRIES

# brown rudnick

| | |
|---|---|
| PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE | Invoice 6969435 |
| ATTN: PRIME CORE TECHNOLOGIES, INC. | Date Nov 29, 2023 |
| 330 SOUTH RAMPART BLVD. | Client 039948 |
| SUITE 260 | |
| LAS VEGAS, NV 89145 | |

RE: PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE

## I N V O I C E

For professional services rendered in connection with the above captioned matter through October 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 039948.0002 | CASE ADMINISTRATION | 7,501.50 | 0.00 | 7,501.50 |
| 039948.0003 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 72,878.50 | 0.00 | 72,878.50 |
| 039948.0004 | EMPLOYMENT AND FEE APPLICATIONS | 13,307.00 | 0.00 | 13,307.00 |
| 039948.0006 | PLAN AND DISCLOSURE STATEMENT | 211,441.50 | 0.00 | 211,441.50 |
| 039948.0009 | NON-WORKING TRAVEL | 7,792.00 | 0.00 | 7,792.00 |
| 039948.0010 | COMMITTEE INVESTIGATION | 16,003.50 | 0.00 | 16,003.50 |
| 039948.0012 | CLAIMS ADMINISTRATION AND OBJECTIONS | 6,680.50 | 0.00 | 6,680.50 |
| 039948.0014 | HEARINGS | 17,311.50 | 0.00 | 17,311.50 |
| 039948.0016 | ASSET RECOVERY AND ANALYSIS | 44,335.50 | 0.00 | 44,335.50 |
| 039948.0020 | FINANCING | 19,477.50 | 0.00 | 19,477.50 |
| | **Total** | **416,729.00** | **0.00** | **416,729.00** |

| | |
|---|---:|
| Total Current Fees | $416,729.00 |
| 20% Holdback Amount | (83,345.80) |
| 80% CURRENT BALANCE DUE | $333.383.20 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$333.383.20** |

# brown rudnick

PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF
UNSECURE
ATTN:  PRIME CORE TECHNOLOGIES, INC.
330 SOUTH RAMPART BLVD.
SUITE 260
LAS VEGAS, NV 89145

| | |
|---|---|
| Invoice | 6969435 |
| Date | Nov 29, 2023 |
| Client | 039948 |

RE: CASE ADMINISTRATION

## INVOICE

For professional services rendered in connection with the above captioned matter
through October 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039948.0002 | CASE ADMINISTRATION | 7,501.50 | 0.00 | 7,501.50 |
| | **Total** | **7,501.50** | **0.00** | **7,501.50** |

| | |
|---|---|
| Total Current Fees | $7,501.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$7,501.50** |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
November 29, 2023

Invoice 6969435
Page 3

RE: CASE ADMINISTRATION

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/01/23 | SAWYER | ANALYZE DRAFT PROTECTIVE ORDER AND REVISIONS THERETO | 0.70 | 623.00 |
| 10/02/23 | BURNS | REVIEW AND ANALYZE DOCKET (.2); CIRCULATE RECENT PERTINENT ENTRIES (.4) | 0.60 | 294.00 |
| 10/03/23 | SCHEIN | CORRESPONDENCE AND PREPARATION RE: X HANDLE AND ACCOUNT MANAGEMENT | 0.70 | 535.50 |
| 10/03/23 | BURNS | REVIEW AND ANALYZE DOCKET, CIRCULATE RECENT PERTINENT ENTRIES | 0.50 | 245.00 |
| 10/04/23 | BURNS | REGISTERING ATTORNEYS AND COMMITTEE MEMBERS FOR 10/5 HEARING (.5); REVIEW AND ANALYZE DOCKET (.5); CIRCULATE RECENT PERTINENT ENTRIES (.2); COMPILE AND INDEX ALL RELEVANT PLEADINGS FOR OCTOBER 5 HEARING (1.4) | 2.60 | 1,274.00 |
| 10/05/23 | BURNS | REVIEW AND ANALYZE DOCKET (.6); CIRCULATE RECENT PLEADINGS (.3); REVIEWING RECENTLY DOCKETED FILINGS AND CALENDARING DATES (.4) | 1.30 | 637.00 |
| 10/06/23 | BURNS | REVIEW AND ANALYZE DOCKET (.3); CIRCULATE RECENT PERTINENT ENTRIES (.2) | 0.50 | 245.00 |
| 10/09/23 | BURNS | REVIEW AND ANALYZE DOCKET, CIRCULATE RECENT PERTINENT ENTRIES (.6); DOCKET SEARCH FOR PLEADINGS RELATED TO 2004 DISCOVERY AND CIRCULATING SAME (.4) | 1.00 | 490.00 |
| 10/11/23 | BURNS | REVIEW AND ANALYZE DOCKET (.3); CIRCULATE RECENT PERTINENT ENTRIES (.2) | 0.50 | 245.00 |
| 10/12/23 | BURNS | REVIEW AND ANALYZE DOCKET, CIRCULATE RECENT PERTINENT ENTRIES (.3); CALENDARED EVENTS (.1) | 0.40 | 196.00 |
| 10/13/23 | BURNS | REVIEW AND ANALYZE DOCKET, CIRCULATE RECENT PERTINENT ENTRIES (.2); CALENDERING EVENTS (.2) | 0.40 | 196.00 |
| 10/15/23 | SAWYER | REVIEW DRAFT WORKSTREAM UPDATES CHART | 0.30 | 267.00 |
| 10/16/23 | BURNS | REVIEW AND ANALYZE DOCKET (.3); CIRCULATE RECENT PERTINENT ENTRIES (.2); FACILITATE THE OPENING OF NEW BILLING MATTER (.2) | 0.70 | 343.00 |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
November 29, 2023

Invoice 6969435
Page 4

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/17/23 | BURNS | REVIEWING DOCKET AND CIRCULATING RECENT PERTINENT FILINGS (.2); PREPARING AND CIRCULATING BINDERS FOR 10/18 HEARING (.6); ORGANIZING APPEARANCES AT 10/18 HEARING FOR ATTORNEYS AND COMMITTEE MEMBERS (.3) | 1.10 | 539.00 |
| 10/18/23 | BURNS | CIRCULATE RECENT PERTINENT ENTRIES (.1); UPDATE CALENDAR (.2) | 0.30 | 147.00 |
| 10/19/23 | BURNS | REVIEW DOCKET, CIRCULATE RECENTLY DOCKETED FILINGS (.2) AND CALENDAR DATES (.1) | 0.30 | 147.00 |
| 10/20/23 | BURNS | REVIEW AND ANALYZE DOCKET (.2); CIRCULATE RECENT PERTINENT ENTRIES (.1) | 0.30 | 147.00 |
| 10/23/23 | BURNS | CIRCULATE RECENTLY DOCKETED FILINGS (.1) AND CALENDAR DATES (.2) | 0.30 | 147.00 |
| 10/24/23 | BURNS | REVIEW AND ANALYZE DOCKET (.2); CIRCULATE RECENT PERTINENT ENTRIES (.1) | 0.30 | 147.00 |
| 10/25/23 | BURNS | CIRCULATE RECENTLY DOCKETED FILINGS (.2) AND CALENDAR DATES (.1) | 0.30 | 147.00 |
| 10/26/23 | BURNS | REVIEW AND ANALYZE DOCKET (.1), CIRCULATE RECENT PERTINENT ENTRIES (.1) | 0.20 | 98.00 |
| 10/27/23 | BURNS | REVIEW AND ANALYZE DOCKET (.1), CIRCULATE RECENT PERTINENT ENTRIES (.1) | 0.20 | 98.00 |
| 10/30/23 | BURNS | REVIEW AND ANALYZE DOCKET (.2), CIRCULATE RECENT PERTINENT ENTRIES (.2) | 0.40 | 196.00 |
| 10/31/23 | BURNS | CIRCULATE RECENTLY DOCKETED FILINGS (.1) AND CALENDAR DATES (.1) | 0.20 | 98.00 |
| | **Total Hours and Fees** | | **14.10** | **7,501.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| MATTHEW A. SAWYER | 1.00 | hours at | 890.00 | 890.00 |
| JENNIFER M. SCHEIN | 0.70 | hours at | 765.00 | 535.50 |
| THOMAS BURNS | 12.40 | hours at | 490.00 | 6,076.00 |
| **Total Fees** | | | | **7,501.50** |

**brown**rudnick

PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF
UNSECURE
ATTN:  PRIME CORE TECHNOLOGIES, INC.
330 SOUTH RAMPART BLVD.
SUITE 260
LAS VEGAS, NV 89145

| | |
|---|---|
| Invoice | 6969435 |
| Date | Nov 29, 2023 |
| Client | 039948 |

RE: MEETINGS AND COMMUNICATIONS WITH CREDITORS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through October 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039948.0003 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 72,878.50 | 0.00 | 72,878.50 |
| | **Total** | **72,878.50** | **0.00** | **72,878.50** |

| | |
|---|---|
| **Total Current Fees** | $72,878.50 |
| **Total Current Costs** | $0.00 |
| **Total Invoice** | **$72,878.50** |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
November 29, 2023

Invoice 6969435
Page 6

RE: MEETINGS AND COMMUNICATIONS WITH CREDITORS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 10/03/23 | BOUCHARD | COMMITTEE MEETING TO DISCUSS PLAN STRUCTURE | 1.00 | 1,200.00 |
| 10/03/23 | LENNON | ATTENTION TO UCC COMMUNICATIONS | 1.20 | 1,170.00 |
| 10/03/23 | FLINK | ATTEND COMMITTEE MEETING | 1.40 | 1,904.00 |
| 10/03/23 | DWOSKIN | MEETING WITH COMMITTEE | 1.20 | 1,230.00 |
| 10/03/23 | SILVERBERG | ATTEND AND PARTICIPATE ON COMMITTEE CALLL REGARDING PLAN STATUS | 1.40 | 1,946.00 |
| 10/03/23 | SCHEIN | MEETING WITH COMMITTEE MEMBERS RE PLAN | 1.50 | 1,147.50 |
| 10/03/23 | AXELROD | CALL WITH COMMITTEE RE PLAN ISSUES (1.1); REVIEW AND COMMENT RE CLAIMS FAQS (.2) | 1.30 | 1,300.00 |
| 10/04/23 | DWOSKIN | CALLS (.9) AND EMAILS (1.3) WITH COMMITTEE MEMBERS RE PLAN AND DISCLOSURE STATEMENT | 2.20 | 2,255.00 |
| 10/04/23 | SCHEIN | PREPARE ITEMS FOR COMMITTEE DISTRIBUTION X HANDLE (.8), FAQS (.1) | 0.90 | 688.50 |
| 10/05/23 | SILVERBERG | PREPARATIONS FOR COMMITTEE CALL (.7); ATTEND AND PARTICIPATE ON COMMITTEE CALL (.9) | 1.60 | 2,224.00 |
| 10/05/23 | SCHEIN | ATTEND COMMITTEE MEETING (1.1); CORRESPONDENCE ON SAME FROM MEMBERS (.3) | 1.40 | 1,071.00 |
| 10/06/23 | AXELROD | DRAFT WEEKLY UPDATE | 0.70 | 700.00 |
| 10/09/23 | AXELROD | REVISE AND CIRCULATE WEEKLY UPDATE | 0.50 | 500.00 |
| 10/10/23 | SCHEIN | REVIEW OF  UPDATES TO CLAIMS REGISTER TO EVALUATE UPDATES TO FAQS FOR COMMITTEE | 0.30 | 229.50 |
| 10/12/23 | SAWYER | PREPARE FOR COMMITTEE CALL (.6); COMMITTEE CALL RE FINANCIAL UPDATE, WALLET UPDATE, AND POE ANALYSIS DISCUSSION (1.4) | 2.00 | 1,780.00 |
| 10/12/23 | SCHEIN | COMMITTEE CALL (1.5) PREPARE FOR SAME (.3) | 1.80 | 1,377.00 |
| 10/12/23 | SCHEIN | PREPARE FOR PUBLIC PUBLICATION OF FAQS | 0.30 | 229.50 |
| 10/12/23 | DWOSKIN | ATTEND COMMITTEE MEETING | 1.40 | 1,435.00 |
| 10/12/23 | AXELROD | REVISE AND CIRCULATE FAQS RE POC FILING (.6); MEET WITH CLIENTS RE SAME, PLAN DEVELOPMENT AND POE/PREFERENCE ISSUES (1.5) | 2.10 | 2,100.00 |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
November 29, 2023

Invoice 6969435
Page 7

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/12/23 | SILVERBERG | PREPARATIONS FOR COMMITTEE CALL, AGENDA (.6); ATTEND AND PARTICIPATE ON COMMITTEE CALL (1.4) | 2.00 | 2,780.00 |
| 10/12/23 | STARK | PREPARE FOR (.6) AND CONDUCT OCC CALL (1.4) | 2.00 | 3,900.00 |
| 10/13/23 | STARK | T/C D. AZMAN RE STATUS AND STRATEGY (.5); T/C OCC MEMBERS RE CEO OUTREACH (.5) | 1.00 | 1,950.00 |
| 10/14/23 | SAWYER | EMAILS WITH COMMITTEE AND PROFESSIONALS RE BID COMPARISON | 0.20 | 178.00 |
| 10/15/23 | AXELROD | REVISE WEEKLY STATUS UPDATE | 0.30 | 300.00 |
| 10/16/23 | AXELROD | REVISE AND CIRCULATE FAQ | 0.20 | 200.00 |
| 10/17/23 | LENNON | ATTENTION TO FAQ COMMUNICATIONS | 0.30 | 292.50 |
| 10/17/23 | SCHEIN | TELEPHONE CALLS FROM CREDITORS RE PROOFS OF CLAIM | 0.50 | 382.50 |
| 10/18/23 | LENNON | ATTENTION TO COMMUNICATIONS AND GENERAL CLAIM FORM FAQS | 0.80 | 780.00 |
| 10/18/23 | SILVERBERG | CONFERENCE WITH A. O'BRIENT, POLARIS, D. DUNN, R. STARK REGARDING CASE PLANNING AND STRATEGY (.5), FOLLOWUP CALL WITH R. STARK REGARDING CASE STATUS (.3); FINALIZE Q&AS FOR WEBSITE REGARDING CLAIMS SUBMISSION (.3) | 1.10 | 1,529.00 |
| 10/18/23 | AXELROD | REVISE AND ASSIST WITH PUBLICATION OF CLAIMS FAQS | 0.30 | 300.00 |
| 10/19/23 | SAWYER | PREPARE FOR COMMITTEE MEETING (.6); ATTEND AND TAKE NOTES ON SAME (2.0) | 2.60 | 2,314.00 |
| 10/19/23 | AXELROD | MEET WITH PROVINCE RE PREFERENCE RECOVERY MODELLING (.5); CLIENT MEETING RE CASE STRATEGY AND NEXT STEPS (2.0) | 2.50 | 2,500.00 |
| 10/19/23 | SILVERBERG | REVIEW PROVINCE GENERATED RECOVERY MODEL (.2); TELEPHONE CONFERENCE WITH J. DONG, T. AXELROD REGARDING RECOVERY MODEL (.6); PREPARATIONS FOR COMMITTEE CALL, AGENDA (.3); ATTEND AND PARTICIPATE ON COMMITTEE CALL (2.0) | 3.10 | 4,309.00 |
| 10/19/23 | DWOSKIN | ATTEND COMMITTEE MEETING | 1.90 | 1,947.50 |
| 10/19/23 | STARK | CONDUCT OCC CALL | 2.00 | 3,900.00 |
| 10/20/23 | SAWYER | RESPOND TO INCOMING INQUIRIES FROM CREDITOR | 0.40 | 356.00 |
| 10/22/23 | SAWYER | REVIEW CORRESPONDENCE WITH COMMITTEE AND PROFESSIONALS RE PREFERENCE CLAIMS AND SALE PROCESS | 0.40 | 356.00 |
| 10/22/23 | AXELROD | REVIEW PROVINCE PREFERENCE ANALYSIS (.8); UPDATE WORKSTREAM CHART (.4) | 1.20 | 1,200.00 |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
November 29, 2023

Invoice 6969435
Page 8

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/22/23 | STARK | EMAIL COMMUNICATIONS WITH OCC, INCLUDING LENGTHY EMAIL STRATEGY PAPER, RE PLAN ISSUES | 1.20 | 2,340.00 |
| 10/23/23 | SILVERBERG | REVIEW CORRESPONDENCE WITH COMMITTEE MEMBERS REGARDING ADVANCING CASE | 0.30 | 417.00 |
| 10/25/23 | SCHEIN | CORRESPONDENCE WITH COMMITTEE RE AGENDA | 0.30 | 229.50 |
| 10/25/23 | SILVERBERG | PREPARATIONS FOR WEEKLY COMMITTEE CALL | 0.30 | 417.00 |
| 10/26/23 | SAWYER | COMMITTEE MEETING RE LIQUIDITY AND M&A UPDATE, RECOVERY ANALYSIS | 1.80 | 1,602.00 |
| 10/26/23 | AXELROD | ATTEND UCC MEETING (PARTIAL) AND REVIEW/DISCUSS PREFERENCE ANALYSIS (SAME TIME) | 1.20 | 1,200.00 |
| 10/26/23 | STARK | PREPARE FOR (1.7) AND CONDUCT OCC CALL (1.8) | 3.50 | 6,825.00 |
| 10/26/23 | DWOSKIN | PREPARE FOR (.4) AND ATTEND (1.5) UCC MEETING | 1.90 | 1,947.50 |
| 10/26/23 | SILVERBERG | PREPARATIONS FOR COMMITTEE CALL (.3); ATTEND AND PARTICIPATE ON COMMITTEE CALL (1.8) | 2.10 | 2,919.00 |
| 10/30/23 | AXELROD | REVISE AND CIRCULATE WEEKLY UPDATE | 0.20 | 200.00 |
| 10/30/23 | DWOSKIN | CALL WITH CREDITOR RE PRIME AND MYCONSTANT | 0.80 | 820.00 |
| | **Total Hours and Fees** | | 60.60 | 72,878.50 |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| PHILIP J. FLINK | 1.40 | hours at | 1,360.00 | 1,904.00 |
| ROBERT J. STARK | 9.70 | hours at | 1,950.00 | 18,915.00 |
| NICOLE M. BOUCHARD | 1.00 | hours at | 1,200.00 | 1,200.00 |
| BENNETT S. SILVERBERG | 11.90 | hours at | 1,390.00 | 16,541.00 |
| SHARI I. DWOSKIN | 9.40 | hours at | 1,025.00 | 9,635.00 |
| TRISTAN G. AXELROD | 10.50 | hours at | 1,000.00 | 10,500.00 |
| MATTHEW A. SAWYER | 7.40 | hours at | 890.00 | 6,586.00 |
| HAILEY LENNON | 2.30 | hours at | 975.00 | 2,242.50 |
| JENNIFER M. SCHEIN | 7.00 | hours at | 765.00 | 5,355.00 |
| **Total Fees** | | | | 72,878.50 |

**brown**rudnick

PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF
UNSECURE
ATTN:  PRIME CORE TECHNOLOGIES, INC.
330 SOUTH RAMPART BLVD.
SUITE 260
LAS VEGAS, NV 89145

| | |
|---|---|
| Invoice | 6969435 |
| Date | Nov 29, 2023 |
| Client | 039948 |

RE: EMPLOYMENT AND FEE APPLICATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through October 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039948.0004 | EMPLOYMENT AND FEE APPLICATIONS | 13,307.00 | 0.00 | 13,307.00 |
| | **Total** | **13,307.00** | **0.00** | **13,307.00** |

| | |
|---|---|
| Total Current Fees | $13,307.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$13,307.00** |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
November 29, 2023

Invoice 6969435
Page 10

RE: EMPLOYMENT AND FEE APPLICATIONS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/02/23 | SILVERBERG | REVIEW REVISED PROPOSED GALAXY RETENTION APPLICATION | 0.10 | 139.00 |
| 10/10/23 | SAWYER | REVISIONS TO SEPT. TIME ENTRIES (2.3); CALL WITH M. SOLIMAN RE SAME (.3) | 2.60 | 2,314.00 |
| 10/12/23 | COHEN | WORK ON FIRST MONTHLY FEE APPLICATION | 1.20 | 588.00 |
| 10/13/23 | SAWYER | REVIEW AND COMMENT RE DRAFT SEPTEMBER MONTHLY FEE STATEMENT | 0.50 | 445.00 |
| 10/13/23 | COHEN | WORK ON FIRST MONTHLY FEE APPLICATION | 0.90 | 441.00 |
| 10/15/23 | COHEN | WORK ON FIRST MONTHLY FEE APPLICATION | 0.80 | 392.00 |
| 10/15/23 | SILVERBERG | PREPARE SEPTEMBER MONTHLY FEE STATEMENT | 0.60 | 834.00 |
| 10/16/23 | COHEN | WORK ON FIRST MONTHLY FEE APPLICATION | 0.90 | 441.00 |
| 10/17/23 | COHEN | WORK ON FIRST MONTHLY FEE APPLICATION | 1.40 | 686.00 |
| 10/17/23 | SAWYER | REVIEW AND REVISE FIRST MONTHLY FEE APPLICATION | 2.70 | 2,403.00 |
| 10/17/23 | BURNS | WORK ON FIRST FEE APPLICATION | 2.10 | 1,029.00 |
| 10/17/23 | SILVERBERG | REVIEW BR MONTHLY FEE STATEMENT | 0.20 | 278.00 |
| 10/26/23 | SAWYER | INCORPORATE REVISIONS TO SEPTEMBER FEE APPLICATION | 0.50 | 445.00 |
| 10/26/23 | SILVERBERG | PREPARATION OF BR MONTHLY FEE STATEMENT | 0.50 | 695.00 |
| 10/27/23 | SAWYER | REVIEW PROVINCE SEPT. FEE APPLICATION (.6); FACILITATE FILING OF COMMITTEE PROFESSIONALS SEPTEMBER FEE APPLICATIONS (.4) | 1.00 | 890.00 |
| 10/27/23 | SILVERBERG | REVIEW AND FINALIZE SEPTEMBER MONTHLY FEE STATEMENTS | 0.60 | 834.00 |
| 10/27/23 | BURNS | WORK ON FIRST MONTHLY FEE APPLICATION | 0.30 | 147.00 |
| 10/31/23 | SCHEIN | RECEIPT AND REVIEW OF MWE RETENTION APPLICATIONS | 0.40 | 306.00 |
| | **Total Hours and Fees** | | **17.30** | **13,307.00** |



## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| BENNETT S. SILVERBERG | 2.00 | hours at | 1,390.00 | 2,780.00 |
| HARRIET E. COHEN | 5.20 | hours at | 490.00 | 2,548.00 |
| MATTHEW A. SAWYER | 7.30 | hours at | 890.00 | 6,497.00 |
| JENNIFER M. SCHEIN | 0.40 | hours at | 765.00 | 306.00 |
| THOMAS BURNS | 2.40 | hours at | 490.00 | 1,176.00 |
| **Total Fees** | | | | **13,307.00** |

**brown**rudnick

PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF
UNSECURE
ATTN:  PRIME CORE TECHNOLOGIES, INC.
330 SOUTH RAMPART BLVD.
SUITE 260
LAS VEGAS, NV 89145

| Invoice | 6969435 |
| Date | Nov 29, 2023 |
| Client | 039948 |

RE: PLAN AND DISCLOSURE STATEMENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through October 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039948.0006 | PLAN AND DISCLOSURE STATEMENT | 211,441.50 | 0.00 | 211,441.50 |
| | **Total** | **211,441.50** | **0.00** | **211,441.50** |

| | | |
|---|---|---|
| Total Current Fees | | $211,441.50 |
| Total Current Costs | | $0.00 |
| **Total Invoice** | | **$211,441.50** |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
November 29, 2023

Invoice 6969435
Page 13

RE: PLAN AND DISCLOSURE STATEMENT

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 10/01/23 | SAWYER | REVIEW DRAFT ROR RE DS MOTION (.2); MEETING WITH BR AND MWE TEAMS RE REVISIONS TO PLAN AND DS (.8) | 1.00 | 890.00 |
| 10/01/23 | DWOSKIN | REVISE PLAN (7.5); CALLS RE SAME WITH MWE TEAM (1.2) | 8.70 | 8,917.50 |
| 10/01/23 | SILVERBERG | REVIEW PROPOSED PLAN REVISIONS (1.7); CONFERENCE WITH MWE, BR TEAMS RE PLAN NEGOTIATIONS (.8); CORRESPONDENCE WITH BR TAX RE REORG TRANSACTION (.2); CONFERENCES WITH S. DWOSKIN RE PLAN (.4); PLAN REVIEW WITH S. DWOSKIN, T. AXELROD, N. BOUCHARD, B. KELLY (1.1) | 4.20 | 5,838.00 |
| 10/01/23 | AXELROD | REVISE AND OVERSEE ROR PREP (.7); REVIEW AND COMMENT RE PLAN DRAFT FROM DEBTORS (1.0) CALLS AND EMAILS RE PLAN DEVELOPMENT (3.4) | 5.10 | 5,100.00 |
| 10/01/23 | KELLY | REVISE TAX DISCLOSURE FOR REORGANIZATION OPTION (2.0); REVIEW LATEST DRAFT PLAN AND PROVIDE TAX COMMENTS (1.1); MEET WITH T. AXELROD ET AL. TO REVIEW LATEST PLAN DRAFT AND REQUIRED REVISIONS (1.3) | 4.40 | 6,050.00 |
| 10/01/23 | SCHEIN | CORRESPONDENCE RE INSURANCE AND TAX ISSUES (.7); ANALYSIS AND CORRESPONDENCE ON ISSUES ON PLAN (1.1); REVIEW PLAN ISSUES (1.0); PREPARE ROR (2.5); CORRESPONDENCE AND COORDINATION WITH LOCAL COUNSEL ON SAME (1.5) | 6.80 | 5,202.00 |
| 10/02/23 | DWOSKIN | REVISE RESPONSIVNESS OF PLAN (5.3) AND DISCLOSURE STATEMENT (3.2); CALLS RE SAME WITH DEBTOR COUNSEL (2.6); ANALYZE POTENTIAL INSURANCE (2.3) | 13.40 | 13,735.00 |
| 10/02/23 | GUGLIELMOTTI | REVIEW OF CORRESPONDENCE RE: PLAN APPROVAL LANGUAGE (.3); STRATEGIZE RE: SAME (.2) | 0.50 | 687.50 |
| 10/02/23 | AXELROD | REVIEW PLAN AND DS AND COMMUNICATIONS TO CLIENT RE SAME (1.2); STRATEGIZE RE SALE ISSUES (.8) | 2.00 | 2,000.00 |
| 10/02/23 | SCHEIN | CONFERENCE WITH DEBTORS COUNSEL ON PLAN ISSUES (.5); PREPARE UCC LETTER FOR VOTING (2.0) | 2.50 | 1,912.50 |
| 10/02/23 | BOUCHARD | REVIEW AND REVISE MULTIPLE DRAFTS OF PLAN AND DISCLOSURE STATEMENT (2.6); MULTIPLE CONFERENCES WITH DEBTOR COUNSEL RE: SAME (.8) | 3.40 | 4,080.00 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/02/23 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF PROPOSED PLAN STRUCTURE | 1.30 | 1,560.00 |
| 10/02/23 | SILVERBERG | CONFERENCE WITH M. KANDESTIN, S. DWOSKIN, N. BOUCHARD REGARDING PLAN COMMENTS (.4); CONFERENCE AMONG BR, MWE REGARDING TAX DISCLOSURE SECTION OF DISCLOSURE STATEMENT (.5); ANALYSIS OF PLAN ISSUES (2.5); CONFERENCE WITH P. FLINK REGARDING DS RISK FACTORS (.1) | 3.50 | 4,865.00 |
| 10/03/23 | DWOSKIN | REVISE PLAN AND DISCLOSURE STATEMENT (3.1); DRAFT INSURANCE ANALYSIS (2.1); ANALYZE BIDDER INDICATION OF INTEREST(.6) | 5.80 | 5,945.00 |
| 10/03/23 | SCHEIN | TELEPHONE CALLS WITH S. DWOSKIN RE VOTING LETTER (.6); REVISE AND UPDATE VOTING LETTER (1.0);  PREPARE PORTAL FOR COMMITTEE MEMBERS (.4); CORRESPONDENCE WITH DEBTORS COUNSEL RE INCONSISTENCIES (.2); REVIEW AMENDED DS AND PLAN FOR ADDITIONAL INCONSISTENCIES IN PREPARATION OF HEARING (1.1) | 3.30 | 2,524.50 |
| 10/03/23 | AXELROD | REVIEW AND STRATEGIZE RE PLAN CHANGES | 0.70 | 700.00 |
| 10/03/23 | FLINK | REVIEW TERM SHEET AND ASSOCIATED CORRESPONDENCE | 0.20 | 272.00 |
| 10/03/23 | STARK | PREPARE FOR (.1) AND CONDUCT OCC CALL (1.4) | 1.50 | 2,925.00 |
| 10/03/23 | SILVERBERG | TELEPHONE CONFERENCE WITH S. DWOSKIN REGARDING PLAN SOLICIATION LETTER (.2); REVIEW AND REVISE SOLICITATION LETTER (.4); CONTINUED REVISIONS TO PLAN, CONSIDERATIONS TO CASE RESOLUTION (2.0) | 2.60 | 3,614.00 |
| 10/04/23 | SCHEIN | REVIEW OF DEBTOR COMMENTS TO SOLICITATION LETTER AND REVISE SAME | 0.80 | 612.00 |
| 10/04/23 | DWOSKIN | REVIEW REVISIONS TO PLAN AND DISCLOSURE STATEMENT (3.1); DRAFT REVISIONS TO PLAN (3.8); CALLS WITH PROVINCE RE SAME (1.0); CALLS WITH DEBTOR COUNSEL RE SAME (.6); REVISE SOLICITATION LETTER (.7) | 9.20 | 9,430.00 |
| 10/04/23 | STARK | REVISIONS TO PLAN STRUCTURE ISSUES, AND NEGOTIATIONS OVER SAME, IN ADVANCE OF DISCLOSURE STATEMENT HEARING | 7.00 | 13,650.00 |
| 10/04/23 | SCHEIN | RECEIPT AND REVIEW OF AMENDED DISCLOSURE STATEMENT AND PLAN (.8); CORRESPONDENCE WITH DEBTORS COUNSEL RE REVISIONS (.4) | 1.20 | 918.00 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/04/23 | SCHEIN | REVIEW OF DOCKET FOR SOLICITATION PROCEDURES AND AMENDED PROCEDURES FOR SAME, INCLUDING OPT-IN CHANGES (.3); CORRESPONDENCE WITH S. DWOSKIN (.1) | 0.40 | 306.00 |
| 10/04/23 | AXELROD | REVIEW AND COMMENT RE PLAN DRAFTS (1.4); MEET WITH PROVINCE RE LIQUIDATION ANALYSIS AND RELATED PLAN AND DS DEVELOPMENT ISSUES (1.0) | 2.40 | 2,400.00 |
| 10/04/23 | SILVERBERG | REVIEW COMMITTEE SOLICITATION LETTER REVISIONS (.3); REVIEW AND COMMENT ON PROPOSED LIQUIDATION ANALYSIS (1.5); CONFERENCE WITH R. STARK REGARDING PLAN (.1); REVIEW REVISED TURNS OF PLAN (1.2); REVIEW COMMITTEE MEMBER COMMENTS TO PLAN (.9); CONFERENCE WITH J. DONG, J. BERMAN, S. DWOSKIN REGARDING PLAN (.2); CONFER WITH R. STARK, S. DWOSKIN REGARDING PLAN ISSUES (.5); CONFERENCE WITH J. DONG, J, BERMAN, S. DWOSKIN REGARDING PLAN COMMENTS, LIQUIDATION ANALYSIS CONCERNS (1.3); CONFERENCE WITH D. DETWEILLER REGARDING DISCLOSURE STATEMENT HEARING PREPARATIONS (.5); PREPARATIONS TO ARTICULATE UCC POSITION AT DISCLOSURE STATEMENT HEARING (2.0); CONFERENCE WITH D. AZMAN REGARDING PLAN (.2) | 8.70 | 12,093.00 |
| 10/04/23 | BOUCHARD | REVIEW AND ANALYZE REVISIONS TO MULTIPLE DRAFTS OF PLAN AND DISCLOSURE STATEMENT | 1.70 | 2,040.00 |
| 10/05/23 | AXELROD | REVIEW PLAN REVISIONS AND QUESTION TO DEBTORS (.6); CLIENT MEETING RE PLAN AND DS AND RELATED (.8) | 1.40 | 1,400.00 |
| 10/06/23 | SAWYER | MEETING WITH COMMITTEE AND DEBTOR PROFESSIONALS RE SALE PROCESS STRATEGY DISCUSSION | 1.10 | 979.00 |
| 10/10/23 | SILVERBERG | REVIEW RECOVERY ANALYSIS (.3), CONFERENCE WITH J. DONG REGARDING RECOVERY ANALYSIS, ASSUMPTIONS (.5) | 0.80 | 1,112.00 |
| 10/10/23 | DWOSKIN | REVIEW REVISED PLAN AND DISCLOSURE STATEMENT | 1.40 | 1,435.00 |
| 10/11/23 | SILVERBERG | REVIEW REVISED RECOVERY ANALYSIS (.3); CONFERENCE WITH R. STARK RE DIP FINANCING ALTERNATIVES (.3); REVIEW PROPERTY OF THE ESTATE, PREFERENCE ANALYSIS MEMO (.4) | 1.00 | 1,390.00 |
| 10/13/23 | AXELROD | REVIEW AND DISCUSS LIQUIDATION AND RECOVERY ANALYSIS WITH PROVINCE RE POE ANALYSIS AND PREFERENCE RECOVERIES (1.0); REVISE FAQS (.4) | 1.40 | 1,400.00 |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
November 29, 2023

Invoice 6969435
Page 16

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/14/23 | SILVERBERG | CONFERENCE WITH M. MITCHELL, J. DONG, T. AXELROD RE RECOVERY ANALYSIS | 0.60 | 834.00 |
| 10/16/23 | SILVERBERG | REVIEW REVISED RECOVERY ANALYSIS, PREFERENCE DATA (1.0); CONFERENCE WITH J. DONG, M. MITCHELL, T. AXELROD REGARDING RECOVERY ANALYSIS (.6) | 1.60 | 2,224.00 |
| 10/17/23 | AXELROD | PREP FILING OF FAQ DOCUMENT | 0.30 | 300.00 |
| 10/17/23 | STARK | T/C J. LEVITAN RE J. LAW REQUEST FOR PLAN RELEASES (.5); T/C RU RE DIP PROPOSAL, CASE STATUS (.8); FOCUS ON SAME (.7); T/CS B. SILVERBERG RE PLAN ISSUES, BIDDING PROCESS (1.0) | 3.50 | 6,825.00 |
| 10/17/23 | SILVERBERG | CONFERENCE WITH R. STARK REGARDING PLAN ISSUES (.2); CONSIDER PLAN SUPPLEMENT ISSUES (.2) | 0.40 | 556.00 |
| 10/18/23 | STARK | CONTINUED WORK ON PLAN STRUCTURES, PREFERENCE ISSUES, FINANCING (2.0); C/C POLARIS RE SAME (1.0) | 3.00 | 5,850.00 |
| 10/18/23 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF PROPOSED POST-EFFECTIVE DATE STRUCTURE | 1.10 | 1,320.00 |
| 10/18/23 | SILVERBERG | CONFERENCE WITH D. AZMAN, R. STARK RE CASE PLANNING AND STRATEGY (.8); REVIEW RECOVERY ANALYSIS (.2) | 1.00 | 1,390.00 |
| 10/19/23 | SILVERBERG | CONFERENCE WITH D. AZMAN REGARDING PLAN ISSUES (.4); ANALYSIS OF PLAN ISSUES (.2); CONFERENCE WITH B. KELLY, N. BOUCHARD REGARDING PLAN SUPPLEMENT DOCUMENT PREPARATIONS (.2); CONFERENCE WITH R. STARK, D. AZMAN REGARDING PLAN ISSUES, CONFIRMATION HEARING SCHEDULING (.5) | 1.30 | 1,807.00 |
| 10/19/23 | DWOSKIN | DRAFT PLAN SUPPLEMENT DOCUMENTS | 1.90 | 1,947.50 |
| 10/19/23 | SCHEIN | MEETING WITH T. AXELROD RE PLAN SUPPLEMENT (.4); STRATEGY AND ANALYSIS FOR PREPARATION FOR SAME (.6) | 1.00 | 765.00 |
| 10/19/23 | STARK | CONTINUED PLAN NEGOTIATIONS | 1.00 | 1,950.00 |
| 10/19/23 | BOUCHARD | LEGAL ANALYSIS RE: PROPOSED PLAN STRUCTURE AND TAX IMPLICATIONS OF SAME | 1.10 | 1,320.00 |
| 10/19/23 | SAWYER | FOLLOW UP WITH T. AXELROD AND J. SCHEIN RE PLAN ADMINISTRATOR AGREEMENT | 0.20 | 178.00 |
| 10/19/23 | AXELROD | STRATEGIZE RE PLAN SUPPLEMENT PREP | 0.80 | 800.00 |
| 10/19/23 | KELLY | ANALYSIS OF TAX CONSIDERATIONS FOR PLAN SUPPLEMENT QUALIFIED SETTLEMENT TRUST AGREEMENT (.5); BEGIN FIRST DRAFT OF QSF TRUST AGREEMENT (.5) | 1.00 | 1,375.00 |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
November 29, 2023

Invoice 6969435
Page 17

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/20/23 | DWOSKIN | DRAFT PLAN SUPPLEMENT DOCUMENTS | 3.60 | 3,690.00 |
| 10/20/23 | SCHEIN | REVIEW OF PLAN (.6) AND CREDIT AGREEMENT(.3); PREPARE PLAN SUPPLEMENT LITIGATION DOCUMENTS(3.0) | 3.90 | 2,983.50 |
| 10/20/23 | SILVERBERG | CONFERENCE WITH D. AZMAN REGARDING PLAN ISSUES (.1), CONFERENCE WITH D. AZMAN REGARDING VOTING DEADLINE, PLAN MILESTONES (.1) | 0.20 | 278.00 |
| 10/20/23 | KELLY | WORK ON DRAFTING PCT LITIGATION TRUST QSF AGREEMENT (4.2); CALL WITH B. SILVERBERG TO REVIEW CERTAIN DRAFTING POINTS ON LITIGATION TRUST AGREEMENT (.3) | 4.50 | 6,187.50 |
| 10/21/23 | KELLY | REVISE AND FINALIZE DRAFT OF QSF TRUST AGREEMENT | 1.90 | 2,612.50 |
| 10/21/23 | SILVERBERG | REVIEW PLAN SUPPLEMENT DOC CREDITORS TRUST AGREEMENT | 0.20 | 278.00 |
| 10/22/23 | SAWYER | REVIEW AND REVISE DRAFT PLAN ADMINISTRATOR AGREEMENT | 1.60 | 1,424.00 |
| 10/22/23 | SCHEIN | PREPARE AND REVISE PLAN SUPPLEMENT (3.7); REVIEW OF PLAN MATERIALS PREPARED TO COORDINATE SAME (.8) | 4.50 | 3,442.50 |
| 10/22/23 | AXELROD | REVIEW PLAN SUPPLEMENT DRAFTS AND STATUS | 0.30 | 300.00 |
| 10/23/23 | AXELROD | REVIEW AND COMMENT RE PLAN ADMIN AGREEMENT (.6); MEET WITH PROVINCE RE PROTEGO AND PREF ANALYSIS (.5) | 1.10 | 1,100.00 |
| 10/23/23 | STARK | T/C D AZMAN RE STATUS AND STRATEGY (.5); O/C B SILVERBERG RE SAME (.5); PREPARE FOR AND CONDUCT TEAM MEETING (INCLUDING PROVINCE) RE CASE CONCLUSION ANALYSES (1.0) | 2.00 | 3,900.00 |
| 10/23/23 | SCHEIN | FURTHER PREPARATION AND REVISIONS TO PLAN AGREEMENTS | 5.50 | 4,207.50 |
| 10/24/23 | AXELROD | REVIEW AND COMMENT RE PLAN ADMINISTRATOR AGREEMENT (.6); REVIEW PREFERENCE ANALYSIS AND COMMENT RE DATA PRESENTATION ETC (.8); REVIEW AND REVISE PLAN SUPPLEMENT DRAFTS (1.5) | 2.90 | 2,900.00 |
| 10/24/23 | STARK | T/CS B. SILVERBERG RE STATUS AND STRATEGY | 0.70 | 1,365.00 |
| 10/24/23 | DWOSKIN | DRAFT SCHEDULE OF RETAINED CAUSES OF ACTION | 1.70 | 1,742.50 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/24/23 | SCHEIN | REVIEW AND REVISE TRUST AGREEMENT TO CONFORM WITH PAA AND PLAN; ATTN. TO VESTED CAUSES OF ACTION (4.5); REVISIONS TO PLAN AGREEMENT TO REFLECT LANGUAGE FROM CREDITORS LITIGATION TRUST(1.1); CORRESPONDENCE ON STRATEGY FOR SAME (.3); RECEIPT AND REVIEW OF PREFERENCE ANALYSIS FROM PROVINCE (.4) | 6.30 | 4,819.50 |
| 10/24/23 | SILVERBERG | REVIEW PLAN SUPPLEMENT DOCUMENTATION, LIQUIDATING TRUST AGREEMENT | 0.50 | 695.00 |
| 10/25/23 | AXELROD | REVISE AND CIRCULATE PLAN SUPPLEMENT DOCUMENTS | 2.30 | 2,300.00 |
| 10/25/23 | SCHEIN | RECEIPT AND REVIEW OF CORRESPONDENCE FROM DEBTORS COUNSEL RE AMENDED CONDITIONAL DS APPROVAL ORDER, MATRIX AND SERVICE ISSUES, SUPPLEMENTAL PLAN MATERIALS AND LIQUIDATION PROCEDURES | 0.40 | 306.00 |
| 10/25/23 | SCHEIN | ANALYSIS AND CORRESPONDENCE ON TRUST AGREEMENT AND PLAN ADMINISTRATOR AGREEMENT, ATTN TO CREDITORS' LITIGATION TRUST TO PREPARE SAME TO BE SENT TO MWE | 0.60 | 459.00 |
| 10/25/23 | SAWYER | REVIEW DRAFT TRUST AGREEMENT (.5); REVIEW AMENDED CONDITIONAL DS APPROVAL ORDER (.4) | 0.90 | 801.00 |
| 10/25/23 | SILVERBERG | REVIEW AND COMMENT ON REVISED PLAN SUPPLEMENT DOCUMENTS (.3); CONFER WITH MWE REGARDING REVISED SCHEDULE (.2) | 0.50 | 695.00 |
| 10/25/23 | KELLY | REVIEW AND COMMENT ON EDITS TO PCT TRUST AGREEMENT | 0.50 | 687.50 |
| 10/26/23 | AXELROD | REVIEW AND COMMENT RE PLAN SUPPLEMENT CHANGES ON UCC REQUEST | 0.60 | 600.00 |
| 10/26/23 | SCHEIN | REVISIONS TO PLAN SUPPORT DOCUMENT (1.8) AND TRUST AGREEMENT (1.1); ENSURE COMPLIANCE WITH PLAN AND TO REFLECT COMMITTEE COMMENTS TO SEND TO MWE (1.6) | 4.50 | 3,442.50 |
| 10/27/23 | SAWYER | REVIEW REVISIONS AND COMMENTS TO LITIGATION TRUST AGREEMENT (.8); REVIEW COMMENTS TO RETAINED CAUSES OF ACTION SCHEDULE (.2) | 1.00 | 890.00 |
| 10/27/23 | AXELROD | COMMENT AND REVISE PLAN SUPPLEMENT (.6); REVISE WEEKLY UPDATE MATERIALS RE SAME, SALE AND PREFERENCES ETC (.3) | 0.90 | 900.00 |
| 10/27/23 | KELLY | REVIEW AND COMMENT ON EDITS TO QSF TRUST AGREEMENT DOCUMENT | 0.30 | 412.50 |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
November 29, 2023

Invoice 6969435
Page 19

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/27/23 | SCHEIN | PREPARATION OF PLAN SUPPLEMENT MATERIALS (2.2); INTERNAL STRATEGY ON SAME (.2); CORRESPONDENCE WITH MWE ON SAME (.4) | 2.80 | 2,142.00 |
| 10/31/23 | SAWYER | REVIEW AMENDMENT TO DS ORDER | 0.20 | 178.00 |
| 10/31/23 | SILVERBERG | REVIEW ISSUE REGARDING SOLICITATION OF VOTES WRT CLAIMS FILED AFTER BAR DATE | 0.20 | 278.00 |
| | **Total Hours and Fees** | | **186.30** | **211,441.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|--|------|-------|
| PHILIP J. FLINK | 0.20 | hours at | 1,360.00 | 272.00 |
| ROBERT J. STARK | 18.70 | hours at | 1,950.00 | 36,465.00 |
| VINCENT J. GUGLIELMOTTI | 0.50 | hours at | 1,375.00 | 687.50 |
| NICOLE M. BOUCHARD | 8.60 | hours at | 1,200.00 | 10,320.00 |
| BARBARA J. KELLY | 12.60 | hours at | 1,375.00 | 17,325.00 |
| BENNETT S. SILVERBERG | 27.30 | hours at | 1,390.00 | 37,947.00 |
| SHARI I. DWOSKIN | 45.70 | hours at | 1,025.00 | 46,842.50 |
| TRISTAN G. AXELROD | 22.20 | hours at | 1,000.00 | 22,200.00 |
| MATTHEW A. SAWYER | 6.00 | hours at | 890.00 | 5,340.00 |
| JENNIFER M. SCHEIN | 44.50 | hours at | 765.00 | 34,042.50 |
| **Total Fees** | | | | **211,441.50** |

**brown**rudnick

| | | |
|---|---|---|
| PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE | Invoice | 6969435 |
| ATTN:  PRIME CORE TECHNOLOGIES, INC. | Date | Nov 29, 2023 |
| 330 SOUTH RAMPART BLVD. | Client | 039948 |
| SUITE 260 | | |
| LAS VEGAS, NV 89145 | | |

RE: NON-WORKING TRAVEL

<div style="background:black;color:white;text-align:center">I N V O I C E</div>

For professional services rendered in connection with the above captioned matter
through October 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039948.0009 | NON-WORKING TRAVEL | 7,792.00 | 0.00 | 7,792.00 |
| | **Total** | **7,792.00** | **0.00** | **7,792.00** |

| | |
|---|---|
| Total Current Fees | $7,792.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$7,792.00** |

Brown Rudnick LLP | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
November 29, 2023

Invoice 6969435
Page 21

RE: NON-WORKING TRAVEL

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/05/23 | SILVERBERG | TRAVEL TO (1.3) AND FROM (1.5) WILMINGTON, DE FOR DISCLOSURE STATEMENT HEARING | 2.80 | 3,892.00 |
| 10/05/23 | STARK | TRAVEL TIME TO DS HEARING | 4.00 | 3,900.00 |
| | **Total Hours and Fees** | | **6.80** | **7,792.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| ROBERT J. STARK | 4.00 | hours at | 975.00 | 3,900.00 |
| BENNETT S. SILVERBERG | 2.80 | hours at | 1,390.00 | 3,892.00 |
| **Total Fees** | | | | **7,792.00** |

**brown**rudnick

PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF
UNSECURE
ATTN:  PRIME CORE TECHNOLOGIES, INC.
330 SOUTH RAMPART BLVD.
SUITE 260
LAS VEGAS, NV 89145

| | |
|---|---|
| Invoice | 6969435 |
| Date | Nov 29, 2023 |
| Client | 039948 |

RE: COMMITTEE INVESTIGATION

## INVOICE

For professional services rendered in connection with the above captioned matter
through October 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039948.0010 | COMMITTEE INVESTIGATION | 16,003.50 | 0.00 | 16,003.50 |
| | **Total** | **16,003.50** | **0.00** | **16,003.50** |

| | |
|---|---|
| Total Current Fees | $16,003.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$16,003.50** |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
November 29, 2023

Invoice 6969435
Page 23

RE: COMMITTEE INVESTIGATION

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 10/04/23 | LENNON | ATTENTION TO PRIME TRUST PROTECTIVE ORDER | 0.50 | 487.50 |
| 10/04/23 | DWOSKIN | MEET AND CONFER RE PROTECTIVE ORDER | 0.70 | 717.50 |
| 10/11/23 | SCHEIN | RECEIPT AND REVIEW OF 2004 MOTIONS (.2); CORRESPONDENCE WITH MWE FOR UNREDACTED COPIES OF SAME (.3); RECEIPT AND REVIEW OF UNREDACTED COPIES (.2) | 0.70 | 535.50 |
| 10/11/23 | SCHEIN | CORRESPONDENCE WITH L. BENSON RE DISCOVERY (.5); REVIEW OF BANQ UPDATED DOCKET FOR TARGETS (.8); CORRESPONDENCE RE SAME (.2) | 1.50 | 1,147.50 |
| 10/11/23 | DWOSKIN | REVIEW RESPONSES AND OBJECTIONS RE WALLET INVESTIGATION (.7); DRAFT SUMMARY SLIDES FOR COMMITTEE (1.6) | 2.30 | 2,357.50 |
| 10/16/23 | SILVERBERG | CONSIDER OPTIONS FOR RETRIEVAL OF 98F WALLET COIN (.2); CONFERENCE WITH R. WINNING RE 98F, POTENTIAL PREFERENCE PROGRAM (.3) | 0.50 | 695.00 |
| 10/18/23 | DWOSKIN | UPDATE CALLS WITH DEBTOR COUNSEL RE 98F INVESTIGATION (2.0); DRAFT UPDATE TO COMMITTEE RE SAME (1.4) | 3.40 | 3,485.00 |
| 10/18/23 | SILVERBERG | CONFERENCE WITH S. DWOSKIN REGARDING 98F INVESTIGATION UPDATE (.3); FOLLOWUP CONFERENCE WITH J. EVANS, S. DWOSKIN REGARDING 2004 DISCOVERY, INVESTIGATION UPDATE (1.0) | 1.30 | 1,807.00 |
| 10/18/23 | DWOSKIN | REVIEW REVISED PROTECTIVE ORDER (.2); REVIEW DOCUMENT REQUESTS (.7) | 0.90 | 922.50 |
| 10/19/23 | WINOGRAD | RESEARCH AND OUTLINING RE POTENTIAL CLAIMS (1.5); CALLS RE POTENTIAL CLAIMS (.3) | 1.80 | 2,304.00 |
| 10/26/23 | DWOSKIN | REVIEW R&OS | 0.70 | 717.50 |
| 10/26/23 | SILVERBERG | OBTAIN UPDATE ON STATUS OF 98F WALLET INVESTIGATION, REVIEW R&OS | 0.30 | 417.00 |
| 10/27/23 | DWOSKIN | EMAILS T/F DEBTOR COUNSEL RE 2004 MOTION | 0.40 | 410.00 |
| | **Total Hours and Fees** | | **15.00** | **16,003.50** |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
November 29, 2023

Invoice 6969435
Page 24

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| BENNETT S. SILVERBERG | 2.10 | hours at | 1,390.00 | 2,919.00 |
| SHARI I. DWOSKIN | 8.40 | hours at | 1,025.00 | 8,610.00 |
| MICHAEL S. WINOGRAD | 1.80 | hours at | 1,280.00 | 2,304.00 |
| HAILEY LENNON | 0.50 | hours at | 975.00 | 487.50 |
| JENNIFER M. SCHEIN | 2.20 | hours at | 765.00 | 1,683.00 |
| **Total Fees** | | | | **16,003.50** |

**brown**rudnick

PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF
UNSECURE
ATTN: PRIME CORE TECHNOLOGIES, INC.
330 SOUTH RAMPART BLVD.
SUITE 260
LAS VEGAS, NV 89145

| | |
|---|---|
| Invoice | 6969435 |
| Date | Nov 29, 2023 |
| Client | 039948 |

RE: CLAIMS ADMINISTRATION AND OBJECTIONS

**INVOICE**

For professional services rendered in connection with the above captioned matter
through October 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039948.0012 | CLAIMS ADMINISTRATION AND OBJECTIONS | 6,680.50 | 0.00 | 6,680.50 |
| | **Total** | **6,680.50** | **0.00** | **6,680.50** |

| | |
|---|---|
| Total Current Fees | $6,680.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$6,680.50** |



RE: CLAIMS ADMINISTRATION AND OBJECTIONS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/03/23 | SCHEIN | REVIEW AND REVISE CLAIM FILING FAQ | 0.70 | 535.50 |
| 10/11/23 | SAWYER | MEETING WITH BR AND MWE TEAMS RE CLAIMS FILING LOGISTICS AND FAQS (.4); REVIEW REVISIONS TO FAQS (.4) | 0.80 | 712.00 |
| 10/13/23 | SILVERBERG | REVIEW CLAIMS FILING Q&A, CORRESPONDENCE WITH MWE TEAM REGARDING SAME | 0.40 | 556.00 |
| 10/16/23 | SAWYER | REVIEW REVISIONS TO CLAIMS FAQ | 0.20 | 178.00 |
| 10/16/23 | SILVERBERG | REVIEW PROOF OF CLAIM FILING Q&A, CORRESPONDENCE | 0.30 | 417.00 |
| 10/21/23 | SILVERBERG | REVIEW UNREDACTED CLAIMS REGISTER (.2); REVIEW PREFERENCE DATA (.1) | 0.30 | 417.00 |
| 10/23/23 | SAWYER | MEETING WITH BR AND PROVINCE TEAMS RE PREFERENCE ANALYSIS | 0.60 | 534.00 |
| 10/25/23 | SAWYER | REVIEW PREFERENCE ANALYSIS FROM PROVINCE | 1.10 | 979.00 |
| 10/26/23 | SILVERBERG | CONSIDER ISSUES REGARDING WARN ACT EXPOSURE (.3); CONFERENCE WITH S. KATZ REGARD WARN ISSUES (.2) | 0.50 | 695.00 |
| 10/27/23 | SAWYER | REVIEW CORRESPONDENCE RE WARN ACT EXEMPTIONS | 0.30 | 267.00 |
| 10/27/23 | SILVERBERG | CONFERENCE WITH S. KATZ REGARDING WARN EXPOSURE (.3); REVISE MEMORANDUM REGARDING WARN EXPOSURE (.7) | 1.00 | 1,390.00 |
| | **Total Hours and Fees** | | **6.20** | **6,680.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| BENNETT S. SILVERBERG | 2.50 | hours at | 1,390.00 | 3,475.00 |
| MATTHEW A. SAWYER | 3.00 | hours at | 890.00 | 2,670.00 |
| JENNIFER M. SCHEIN | 0.70 | hours at | 765.00 | 535.50 |
| **Total Fees** | | | | **6,680.50** |

**brown**rudnick

| | | |
|---|---|---|
| PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE | Invoice | 6969435 |
| ATTN:  PRIME CORE TECHNOLOGIES, INC. | Date | Nov 29, 2023 |
| 330 SOUTH RAMPART BLVD. | Client | 039948 |
| SUITE 260 | | |
| LAS VEGAS, NV 89145 | | |

RE: HEARINGS

## INVOICE

For professional services rendered in connection with the above captioned matter through October 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039948.0014 | HEARINGS | 17,311.50 | 0.00 | 17,311.50 |
| | **Total** | **17,311.50** | **0.00** | **17,311.50** |

| | |
|---|---|
| Total Current Fees | $17,311.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$17,311.50** |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
November 29, 2023

Invoice 6969435
Page 28

RE: HEARINGS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/05/23 | SCHEIN | APPEAR FOR DS HEARING | 1.50 | 1,147.50 |
| 10/05/23 | STARK | T/C D. DUNN IN PREPARATION FOR DISCLOSURE STATEMENT HEARING (0.5); O/C B. SILVERBERG RE SAME (0.3); PREPARE FOR AND CONDUCT OCC CALL (1.0); PREPARE FOR (2.2) AND ATTEND DISCLOSURE STATEMENT HEARING (1.8) | 5.80 | 11,310.00 |
| 10/05/23 | SILVERBERG | PREPARATIONS FOR DISCLOSURE STATEMENT HEARING (1.5); PARTICIPATE AT DISCLOSURE STATEMENT HEARING (1.8) | 3.30 | 4,587.00 |
| 10/18/23 | SAWYER | ATTEND 10/18 HEARING | 0.30 | 267.00 |
| | **Total Hours and Fees** | | **10.90** | **17,311.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|------|------|-------|
| ROBERT J. STARK | 5.80 | hours at | 1,950.00 | 11,310.00 |
| BENNETT S. SILVERBERG | 3.30 | hours at | 1,390.00 | 4,587.00 |
| MATTHEW A. SAWYER | 0.30 | hours at | 890.00 | 267.00 |
| JENNIFER M. SCHEIN | 1.50 | hours at | 765.00 | 1,147.50 |
| **Total Fees** | | | | **17,311.50** |

**brown**rudnick

PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF
UNSECURE
ATTN:  PRIME CORE TECHNOLOGIES, INC.
330 SOUTH RAMPART BLVD.
SUITE 260
LAS VEGAS, NV 89145

| | |
|---|---|
| Invoice | 6969435 |
| Date | Nov 29, 2023 |
| Client | 039948 |

RE: ASSET RECOVERY AND ANALYSIS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through October 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039948.0016 | ASSET RECOVERY AND ANALYSIS | 44,335.50 | 0.00 | 44,335.50 |
| | **Total** | **44,335.50** | **0.00** | **44,335.50** |

| | |
|---|---|
| Total Current Fees | $44,335.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$44,335.50** |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
November 29, 2023

Invoice 6969435
Page 30

RE: ASSET RECOVERY AND ANALYSIS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/02/23 | HEALY | PROVIDE COMMENTS TO COMMITTEE PRESENTATION RE INSURANCE ISSUES | 0.30 | 277.50 |
| 10/02/23 | HEALY | CF W/ S. DWOSKIN RE INSURANCE POLICIES, COVERAGE ISSUES AND TIMELINE FOR COVERAGE ANALYSIS | 0.40 | 370.00 |
| 10/02/23 | HEALY | REVIEW REVISED PRESENTATION AND PROVIDE EDITS | 2.10 | 1,942.50 |
| 10/02/23 | SILVERBERG | ANALYSIS OF INSURANCE COVERAGE | 1.00 | 1,390.00 |
| 10/02/23 | SILVERBERG | CONFERENCE WITH D. AZMAN REGARDING BIDS (.1), FOLLOWUP WITH PROVINCE TEAM REGARDING M&A PROCESS (.3) | 0.40 | 556.00 |
| 10/03/23 | HEALY | WORK ON REVISIONS TO PRESENTATION PER POLICY TERMS | 0.60 | 555.00 |
| 10/03/23 | SAWYER | REVIEW REVISIONS TO POE MEMO | 0.60 | 534.00 |
| 10/03/23 | SILVERBERG | CONFERENCE WITH MWE, GALAXY, R. STARK, T. AXELROD REGARDING BIDS (.5); REVIEW IOI, FINANCING PROPOSAL (.2) | 0.70 | 973.00 |
| 10/03/23 | STARK | T/C B. SILVERBERG RE BIDDING PROCESS (.2); C/C GALAXY AND MCDERMOTT TEAMS RE BIDDING DYNAMICS (.5) | 0.70 | 1,365.00 |
| 10/03/23 | AXELROD | REVISE MEMO RE PLAN PROPERTY ISSUES | 3.00 | 3,000.00 |
| 10/04/23 | HEALY | REVIEW/REVISE PRESENTATION RE INSURANCE ISSUES | 1.20 | 1,110.00 |
| 10/04/23 | SILVERBERG | REVIEW INSURANCE POLICY COVERAGE ANALYSIS | 0.20 | 278.00 |
| 10/04/23 | AXELROD | REVISE MEMO RE PROPERTY OF ESTATE AND PLAN ISSUES | 0.80 | 800.00 |
| 10/05/23 | SCHEIN | RECEIPT AND REVIEW OF IOI (.3); RESEARCH ON BIDDER (.4) | 0.70 | 535.50 |
| 10/06/23 | BOUCHARD | ALL HANDS CALL RE: BIDS (.9); REVIEW BID SUMMARY (.3) | 1.20 | 1,440.00 |
| 10/06/23 | AXELROD | MEET WITH DEBTORS RE BIDS AND NEXT STEPS | 1.00 | 1,000.00 |
| 10/06/23 | STARK | COMMUNICATIONS AND ANALYSIS OF BIDDING PROCESS | 2.00 | 3,900.00 |
| 10/09/23 | SCHEIN | RECEIPT AND REVIEW OF BID TERMS (.6); REVIEW OF PROVINCE BID MATERIALS (.4) | 1.00 | 765.00 |
| 10/09/23 | STARK | T/C B. SILVERBERG RE AUCTION PROCESS | 0.50 | 975.00 |
| 10/09/23 | AXELROD | REVISE MEMO RE PROPERTY OF THE ESTATE, PREFERENCES, PLAN ISSUES | 1.60 | 1,600.00 |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
November 29, 2023

Invoice 6969435
Page 31

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/09/23 | FLINK | REVIEW BIDS AND ASSOCIATED CORRESPONDENCE | 0.20 | 272.00 |
| 10/09/23 | SAWYER | REVISIONS TO POE MEMO | 2.20 | 1,958.00 |
| 10/10/23 | SAWYER | ANALYZE REVISIONS TO NDA WITH BIDDER | 0.20 | 178.00 |
| 10/10/23 | SCHEIN | ANALYZE REVISIONS TO NDA WITH BIDDER | 0.20 | 153.00 |
| 10/10/23 | STARK | FOCUS ON BIDDING ISSUES | 1.00 | 1,950.00 |
| 10/10/23 | AXELROD | REVISE MEMO RE POE ISSUES | 0.40 | 400.00 |
| 10/11/23 | AXELROD | REVISE POE MEMO (.3); MEET WITH DEBTORS RE POE ISSUES AND RELATED CREDITOR COMMUNICATIONS (.5); REVISE AND CIRCULATE MEMO (.6) | 1.40 | 1,400.00 |
| 10/11/23 | SAWYER | ADDITIONAL RESEARCH RE POE MEMO (.9); REVIEW REVISIONS TO SAME (.7) | 1.60 | 1,424.00 |
| 10/13/23 | SAWYER | REVIEW DRAFT LEASE REJECTION MOTION | 0.40 | 356.00 |
| 10/14/23 | AXELROD | CALL WITH PROVINCE RE LIQUIDATION AND RECOVERY ANALYSIS | 0.50 | 500.00 |
| 10/16/23 | SAWYER | WORK ON LIQUIDATION ANALYSIS (.5); MEETING WITH B. SILVERBERG, T. AXELROD, AND PROVINCE RE SAME (.7) | 1.20 | 1,068.00 |
| 10/16/23 | SILVERBERG | ANALYSIS OF CURRENT BIDDING STATUS | 0.30 | 417.00 |
| 10/16/23 | AXELROD | CONSIDER PREFERENCE RECOVERY MODEL | 1.70 | 1,700.00 |
| 10/17/23 | SAWYER | ANALYZE FURTHER REVISIONS TO RECOVERY ANALYSIS (.8); CORRESPONDENCE WITH BR AND PROVINCE TEAMS RE SAME (.4) | 1.20 | 1,068.00 |
| 10/17/23 | SILVERBERG | CONFERENCE WITH D. AZMAN REGARDING STATUS OF BIDS (.2), FOLLOWUP ISSUES REGARDING POTENTIAL BIDDERS CAPABILITY TO CLOSE (.2); CONSIDER ISSUES REGARDING AFFIRMATIVE CLAIMS (.6) | 1.00 | 1,390.00 |
| 10/17/23 | AXELROD | REVIEW PREFERENCE ANALYSIS AND DISCUSS WITH PROVINCE (.3); REVIEW AND COMMENT RE RECOVERY AND LIQUIDATION ANALYSIS (1.5) | 1.80 | 1,800.00 |
| 10/18/23 | AXELROD | REVIEW AND STRATEGIZE RE PREFERENCE AND RECOVERY ANALYSIS | 3.00 | 3,000.00 |
| 10/19/23 | SILVERBERG | CONFERENCE WITH D. AZMAN REGARDING ADDITIONAL LITIGATION TARGETS (.1); FOLLOWUP DISCUSSIONS WITH M. WINOGRAD REGARDING POTENTIAL CLAIM THEORIES (.3); REVIEW PROPOSED MOTION REGARDING USE OF ESTATE ASSETS (.6), FOLLOWUP CONFERENCES WITH D. AZMAN REGARDING SAME (.2) | 1.20 | 1,668.00 |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
November 29, 2023

Invoice 6969435
Page 32

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 10/20/23 | SILVERBERG | CONFERENCES WITH D. AZMAN REGARDING AFFIRMATIVE CLAIMS RECOVERIES | 0.40 | NO CHARGE |
| 10/23/23 | SILVERBERG | CONFERENCE WITH PROVINCE TEAM (BERMAN, DONG) REGARDING PREFERENCE ANALYSIS, RECOVERY ANALYSIS (.5); DEEP ANALYSIS OF PREFERENCE PRESENTATION (.8) | 1.30 | NO CHARGE |
| 10/24/23 | SILVERBERG | FURTHER REVIEW AND ANALYSIS OF PREFERENCE RECOVERY ASSUMPTIONS | 0.20 | NO CHARGE |
| 10/30/23 | SAWYER | CORRESPONDENCE WITH MWE AND BR TEAMS RE POTENTIAL SALE TRANSACTION | 0.30 | 267.00 |
| 10/30/23 | SILVERBERG | CORRESPONDENCE WITH MWE TEAM REGARDING PROPOSED BID | 0.10 | NO CHARGE |
| | **Total Hours and Fees** | | 41.80 | 44,335.50 |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|--|------|-------|
| PHILIP J. FLINK | 0.20 | hours at | 1,360.00 | 272.00 |
| ROBERT J. STARK | 4.20 | hours at | 1,950.00 | 8,190.00 |
| NICOLE M. BOUCHARD | 1.20 | hours at | 1,200.00 | 1,440.00 |
| BENNETT S. SILVERBERG | 4.80 | hours at | 1,390.00 | 6,672.00 |
| BENNETT S. SILVERBERG | 2.00 | hours at | 0.00 | 0.00 |
| TRISTAN G. AXELROD | 15.20 | hours at | 1,000.00 | 15,200.00 |
| MATTHEW A. SAWYER | 7.70 | hours at | 890.00 | 6,853.00 |
| DANIEL J. HEALY | 4.60 | hours at | 925.00 | 4,255.00 |
| JENNIFER M. SCHEIN | 1.90 | hours at | 765.00 | 1,453.50 |
| **Total Fees** | | | | **44,335.50** |

**brown**rudnick

PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF
UNSECURE
ATTN:  PRIME CORE TECHNOLOGIES, INC.
330 SOUTH RAMPART BLVD.
SUITE 260
LAS VEGAS, NV 89145

| | |
|---|---|
| Invoice | 6969435 |
| Date | Nov 29, 2023 |
| Client | 039948 |

RE: FINANCING

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through October 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039948.0020 | FINANCING | 19,477.50 | 0.00 | 19,477.50 |
| | **Total** | **19,477.50** | **0.00** | **19,477.50** |

| | |
|---|---|
| Total Current Fees | $19,477.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$19,477.50** |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
November 29, 2023

Invoice 6969435
Page 34

RE: FINANCING

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/09/23 | SILVERBERG | EVALUATE PROPOSED FINANCING TERM SHEET | 0.40 | 556.00 |
| 10/09/23 | SAWYER | ANALYZE DIP TERM SHEET (1.3); REVIEW NDA WITH BIDDER (.4); ANALYZE PROVINCE RECOVERY AND LIQUIDITY ANALYSES (1.0) | 2.70 | 2,403.00 |
| 10/11/23 | SILVERBERG | CONFERENCE WITH R. WINNING REGARDING DIP TERM SHEET | 0.30 | 417.00 |
| 10/13/23 | SILVERBERG | REVIEW DIP FINANCING ALTERNATIVES | 0.20 | 278.00 |
| 10/14/23 | SILVERBERG | REVIEW PROVINCE PRESENTATION REGARDING FINANCING ALTERNATIVES, CORRESPONDENCE WITH T. AXELORD RE SAME | 0.30 | 417.00 |
| 10/16/23 | SILVERBERG | CONFERENCE WITH R. STARK REGARDING DIP FINANCING, PREFERENCE ANALYSIS | 0.20 | 278.00 |
| 10/18/23 | SILVERBERG | CONFERENCE WITH R. STARK REGARDING LIQUIDITY ISSUES (.2); CONFERENCE WITH D. DUNN, J. BERMAN, J. DONG, R. STARK REGARDING LIQUIDITY ISSUES (.6); CONSIDER DIP FINANCING ALTERNATIVES (1.0) | 1.80 | 2,502.00 |
| 10/20/23 | SILVERBERG | CONSIDER FINANCING NEEDS, SOURCES FOR DIP FINANCING | 1.00 | 1,390.00 |
| 10/23/23 | SILVERBERG | ANALYZE PROPOSED BUDGET (.7); CONFERENCE WITH R. WINNING REGARDING PRO FORMA BUDGET ASSUMPTIONS (.2) | 0.90 | 1,251.00 |
| 10/24/23 | SILVERBERG | CONSIDER FINANCING OPTIONS FOR CASE (.7); CONFERENCE WITH D. AZMAN REGARDING SAME (.3) | 1.00 | 1,390.00 |
| 10/25/23 | SILVERBERG | CONFERENCE WITH R. WINNING REGARDING REVISED PRO FORMA BUDGET ASSUMPTIONS (.4); REVIEW WARN ACT EXPOSURE CONSIDERATIONS (.2) | 0.60 | 834.00 |
| 10/25/23 | SILVERBERG | ANALYSIS OF PROPOSED DIP FINANCING PROPOSAL (1.0); CONFERENCE WITH R. WINNING REGARDING PRO FORMA BUDGET, EXIT FINANCING (.4); CONFERNECE WITH D. AZMAN REGARDING TERM SHEET (.5) | 1.90 | 2,641.00 |
| 10/26/23 | SILVERBERG | ANALYSIS OF DIP FINANCING TERM SHEET | 0.30 | 417.00 |
| 10/27/23 | SAWYER | ANALYZE DIP TERM SHEET (1.3); AND REVISED DIP BUDGET (.5) | 1.80 | 1,602.00 |
| 10/27/23 | SILVERBERG | REVIEW REVISED DIP TERM SHEET, BUDGET (.4), CONFERENCES WITH R. STARK REGARDING SAME (.2) | 0.60 | 834.00 |



PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF UNSECURE
November 29, 2023

Invoice 6969435
Page 35

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/30/23 | SAWYER | COMMUNICATIONS WITH COMMITTEE AND PROFESSIONALS RE POTENTIAL FINANCING | 0.40 | 356.00 |
| 10/30/23 | SILVERBERG | CORRESPONDENCE WITH OEC REGARDING STATUS OF DIP FINANCING (.1); CONFERENCE WITH R. WINNING RE BUDGET (.2); CONFERENCE WITH R. STARK REGARDING DIP FINANCING BUDGET (.2); REVIEW AND COMMENT ON DIP FINANCING PROPOSAL (.4) | 0.90 | 1,251.00 |
| 10/31/23 | SILVERBERG | CONFERENCE WITH D. AZMAN REGARDING OUTSTANDING ISSUES REGARDING DIP FINANCING, BUDGET BRIDGE | 0.20 | 278.00 |
| 10/31/23 | SCHEIN | CORRESPONDENCE RE DIP FINANCING (.3); COMMITTEE CORRESPONDENCE ON SAME (.2) | 0.50 | 382.50 |
| | **Total Hours and Fees** | | **16.00** | **19,477.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|------|------|-------|
| BENNETT S. SILVERBERG | 10.60 | hours at | 1,390.00 | 14,734.00 |
| MATTHEW A. SAWYER | 4.90 | hours at | 890.00 | 4,361.00 |
| JENNIFER M. SCHEIN | 0.50 | hours at | 765.00 | 382.50 |
| **Total Fees** | | | | **19,477.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

**brown**rudnick

| | | |
|---|---|---|
| PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE OF | Invoice | 6969435 |
| UNSECURE | Date | Nov 29, 2023 |
| ATTN:  PRIME CORE TECHNOLOGIES, INC. | Client | 039948 |
| 330 SOUTH RAMPART BLVD. | | |
| SUITE 260 | | |
| LAS VEGAS, NV 89145 | | |

RE: PRIME CORE TECHNOLOGIES INC., OFFICIAL COMMITTEE
OF UNSECURE



**Remittance**

**Balance Due:  $333,383.20**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase

Brown Rudnick LLP | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200