## EXHIBIT B

**Detailed Summaries of Services Performed and
Expenses Incurred by Province Professionals**

**DETAILED SUMMARIES OF ALL SERVICES PERFORMED BY THE PROFESSIONALS OF PROVINCE, LLC AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR THE PERIOD FROM OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| | Hourly Rate | Application Hours | Total Fees |
|---|---|---|---|
| David Dunn, Principal | $1,250 | 47 | $58,750.00 |
| Jin Lai Dong, Director | $720 | 169.7 | $122,184.00 |
| Joseph Berman, Vice President | $675 | 79.6 | $53,730.00 |
| Eitan Karsch, Analyst | $420 | 160.3 | $67,326.00 |
| Matthew Mitchell, Analyst | $400 | 83 | $33,200.00 |
| Eric Mattson, Paralegal | $270 | 4.2 | $1,134.00 |
| **Grand Total** | | **543.8** | **$336,324.00** |

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 255.1 | $148,490.50 |
| Claims Analysis and Objections | 17.8 | $8,656.50 |
| Committee Activities | 142.5 | $98,551.00 |
| Court Filings | 2.0 | $1,440.00 |
| Court Hearings | 4.8 | $4,232.00 |
| Fee / Employment Applications | 5.1 | $1,782.00 |
| Financing Activities | 31.4 | $17,225.50 |
| Insurance | 8.8 | $4,056.00 |
| Litigation | 0.3 | $216.00 |
| Plan and Disclosure Statement | 28.1 | $19,435.50 |
| Sale Process | 47.9 | $32,239.00 |
| **Grand Total** | **543.8** | **$336,324.00** |

## EXPENSE SUMMARY

| Expense Category | Description | Total Expenses |
|---|---|---|
| Miscellaneous | Research fees. | $733.00 |
| **Total Expenses** | | **$733.00** |

## **BILLING DETAILS**

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/1/2023 | Jin Lai Dong | Reviewed the counsel's redline of Plan of Reorganization. | Plan and Disclosure Statement | 1.40 | 720.00 | $1,008.00 |
| 10/2/2023 | Eitan Karsch | Compiled and organized notes from previous call with Galaxy team for distribution to internal team. | Sale Process | 0.50 | 420.00 | $210.00 |
| 10/2/2023 | Joseph Berman | Analyzed redlined Plan of Reorganization. | Plan and Disclosure Statement | 1.80 | 675.00 | $1,215.00 |
| 10/2/2023 | Eitan Karsch | Attended meeting with debtor investment banker. | Sale Process | 0.30 | 420.00 | $126.00 |
| 10/2/2023 | Jin Lai Dong | Reviewed the terms of indication of interest the Debtors received. | Sale Process | 0.30 | 720.00 | $216.00 |
| 10/2/2023 | Eitan Karsch | Analyzed term sheet from potential sponsor. | Financing Activities | 0.80 | 420.00 | $336.00 |
| 10/2/2023 | Eitan Karsch | Turned comments on insurance deck. | Insurance | 1.20 | 420.00 | $504.00 |
| 10/2/2023 | Jin Lai Dong | Prepared for upcoming call with Galaxy. | Sale Process | 0.30 | 720.00 | $216.00 |
| 10/2/2023 | Jin Lai Dong | Read an email from M3 team regarding Province's questions on schedules and statements (0.2) and responded to the email with follow-up questions (0.1). | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 10/2/2023 | Matthew Mitchell | Attended call with Galaxy. | Sale Process | 0.30 | 400.00 | $120.00 |
| 10/2/2023 | Joseph Berman | Attended a call with Debtors' and Committee's counsel regarding redline on Plan of Reorganization. | Plan and Disclosure Statement | 0.50 | 675.00 | $337.50 |
| 10/2/2023 | Jin Lai Dong | Attended a call with Brown Rudnick and Province teams to discuss the sale process. | Sale Process | 0.30 | 720.00 | $216.00 |
| 10/2/2023 | Eitan Karsch | Attended call with UCC counsel regarding insurance. | Insurance | 0.50 | 420.00 | $210.00 |
| 10/2/2023 | David Dunn | Attended weekly update call between Province and Galaxy teams. | Sale Process | 0.30 | 1,250.00 | $375.00 |
| 10/2/2023 | Jin Lai Dong | Reviewed counsel's edits of Plan of Reorganization. | Plan and Disclosure Statement | 1.80 | 720.00 | $1,296.00 |
| 10/2/2023 | Eitan Karsch | Analyzed updated IOI. | Sale Process | 1.50 | 420.00 | $630.00 |
| 10/2/2023 | David Dunn | Participated in call with Brown Rudnick and Province teams to discuss bids. | Sale Process | 0.30 | 1,250.00 | $375.00 |
| 10/2/2023 | Jin Lai Dong | Attended a call with Debtors' and Committee's counsel regarding redline on Plan of Reorganization. | Plan and Disclosure Statement | 0.50 | 720.00 | $360.00 |
| 10/2/2023 | Eitan Karsch | Analyzed discrepancy in claim amount for committee member. | Committee Activities | 0.70 | 420.00 | $294.00 |
| 10/2/2023 | Eitan Karsch | Updated insurance deck. | Insurance | 0.80 | 420.00 | $336.00 |
| 10/2/2023 | David Dunn | Attended call with Brown Rudnick regarding the sale process. | Sale Process | 0.50 | 1,250.00 | $625.00 |
| 10/2/2023 | Eitan Karsch | Began building deck for committee meeting. | Committee Activities | 1.90 | 420.00 | $798.00 |
| 10/2/2023 | Jin Lai Dong | Examined the draft disclosure statement. | Plan and Disclosure Statement | 1.80 | 720.00 | $1,296.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/2/2023 | Joseph Berman | Buildout of commentary for Committee Presentation. | Committee Activities | 2.20 | 675.00 | $1,485.00 |
| 10/2/2023 | David Dunn | Reviewed and provided comments on draft disclosure statement. | Plan and Disclosure Statement | 0.80 | 1,250.00 | $1,000.00 |
| 10/2/2023 | Eitan Karsch | Built deck for insurance issues (pt 1). | Insurance | 1.60 | 420.00 | $672.00 |
| 10/2/2023 | Jin Lai Dong | Drafted the outline of 5th UCC presentation. | Committee Activities | 0.60 | 720.00 | $432.00 |
| 10/2/2023 | Joseph Berman | Attended a call with Brown Rudnick and Province teams to discuss the sale process. | Sale Process | 0.30 | 675.00 | $202.50 |
| 10/2/2023 | Joseph Berman | Attended call with UCC counsel regarding insurance. | Committee Activities | 0.50 | 675.00 | $337.50 |
| 10/2/2023 | Jin Lai Dong | Attended weekly call with Galaxy. | Sale Process | 0.30 | 720.00 | $216.00 |
| 10/2/2023 | Jin Lai Dong | Corresponded with M3 regarding DMG's and Stably's claims. | Business Analysis / Operations | 0.10 | 720.00 | $72.00 |
| 10/2/2023 | Jin Lai Dong | Read an email from counsel regarding changes to the Plan. | Plan and Disclosure Statement | 0.20 | 720.00 | $144.00 |
| 10/2/2023 | David Dunn | Assessed edits made to reorganization plan by counsel. | Plan and Disclosure Statement | 0.70 | 1,250.00 | $875.00 |
| 10/2/2023 | Eitan Karsch | Built deck for insurance issues (pt 2). | Insurance | 1.80 | 420.00 | $756.00 |
| 10/2/2023 | Eitan Karsch | Turned comments on committee presentation. | Committee Activities | 2.30 | 420.00 | $966.00 |
| 10/2/2023 | Eitan Karsch | Compiled and organized notes from earlier UCC call for distribution to internal team. | Committee Activities | 0.30 | 420.00 | $126.00 |
| 10/3/2023 | Jin Lai Dong | Corresponded with counsel regarding unsecured creditors inquiring about unsecured claims. | Claims Analysis and Objections | 0.10 | 720.00 | $72.00 |
| 10/3/2023 | Matthew Mitchell | Participated in call with Committee counsel regarding the plan of reorganization. | Plan and Disclosure Statement | 1.40 | 400.00 | $560.00 |
| 10/3/2023 | Eitan Karsch | Updated committee presentation (pt 3). | Committee Activities | 1.40 | 420.00 | $588.00 |
| 10/3/2023 | Jin Lai Dong | Drafted an update email to Province team regarding call with M3. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 10/3/2023 | Joseph Berman | Attended a call with Committee counsel regarding revised Plan and disclosure statement. | Plan and Disclosure Statement | 1.40 | 675.00 | $945.00 |
| 10/3/2023 | Jin Lai Dong | Reviewed Tiki Lab's motion for relief from the automatic stay. | Court Filings | 0.70 | 720.00 | $504.00 |
| 10/3/2023 | Jin Lai Dong | Corresponded with committee member regarding cryptocurrency holding. | Committee Activities | 0.10 | 720.00 | $72.00 |
| 10/3/2023 | Eitan Karsch | Held multiple discussions with J. Dong regarding the upcoming UCC presentation. | Committee Activities | 0.50 | 420.00 | $210.00 |
| 10/3/2023 | Jin Lai Dong | Discussed Brown Rudnick's insurance analysis with S. Dwoskin. | Insurance | 0.20 | 720.00 | $144.00 |
| 10/3/2023 | Joseph Berman | Attended a call with Brown Rudnick, MWE, Province and Galaxy teams. | Sale Process | 0.50 | 675.00 | $337.50 |
| 10/3/2023 | Joseph Berman | Analyzed Committee Presentation, markup for comments, and incorporation of select edits. | Committee Activities | 2.80 | 675.00 | $1,890.00 |
| 10/3/2023 | Jin Lai Dong | Attended weekly call with M3. | Business Analysis / Operations | 0.50 | 720.00 | $360.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/3/2023 | David Dunn | Attended call with Committee and counsel regarding revised Plan. | Committee Activities | 1.40 | 1,250.00 | $1,750.00 |
| 10/3/2023 | Eitan Karsch | Analyzed new IOI. | Sale Process | 1.50 | 420.00 | $630.00 |
| 10/3/2023 | Jin Lai Dong | Corresponded with committee member regarding unsecured claims. | Committee Activities | 0.10 | 720.00 | $72.00 |
| 10/3/2023 | Eitan Karsch | Attended call with UCC counsel re: revised Plan of Reorganization. | Plan and Disclosure Statement | 1.40 | 420.00 | $588.00 |
| 10/3/2023 | Joseph Berman | Weekly meeting with Province and M3 teams. | Business Analysis / Operations | 0.50 | 675.00 | $337.50 |
| 10/3/2023 | Jin Lai Dong | Attended a call with Committee and counsel regarding revised Plan and disclosure statement. | Plan and Disclosure Statement | 1.40 | 720.00 | $1,008.00 |
| 10/3/2023 | Eitan Karsch | Compiled notes from earlier call with UCC counsel re: revised Plan of Reorganization for distribution to internal team. | Plan and Disclosure Statement | 0.20 | 420.00 | $84.00 |
| 10/3/2023 | Jin Lai Dong | Compared IOIs the Debtors have received. | Sale Process | 0.60 | 720.00 | $432.00 |
| 10/3/2023 | Jin Lai Dong | Examined counsel's revised draft solicitation letter regarding the revised joint chapter 11 plan of reorganization. | Plan and Disclosure Statement | 0.60 | 720.00 | $432.00 |
| 10/3/2023 | Jin Lai Dong | Attended a call with Brown Rudnick, MWE, Province and Galaxy teams. | Sale Process | 0.50 | 720.00 | $360.00 |
| 10/3/2023 | Jin Lai Dong | Prepped for upcoming call with the Committee. | Committee Activities | 0.20 | 720.00 | $144.00 |
| 10/3/2023 | Eitan Karsch | Assisted in analyzing a claim for specific creditor (pt 1). | Claims Analysis and Objections | 1.30 | 420.00 | $546.00 |
| 10/3/2023 | Eitan Karsch | Updated committee presentation (pt 2). | Committee Activities | 2.60 | 420.00 | $1,092.00 |
| 10/3/2023 | Jin Lai Dong | Examined IOIs the Debtors have received. | Sale Process | 1.30 | 720.00 | $936.00 |
| 10/3/2023 | Jin Lai Dong | Held multiple discussions with E. Karsch regarding the upcoming UCC presentation. | Committee Activities | 0.50 | 720.00 | $360.00 |
| 10/3/2023 | Eitan Karsch | Attended a call with Debtor FA. | Business Analysis / Operations | 0.50 | 420.00 | $210.00 |
| 10/3/2023 | David Dunn | Participated in weekly call between Province and M3 teams. | Business Analysis / Operations | 0.50 | 1,250.00 | $625.00 |
| 10/3/2023 | David Dunn | Attended a call with Brown Rudnick, MWE, Province and Galaxy teams regarding bid dynamics. | Sale Process | 0.50 | 1,250.00 | $625.00 |
| 10/3/2023 | Eitan Karsch | Assisted in analyzing a claim for specific creditor (pt 2). | Claims Analysis and Objections | 1.50 | 420.00 | $630.00 |
| 10/3/2023 | Matthew Mitchell | Attended weekly call with M3. | Business Analysis / Operations | 0.50 | 400.00 | $200.00 |
| 10/4/2023 | Jin Lai Dong | Examined the latest version of insurance presentation. | Insurance | 0.40 | 720.00 | $288.00 |
| 10/4/2023 | Jin Lai Dong | Reviewed counsel's response to A. O'Brient's comments regarding the revised draft Plan. | Plan and Disclosure Statement | 0.30 | 720.00 | $216.00 |
| 10/4/2023 | Jin Lai Dong | Reviewed the latest draft UCC presentation (0.6) and edited the draft (0.9). | Committee Activities | 1.50 | 720.00 | $1,080.00 |
| 10/4/2023 | Joseph Berman | Attended call with J. Dong and D. Dunn and Brown Rudnick regarding committee's comments. | Committee Activities | 0.50 | 675.00 | $337.50 |
| 10/4/2023 | Jin Lai Dong | Examined the liquidation analysis. | Business Analysis / Operations | 0.80 | 720.00 | $576.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/4/2023 | Matthew Mitchell | Analyzed the proposed liquidation analysis. | Business Analysis / Operations | 0.80 | 400.00 | $320.00 |
| 10/4/2023 | Eitan Karsch | Analyzed bids and built review materials (pt 1). | Sale Process | 2.30 | 420.00 | $966.00 |
| 10/4/2023 | Jin Lai Dong | Examined comments on revised draft plan of reorganization. | Plan and Disclosure Statement | 1.50 | 720.00 | $1,080.00 |
| 10/4/2023 | Jin Lai Dong | Attended a call with counsel walking through liquidation analysis. | Business Analysis / Operations | 0.70 | 720.00 | $504.00 |
| 10/4/2023 | David Dunn | Audited revised plan of reorganization and applicable comments. | Plan and Disclosure Statement | 0.80 | 1,250.00 | $1,000.00 |
| 10/4/2023 | Jin Lai Dong | Spoke with E. Karsch re: Liquidation Analysis. | Business Analysis / Operations | 0.70 | 720.00 | $504.00 |
| 10/4/2023 | Jin Lai Dong | Drafted a list of questions regarding the liquidation analysis. | Business Analysis / Operations | 0.60 | 720.00 | $432.00 |
| 10/4/2023 | David Dunn | Attended call with J. Berman and J. Dong and Brown Rudnick regarding committee's comments. | Committee Activities | 0.50 | 1,250.00 | $625.00 |
| 10/4/2023 | Jin Lai Dong | Attended call with J. Berman and D. Dunn and Brown Rudnick regarding committee's comments. | Committee Activities | 0.50 | 720.00 | $360.00 |
| 10/4/2023 | David Dunn | Attended a call with Brown Rudnick to discuss liquidation analysis. | Business Analysis / Operations | 0.70 | 1,250.00 | $875.00 |
| 10/4/2023 | Jin Lai Dong | Discussed comments from Committee counsel regarding the revised draft Plan with D. Dunn. | Plan and Disclosure Statement | 0.20 | 720.00 | $144.00 |
| 10/4/2023 | Jin Lai Dong | Reviewed the draft Brown Rudnick insurance presentation. | Insurance | 0.60 | 720.00 | $432.00 |
| 10/4/2023 | David Dunn | Analyzed draft UCC presentation. | Committee Activities | 1.10 | 1,250.00 | $1,375.00 |
| 10/4/2023 | Eitan Karsch | Assisted in building liquidation analysis. | Business Analysis / Operations | 2.10 | 420.00 | $882.00 |
| 10/4/2023 | Matthew Mitchell | Participated in call with Brown Rudnick team regarding liquidation analysis. | Business Analysis / Operations | 0.70 | 400.00 | $280.00 |
| 10/4/2023 | Eitan Karsch | Spoke with J. Dong re: Liquidation Analysis. | Business Analysis / Operations | 0.70 | 420.00 | $294.00 |
| 10/4/2023 | David Dunn | Discussed comments from Committee counsel regarding the revised draft Plan with J. Dong. | Plan and Disclosure Statement | 0.20 | 1,250.00 | $250.00 |
| 10/4/2023 | Jin Lai Dong | Drafted an email to committee members regarding the latest IOI received. | Committee Activities | 0.20 | 720.00 | $144.00 |
| 10/4/2023 | Jin Lai Dong | Examined liquidation analysis. | Plan and Disclosure Statement | 0.40 | 720.00 | $288.00 |
| 10/4/2023 | Eitan Karsch | Analyzed Debtor FA's liquidation analysis. | Business Analysis / Operations | 2.30 | 420.00 | $966.00 |
| 10/4/2023 | Eitan Karsch | Updated Committee presentation. | Committee Activities | 1.50 | 420.00 | $630.00 |
| 10/4/2023 | Joseph Berman | Analyzed new LOI received and buildout of waterfall displaying incremental proceeds. | Sale Process | 2.20 | 675.00 | $1,485.00 |
| 10/4/2023 | Jin Lai Dong | Walked through A. O'Brient's comments regarding the revised draft plan with counsel. | Plan and Disclosure Statement | 0.60 | 720.00 | $432.00 |
| 10/4/2023 | Jin Lai Dong | Examined counsel's draft solicitation letter regarding the revised joint chapter 11 Plan of Reorganization. | Plan and Disclosure Statement | 0.50 | 720.00 | $360.00 |
| 10/5/2023 | Jin Lai Dong | Reviewed M3's responses to questions re: liquidation analysis. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/5/2023 | Jin Lai Dong | Examined a bid the Debtors had received. | Sale Process | 1.30 | 720.00 | $936.00 |
| 10/5/2023 | Jin Lai Dong | Attended omnibus hearing via Zoom. | Court Hearings | 1.60 | 720.00 | $1,152.00 |
| 10/5/2023 | Matthew Mitchell | Attended meeting with the UCC. | Committee Activities | 1.70 | 400.00 | $680.00 |
| 10/5/2023 | Eitan Karsch | Discussed bids received with J. Dong. | Sale Process | 0.30 | 420.00 | $126.00 |
| 10/5/2023 | Jin Lai Dong | Began examining Brown Rudnick's memo re: property of the estate. | Business Analysis / Operations | 2.60 | 720.00 | $1,872.00 |
| 10/5/2023 | Jin Lai Dong | Attended committee call with committee members and professionals. | Committee Activities | 1.70 | 720.00 | $1,224.00 |
| 10/5/2023 | Joseph Berman | Analyzed presentation/crafting of outline script for upcoming Committee meeting. | Committee Activities | 0.80 | 675.00 | $540.00 |
| 10/5/2023 | David Dunn | Attended committee call with the UCC. | Committee Activities | 1.70 | 1,250.00 | $2,125.00 |
| 10/5/2023 | Jin Lai Dong | Discussed recovery analysis with E. Karsch. | Business Analysis / Operations | 0.40 | 720.00 | $288.00 |
| 10/5/2023 | Eitan Karsch | Attended committee meeting. | Committee Activities | 1.70 | 420.00 | $714.00 |
| 10/5/2023 | Eitan Karsch | Compiled questions and comments for liquidation analysis. | Business Analysis / Operations | 2.50 | 420.00 | $1,050.00 |
| 10/5/2023 | Eitan Karsch | Discussed recovery analysis with J. Dong. | Business Analysis / Operations | 0.40 | 420.00 | $168.00 |
| 10/5/2023 | David Dunn | Listened to omnibus hearing via Zoom. | Court Hearings | 1.60 | 1,250.00 | $2,000.00 |
| 10/5/2023 | Jin Lai Dong | Continued examining Brown Rudnick's memo re: property of the estate. | Business Analysis / Operations | 0.70 | 720.00 | $504.00 |
| 10/5/2023 | Joseph Berman | Participated in weekly Committee meeting. | Committee Activities | 1.70 | 675.00 | $1,147.50 |
| 10/5/2023 | Joseph Berman | Analyzed Debtors' liquidation analysis per discussion with Province team. | Business Analysis / Operations | 1.80 | 675.00 | $1,215.00 |
| 10/5/2023 | David Dunn | Examined liquidation analysis and correspondence with M3. | Business Analysis / Operations | 0.60 | 1,250.00 | $750.00 |
| 10/5/2023 | Joseph Berman | Attended omnibus hearing via Zoom. | Court Hearings | 1.60 | 675.00 | $1,080.00 |
| 10/5/2023 | Jin Lai Dong | Discussed bids received with E. Karsch. | Sale Process | 0.30 | 720.00 | $216.00 |
| 10/5/2023 | Jin Lai Dong | Examined the docket for new court filings filed. | Court Filings | 0.30 | 720.00 | $216.00 |
| 10/5/2023 | Jin Lai Dong | Examined the proof of financing from one potential bidder. | Sale Process | 0.40 | 720.00 | $288.00 |
| 10/5/2023 | Jin Lai Dong | Examined the revised liquidation analysis (0.5) and provided comments and questions to M3 (0.2). | Business Analysis / Operations | 0.70 | 720.00 | $504.00 |
| 10/5/2023 | Jin Lai Dong | Prepared for upcoming committee call. | Committee Activities | 0.50 | 720.00 | $360.00 |
| 10/5/2023 | Jin Lai Dong | Examined another bid the Debtors received. | Sale Process | 0.40 | 720.00 | $288.00 |
| 10/6/2023 | Joseph Berman | Call with Galaxy team. | Sale Process | 0.20 | 675.00 | $135.00 |
| 10/6/2023 | David Dunn | Participated in a meeting with Debtors counsel and UCC Counsel re: bids. | Sale Process | 1.10 | 1,250.00 | $1,375.00 |
| 10/6/2023 | Jin Lai Dong | Reviewed draft bid comparison slide (0.3) and provided comments (0.3). | Sale Process | 0.50 | 720.00 | $360.00 |
| 10/6/2023 | Jin Lai Dong | Discussed cash flow forecast and preference with R. Winning. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 10/6/2023 | Joseph Berman | Meeting with Debtors' counsel and UCC counsel re: bids received. | Sale Process | 1.10 | 675.00 | $742.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/6/2023 | Matthew Mitchell | Participated in call with the financial advisor to a potential bidder. | Sale Process | 1.00 | 400.00 | $400.00 |
| 10/6/2023 | Jin Lai Dong | Attended a call with the financial advisor of a bidder. | Sale Process | 1.00 | 720.00 | $720.00 |
| 10/6/2023 | Joseph Berman | Drafted comments to the edits provided by J. Dong on bid comparison slide. | Sale Process | 0.60 | 675.00 | $405.00 |
| 10/6/2023 | Jin Lai Dong | Attended a call with all professionals re: bid. | Sale Process | 1.10 | 720.00 | $792.00 |
| 10/6/2023 | Jin Lai Dong | Attended a call with Galaxy team regarding a bid the Debtors received. | Sale Process | 0.20 | 720.00 | $144.00 |
| 10/6/2023 | David Dunn | Took part in a call with the Galaxy & Province teams to discuss a bid the Debtors received. | Sale Process | 0.20 | 1,250.00 | $250.00 |
| 10/6/2023 | Jin Lai Dong | Examined the plan support term sheet from a bidder. | Sale Process | 1.50 | 720.00 | $1,080.00 |
| 10/6/2023 | Jin Lai Dong | Corresponded with M3 to request additional data for analysis. | Business Analysis / Operations | 0.10 | 720.00 | $72.00 |
| 10/6/2023 | Jin Lai Dong | Examined another bid the Debtors received. | Sale Process | 0.60 | 720.00 | $432.00 |
| 10/6/2023 | David Dunn | Discussed recovery analysis and key issues with J. Berman and J. Dong. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 10/6/2023 | Matthew Mitchell | Attended call with Galaxy and Province teams re: bids received. | Sale Process | 0.20 | 400.00 | $80.00 |
| 10/6/2023 | Jin Lai Dong | Updated the revised bid comparison slide. | Sale Process | 0.30 | 720.00 | $216.00 |
| 10/6/2023 | Matthew Mitchell | Attended meeting with Debtors counsel, and UCC Counsel regarding bids. | Sale Process | 1.10 | 400.00 | $440.00 |
| 10/6/2023 | Joseph Berman | Analyzed DIP term sheet and corresponded with M. Mitchell on the proposed DIP term sheet. | Financing Activities | 1.40 | 675.00 | $945.00 |
| 10/6/2023 | Joseph Berman | Discussed recovery analysis and key issues with D. Dunn and J. Dong. | Business Analysis / Operations | 0.20 | 675.00 | $135.00 |
| 10/6/2023 | Jin Lai Dong | Discussed recovery analysis and key issues with D. Dunn and J. Berman. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 10/6/2023 | Jin Lai Dong | Compared the terms of the bids (1.0) and drafted an email to Province team regarding the key takeaways (0.2). | Sale Process | 1.20 | 720.00 | $864.00 |
| 10/6/2023 | Jin Lai Dong | Corresponded with Galaxy to request additional data for analysis. | Sale Process | 0.10 | 720.00 | $72.00 |
| 10/6/2023 | Joseph Berman | Participated in call with the financial advisor to a potential bidder. | Sale Process | 1.00 | 675.00 | $675.00 |
| 10/7/2023 | Jin Lai Dong | Discussed the bids received and case issues with the counsel of a committee member. | Committee Activities | 0.70 | 720.00 | $504.00 |
| 10/7/2023 | Jin Lai Dong | Analyzed the revised cash forecast dated as of 10/01/23. | Business Analysis / Operations | 1.30 | 720.00 | $936.00 |
| 10/7/2023 | Jin Lai Dong | Began conducting recovery analysis under various scenarios. | Business Analysis / Operations | 2.80 | 720.00 | $2,016.00 |
| 10/7/2023 | Jin Lai Dong | Examined call notes from call with Debtors' professionals. | Business Analysis / Operations | 0.40 | 720.00 | $288.00 |
| 10/7/2023 | Jin Lai Dong | Corresponded with a bidder's financial advisor regarding the bid. | Sale Process | 0.20 | 720.00 | $144.00 |
| 10/7/2023 | Matthew Mitchell | Analyzed a Bidder's DIP term sheet and adjusted the cash forecast model to determine the liquidity runway with said bid. | Sale Process | 1.40 | 400.00 | $560.00 |
| 10/8/2023 | Eitan Karsch | Discussed preliminary recovery analysis with J. Dong. | Business Analysis / Operations | 0.50 | 420.00 | $210.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/8/2023 | Jin Lai Dong | Examined Galaxy's retention application. | Sale Process | 0.50 | 720.00 | $360.00 |
| 10/8/2023 | Matthew Mitchell | Analyzed the budget variance for this past operating period and created an excel exhibit for said budget variance. | Business Analysis / Operations | 1.20 | 400.00 | $480.00 |
| 10/8/2023 | Jin Lai Dong | Examined the DIP budget under a deal scenario. | Business Analysis / Operations | 2.10 | 720.00 | $1,512.00 |
| 10/8/2023 | Matthew Mitchell | Analyzed the DIP financing budget and created an excel model for an exhibit for said budget. | Business Analysis / Operations | 1.30 | 400.00 | $520.00 |
| 10/8/2023 | Jin Lai Dong | Continued conducting recovery analysis under various scenarios. | Business Analysis / Operations | 2.60 | 720.00 | $1,872.00 |
| 10/8/2023 | Jin Lai Dong | Drafted slides of preliminary recovery analysis. | Business Analysis / Operations | 1.20 | 720.00 | $864.00 |
| 10/8/2023 | Joseph Berman | Meeting with UCC member Polaris. | Committee Activities | 0.80 | 675.00 | $540.00 |
| 10/8/2023 | Jin Lai Dong | Corresponded with a bidder's financial advisor regarding the bid. | Sale Process | 0.10 | 720.00 | $72.00 |
| 10/8/2023 | Jin Lai Dong | Discussed preliminary recovery analysis with E. Karsch. | Business Analysis / Operations | 0.50 | 720.00 | $360.00 |
| 10/8/2023 | Jin Lai Dong | Finalized conducting recovery analysis under various scenarios. | Business Analysis / Operations | 1.00 | 720.00 | $720.00 |
| 10/8/2023 | Jin Lai Dong | Corresponded with counsel regarding a bid. | Sale Process | 0.10 | 720.00 | $72.00 |
| 10/9/2023 | Eitan Karsch | Met with debtor investment banker. | Sale Process | 0.50 | 420.00 | $210.00 |
| 10/9/2023 | Eitan Karsch | Analyzed bidder's DIP term sheet. | Financing Activities | 2.10 | 420.00 | $882.00 |
| 10/9/2023 | Eitan Karsch | Compiled notes from earlier call with debtor FA for distribution to internal team. | Business Analysis / Operations | 0.70 | 420.00 | $294.00 |
| 10/9/2023 | David Dunn | Worked on outline for 5th UCC presentation. | Committee Activities | 1.30 | 1,250.00 | $1,625.00 |
| 10/9/2023 | David Dunn | Reviewed and provided feedback re: recovery analysis. | Business Analysis / Operations | 1.30 | 1,250.00 | $1,625.00 |
| 10/9/2023 | Joseph Berman | Attended weekly meeting with Province and Galaxy teams. | Sale Process | 0.50 | 675.00 | $337.50 |
| 10/9/2023 | Jin Lai Dong | Walked through liquidity analysis with E. Karsch. | Business Analysis / Operations | 0.40 | 720.00 | $288.00 |
| 10/9/2023 | Jin Lai Dong | Examined the markup of bidder's draft DIP term sheet. | Financing Activities | 0.70 | 720.00 | $504.00 |
| 10/9/2023 | Eitan Karsch | Met with Counsel re: bidder's DIP term sheet. | Financing Activities | 0.50 | 420.00 | $210.00 |
| 10/9/2023 | Jin Lai Dong | Reviewed recovery analysis to prep for upcoming call with the Province team. | Business Analysis / Operations | 0.40 | 720.00 | $288.00 |
| 10/9/2023 | Jin Lai Dong | Examined the bidder's draft DIP term sheet. | Financing Activities | 0.70 | 720.00 | $504.00 |
| 10/9/2023 | Jin Lai Dong | Examined the liquidity analysis by E. Karsch. | Business Analysis / Operations | 0.40 | 720.00 | $288.00 |
| 10/9/2023 | Eitan Karsch | Turned comments on budget analysis. | Business Analysis / Operations | 1.20 | 420.00 | $504.00 |
| 10/9/2023 | Matthew Mitchell | Analyzed the DIP term sheet provided by a bidder. | Financing Activities | 0.70 | 400.00 | $280.00 |
| 10/9/2023 | Eitan Karsch | Assisted in recovery analysis (pt 2). | Business Analysis / Operations | 1.70 | 420.00 | $714.00 |
| 10/9/2023 | Jin Lai Dong | Corresponded with a bidder's financial advisor. | Sale Process | 0.10 | 720.00 | $72.00 |
| 10/9/2023 | Joseph Berman | Analysis/commentary provided on recovery analysis presentation. | Business Analysis / Operations | 1.40 | 675.00 | $945.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/9/2023 | David Dunn | Attended a follow-up call with Counsel regarding bidder's DIP term sheet draft. | Financing Activities | 0.50 | 1,250.00 | $625.00 |
| 10/9/2023 | Eitan Karsch | Assisted in recovery analysis (pt 1). | Business Analysis / Operations | 2.30 | 420.00 | $966.00 |
| 10/9/2023 | Eitan Karsch | Discussed recovery analysis with J. Dong. | Business Analysis / Operations | 0.20 | 420.00 | $84.00 |
| 10/9/2023 | Eitan Karsch | Turned comments on recovery analysis presentation. | Business Analysis / Operations | 1.50 | 420.00 | $630.00 |
| 10/9/2023 | Jin Lai Dong | Walked through recovery analysis with the Province team. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 10/9/2023 | Eitan Karsch | Built presentation for recovery analysis. | Business Analysis / Operations | 2.90 | 420.00 | $1,218.00 |
| 10/9/2023 | Joseph Berman | Call with Province and Counsel re: bidder's DIP Term Sheet. | Financing Activities | 0.50 | 675.00 | $337.50 |
| 10/9/2023 | Matthew Mitchell | Consolidated prepetition law firm payables and OSC payables. | Business Analysis / Operations | 1.20 | 400.00 | $480.00 |
| 10/9/2023 | Jin Lai Dong | Examined the markup of nondisclosure agreement with a bidder. | Sale Process | 0.20 | 720.00 | $144.00 |
| 10/9/2023 | Jin Lai Dong | Revised the draft recovery analysis slides. | Business Analysis / Operations | 1.20 | 720.00 | $864.00 |
| 10/9/2023 | Jin Lai Dong | Discussed recovery analysis with E. Karsch. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 10/9/2023 | Jin Lai Dong | Examined M3's customer claims estimate. | Claims Analysis and Objections | 0.40 | 720.00 | $288.00 |
| 10/9/2023 | Jin Lai Dong | Examined the non-disclosure agreement provided by the financial advisor of one of the bidders. | Sale Process | 0.30 | 720.00 | $216.00 |
| 10/9/2023 | David Dunn | Attended call with Counsel regarding bidder's DIP term sheet draft. | Financing Activities | 0.50 | 1,250.00 | $625.00 |
| 10/9/2023 | Eitan Karsch | Attended a follow-up call with counsel re: bidder's DIP terms. | Financing Activities | 0.50 | 420.00 | $210.00 |
| 10/9/2023 | Eitan Karsch | Attended call with debtor FA re: budget. | Business Analysis / Operations | 0.50 | 420.00 | $210.00 |
| 10/9/2023 | Jin Lai Dong | Attended a call with counsel and the Province team discussing bidder's draft DIP term sheet. | Financing Activities | 0.50 | 720.00 | $360.00 |
| 10/9/2023 | Eitan Karsch | Compiled notes from earlier calls. | Committee Activities | 0.70 | 420.00 | $294.00 |
| 10/9/2023 | Eitan Karsch | Analyzed current budget to assess liquidity. | Business Analysis / Operations | 2.50 | 420.00 | $1,050.00 |
| 10/9/2023 | Jin Lai Dong | Attended a call with M3 team discussing the DIP budget. | Business Analysis / Operations | 0.50 | 720.00 | $360.00 |
| 10/9/2023 | Joseph Berman | Call with M3 team re: DIP Budget. | Business Analysis / Operations | 0.50 | 675.00 | $337.50 |
| 10/10/2023 | Eitan Karsch | Assisted in further analysis of discrepancy in claim. | Claims Analysis and Objections | 2.80 | 420.00 | $1,176.00 |
| 10/10/2023 | Jin Lai Dong | Attended a call with committee member and its counsel. | Committee Activities | 0.60 | 720.00 | $432.00 |
| 10/10/2023 | Joseph Berman | Attended call with J. Dong, committee member, and counsel. | Committee Activities | 0.60 | 675.00 | $405.00 |
| 10/10/2023 | Jin Lai Dong | Analyzed recovery for general unsecured claims by tier. | Claims Analysis and Objections | 1.80 | 720.00 | $1,296.00 |
| 10/10/2023 | Jin Lai Dong | Drafted an update email to the committee regarding the latest developments. | Committee Activities | 0.60 | 720.00 | $432.00 |
| 10/10/2023 | Jin Lai Dong | Drafted an update for the committee regarding recovery analysis. | Committee Activities | 0.30 | 720.00 | $216.00 |
| 10/10/2023 | Jin Lai Dong | Revised the recovery analysis by incorporating comments from counsel and committee member. | Business Analysis / Operations | 2.10 | 720.00 | $1,512.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/10/2023 | Eitan Karsch | Attended call with debtor FA. | Business Analysis / Operations | 0.20 | 420.00 | $84.00 |
| 10/10/2023 | Jin Lai Dong | Attended a weekly call with M3 team. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 10/10/2023 | Jin Lai Dong | Drafted slides summarizing the revised recovery analysis. | Business Analysis / Operations | 0.90 | 720.00 | $648.00 |
| 10/10/2023 | Jin Lai Dong | Discussed claims analysis with M. Mitchell and E. Karsch. | Claims Analysis and Objections | 0.30 | 720.00 | $216.00 |
| 10/10/2023 | Joseph Berman | Call with J. Dong and counsel on recovery analysis. | Business Analysis / Operations | 0.50 | 675.00 | $337.50 |
| 10/10/2023 | Matthew Mitchell | Created an Excel analysis for a customer claim at the request of a committee member to properly reconcile their claims and ensure their claim is fairly represented. | Claims Analysis and Objections | 2.10 | 400.00 | $840.00 |
| 10/10/2023 | Jin Lai Dong | Attended a call with counsel discussing the recovery analysis. | Business Analysis / Operations | 0.50 | 720.00 | $360.00 |
| 10/10/2023 | Eitan Karsch | Analyzed claim for a creditor. | Claims Analysis and Objections | 0.90 | 420.00 | $378.00 |
| 10/10/2023 | Matthew Mitchell | Discussed claims analysis with J. Dong and E. Karsch. | Claims Analysis and Objections | 0.30 | 400.00 | $120.00 |
| 10/10/2023 | Eitan Karsch | Compiled notes from earlier call with debtor FA for distribution to internal team. | Business Analysis / Operations | 0.20 | 420.00 | $84.00 |
| 10/10/2023 | Jin Lai Dong | Attended a weekly call with Galaxy. | Sale Process | 0.40 | 720.00 | $288.00 |
| 10/10/2023 | Jin Lai Dong | Examined claims of a committee member. | Committee Activities | 0.30 | 720.00 | $216.00 |
| 10/10/2023 | Eitan Karsch | Discussed claims analysis with J. Dong and M. Mitchell. | Claims Analysis and Objections | 0.30 | 420.00 | $126.00 |
| 10/10/2023 | Joseph Berman | Edited and analyzed draft e-mail by J. Dong to committee for case updates. | Committee Activities | 0.60 | 675.00 | $405.00 |
| 10/10/2023 | Jin Lai Dong | Reviewed the revised NDA from a bidder's financial advisor. | Sale Process | 0.60 | 720.00 | $432.00 |
| 10/10/2023 | David Dunn | Attended weekly update call between Province and M3 teams. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 10/10/2023 | Jin Lai Dong | Corresponded with a committee member regarding recovery analysis. | Committee Activities | 0.20 | 720.00 | $144.00 |
| 10/10/2023 | David Dunn | Attended weekly update call between Province and Galaxy teams. | Sale Process | 0.40 | 1,250.00 | $500.00 |
| 10/10/2023 | Joseph Berman | Participated in weekly meeting with Province and M3 teams. | Business Analysis / Operations | 0.20 | 675.00 | $135.00 |
| 10/11/2023 | Jin Lai Dong | Walked through the estimate of a committee member's claim. | Committee Activities | 0.40 | 720.00 | $288.00 |
| 10/11/2023 | Eitan Karsch | Turned comments on slides for committee presentation (pt 2). | Committee Activities | 0.80 | 420.00 | $336.00 |
| 10/11/2023 | Joseph Berman | Began working on the UCC presentation outline. | Committee Activities | 1.20 | 675.00 | $810.00 |
| 10/11/2023 | Eitan Karsch | Turned comments on slides for committee presentation (pt 4). | Committee Activities | 1.10 | 420.00 | $462.00 |
| 10/11/2023 | Eitan Karsch | Finalized insurance deck for counsel. | Insurance | 1.70 | 420.00 | $714.00 |
| 10/11/2023 | Jin Lai Dong | Provided comments on the first draft of committee presentation. | Committee Activities | 1.60 | 720.00 | $1,152.00 |
| 10/11/2023 | Jin Lai Dong | Examined counsel's weekly update regarding various ongoing work streams. | Business Analysis / Operations | 0.40 | 720.00 | $288.00 |
| 10/11/2023 | Jin Lai Dong | Corresponded with counsel regarding the investigation of wallet for the UCC presentation. | Committee Activities | 0.20 | 720.00 | $144.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2023 | Jin Lai Dong | Corresponded with a committee member regarding its claim amount. | Committee Activities | 0.10 | 720.00 | $72.00 |
| 10/11/2023 | Jin Lai Dong | Drafted an email to the committee regarding the latest development and recovery analysis. | Committee Activities | 0.50 | 720.00 | $360.00 |
| 10/11/2023 | Joseph Berman | Thoroughly reviewed, including providing comments and edits to be made, UCC presentation. | Committee Activities | 2.20 | 675.00 | $1,485.00 |
| 10/11/2023 | Eitan Karsch | Turned comments on slides for committee presentation (pt 1). | Committee Activities | 0.70 | 420.00 | $294.00 |
| 10/11/2023 | Eitan Karsch | Attended call re: committee member claim. | Committee Activities | 0.50 | 420.00 | $210.00 |
| 10/11/2023 | Joseph Berman | Implemented edits and commentary on the final draft of the UCC presentation. | Committee Activities | 1.80 | 675.00 | $1,215.00 |
| 10/11/2023 | Jin Lai Dong | Examined the discrepancy of a committee member's claim amount. | Committee Activities | 0.50 | 720.00 | $360.00 |
| 10/11/2023 | Eitan Karsch | Turned comments on slides for committee presentation (pt 3). | Committee Activities | 2.80 | 420.00 | $1,176.00 |
| 10/11/2023 | Eitan Karsch | Built slides for committee presentation. | Committee Activities | 2.40 | 420.00 | $1,008.00 |
| 10/11/2023 | David Dunn | Reviewed and provided comments on UCC Presentation. | Committee Activities | 2.20 | 1,250.00 | $2,750.00 |
| 10/11/2023 | Jin Lai Dong | Drafted the outline of committee presentation. | Committee Activities | 0.40 | 720.00 | $288.00 |
| 10/11/2023 | Jin Lai Dong | Edited the revised draft of the UCC presentation. | Committee Activities | 0.40 | 720.00 | $288.00 |
| 10/11/2023 | Eitan Karsch | Turned comments on slides for committee presentation (pt 5). | Committee Activities | 1.90 | 420.00 | $798.00 |
| 10/11/2023 | Matthew Mitchell | Assisted in the creation of a presentation for the UCC regarding liquidation analysis and DIP financing. | Committee Activities | 0.90 | 400.00 | $360.00 |
| 10/11/2023 | Jin Lai Dong | Walked through UCC presentation outline with the Province team. | Committee Activities | 0.40 | 720.00 | $288.00 |
| 10/11/2023 | Matthew Mitchell | Analyzed customer claims at the request of a customer to ensure their claim has been calculated properly. | Claims Analysis and Objections | 1.90 | 400.00 | $760.00 |
| 10/12/2023 | Jin Lai Dong | Attended weekly committee call. | Committee Activities | 1.90 | 720.00 | $1,368.00 |
| 10/12/2023 | Eitan Karsch | Analyzed DIP term sheet from Polaris. | Financing Activities | 1.20 | 420.00 | $504.00 |
| 10/12/2023 | Joseph Berman | Attended weekly committee meeting. | Committee Activities | 1.90 | 675.00 | $1,282.50 |
| 10/12/2023 | Jin Lai Dong | Drafted an email to the advisor of one of the bidders with a list of questions. | Sale Process | 0.50 | 720.00 | $360.00 |
| 10/12/2023 | Eitan Karsch | Discussed customer claim recovery with J. Dong. | Business Analysis / Operations | 0.10 | 420.00 | $42.00 |
| 10/12/2023 | Eitan Karsch | Made final edits to committee presentation. | Committee Activities | 0.90 | 420.00 | $378.00 |
| 10/12/2023 | Jin Lai Dong | Attended a call with a committee member regarding claims. | Committee Activities | 0.20 | 720.00 | $144.00 |
| 10/12/2023 | Eitan Karsch | Edited documents for J. Dong. | Business Analysis / Operations | 0.20 | 420.00 | $84.00 |
| 10/12/2023 | Jin Lai Dong | Examined the recoveries for unsecured creditors in the revised recovery analysis. | Business Analysis / Operations | 0.80 | 720.00 | $576.00 |
| 10/12/2023 | Joseph Berman | Analyzed Polaris alternative DIP financing proposal to bridge to sale. | Financing Activities | 1.40 | 675.00 | $945.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2023 | Matthew Mitchell | Analyzed the statement of financial affairs to consolidate transaction data in regard to preferences and material transactions, which was then consolidated onto a larger Excel model that highlights potential recoveries. | Business Analysis / Operations | 2.40 | 400.00 | $960.00 |
| 10/12/2023 | Joseph Berman | Attended various meetings with Committee members to walk through their claims as currently represented by the debtors. | Committee Activities | 2.20 | 675.00 | $1,485.00 |
| 10/12/2023 | Matthew Mitchell | Participated in a call with the UCC. | Committee Activities | 1.90 | 400.00 | $760.00 |
| 10/12/2023 | Jin Lai Dong | Corresponded with counsel regarding liquidation analysis. | Business Analysis / Operations | 0.10 | 720.00 | $72.00 |
| 10/12/2023 | David Dunn | Prepared for upcoming committee meeting. | Committee Activities | 1.20 | 1,250.00 | $1,500.00 |
| 10/12/2023 | Eitan Karsch | Compiled notes from earlier call with Prime Trust team re: recovery analysis. | Business Analysis / Operations | 0.70 | 420.00 | $294.00 |
| 10/12/2023 | Jin Lai Dong | Prepped for the upcoming committee call. | Committee Activities | 0.80 | 720.00 | $576.00 |
| 10/12/2023 | Eitan Karsch | Analyzed potential preferences. | Business Analysis / Operations | 2.90 | 420.00 | $1,218.00 |
| 10/12/2023 | Jin Lai Dong | Discussed ongoing work streams with J. Berman. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 10/12/2023 | Jin Lai Dong | Examined the treatment for unsecured claims in one of the bids received. | Sale Process | 2.40 | 720.00 | $1,728.00 |
| 10/12/2023 | Joseph Berman | Analyzed recent developments and crafting of outline for presentation of the UCC deck. | Committee Activities | 1.20 | 675.00 | $810.00 |
| 10/12/2023 | Jin Lai Dong | Reviewed draft retention order for Province's retention application. | Fee / Employment Applications | 0.20 | 720.00 | $144.00 |
| 10/12/2023 | Eitan Karsch | Turned comments of preference analysis (pt 1). | Business Analysis / Operations | 0.80 | 420.00 | $336.00 |
| 10/12/2023 | Eitan Karsch | Attended call with Prime Trust team re: recovery analysis. | Business Analysis / Operations | 0.50 | 420.00 | $210.00 |
| 10/12/2023 | Joseph Berman | Participated in workstream catch-up meeting with J. Dong. | Business Analysis / Operations | 0.20 | 675.00 | $135.00 |
| 10/12/2023 | Eitan Karsch | Attended committee meeting. | Committee Activities | 1.90 | 420.00 | $798.00 |
| 10/12/2023 | Eitan Karsch | Turned comments of preference analysis (pt 2). | Business Analysis / Operations | 0.40 | 420.00 | $168.00 |
| 10/12/2023 | Jin Lai Dong | Discussed customer claim recovery with E. Karsch. | Business Analysis / Operations | 0.10 | 720.00 | $72.00 |
| 10/12/2023 | David Dunn | Participated in call with Prime Trust and Province teams regarding recovery analysis. | Business Analysis / Operations | 0.50 | 1,250.00 | $625.00 |
| 10/12/2023 | Eitan Karsch | Began creating liquidation analysis. | Business Analysis / Operations | 1.60 | 420.00 | $672.00 |
| 10/12/2023 | David Dunn | Engaged in committee meeting. | Committee Activities | 1.90 | 1,250.00 | $2,375.00 |
| 10/12/2023 | Jin Lai Dong | Discussed ongoing case matters with the Province team. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 10/13/2023 | Eitan Karsch | Turned comments on side-by-side comparison (pt 2). | Business Analysis / Operations | 0.50 | 420.00 | $210.00 |
| 10/13/2023 | Joseph Berman | Analyzed professional fee run rate vs. budget and current liquidity situation. | Business Analysis / Operations | 1.20 | 675.00 | $810.00 |
| 10/13/2023 | Jin Lai Dong | Corresponded with counsel regarding recovery analysis. | Business Analysis / Operations | 0.10 | 720.00 | $72.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/2023 | Eitan Karsch | Built side-by-side comparison summarizing and comparing bidder and Polaris DIP term sheets. | Financing Activities | 1.90 | 420.00 | $798.00 |
| 10/13/2023 | David Dunn | Attended a call with M3 team regarding DIP budget and recovery analysis. | Business Analysis / Operations | 0.50 | 1,250.00 | $625.00 |
| 10/13/2023 | Jin Lai Dong | Reviewed the DIP term sheet side-by-side comparison. | Financing Activities | 0.30 | 720.00 | $216.00 |
| 10/13/2023 | David Dunn | Attended a call with Brown Rudnick & Province teams to discuss liquidation analysis. | Business Analysis / Operations | 0.50 | 1,250.00 | $625.00 |
| 10/13/2023 | Matthew Mitchell | Call with J. Dong to walk through the recovery analysis. | Business Analysis / Operations | 2.30 | 400.00 | $920.00 |
| 10/13/2023 | Jin Lai Dong | Examined the Polaris alternative DIP financing proposal. | Financing Activities | 0.80 | 720.00 | $576.00 |
| 10/13/2023 | Eitan Karsch | Turned comments on side-by-side comparison (pt 3). | Business Analysis / Operations | 0.50 | 420.00 | $210.00 |
| 10/13/2023 | Matthew Mitchell | Analyzed the plan and disclosure statement to formulate a preliminary recovery analysis that accounts for all scenarios. | Plan and Disclosure Statement | 2.50 | 400.00 | $1,000.00 |
| 10/13/2023 | Jin Lai Dong | Attended a call with Brown Rudnick team discussing liquidation analysis. | Business Analysis / Operations | 0.50 | 720.00 | $360.00 |
| 10/13/2023 | Joseph Berman | Analyzed the revised DIP budget provided by the debtors, including build-out of select sensitivities to assess liquidity. | Business Analysis / Operations | 1.60 | 675.00 | $1,080.00 |
| 10/13/2023 | Jin Lai Dong | Examined the draft lease rejection motion. | Court Filings | 0.40 | 720.00 | $288.00 |
| 10/13/2023 | Jin Lai Dong | Corresponded with professionals regarding NDA with a bidder. | Sale Process | 0.10 | 720.00 | $72.00 |
| 10/13/2023 | Matthew Mitchell | Call with Brown Rudnick regarding the recovery analysis. | Business Analysis / Operations | 0.50 | 400.00 | $200.00 |
| 10/13/2023 | Joseph Berman | Attended a meeting with Province and Brown Rudnick team re: liquidation analysis. | Business Analysis / Operations | 0.50 | 675.00 | $337.50 |
| 10/13/2023 | Matthew Mitchell | Made adjustments to the Prime Trust recovery model. | Business Analysis / Operations | 1.60 | 400.00 | $640.00 |
| 10/13/2023 | Jin Lai Dong | Examined the revised DIP budget. | Business Analysis / Operations | 0.90 | 720.00 | $648.00 |
| 10/13/2023 | Jin Lai Dong | Examined preference analysis by M. Mitchell. | Business Analysis / Operations | 0.40 | 720.00 | $288.00 |
| 10/13/2023 | Jin Lai Dong | Walked through recovery analysis with M. Mitchell. | Business Analysis / Operations | 2.30 | 720.00 | $1,656.00 |
| 10/13/2023 | Eitan Karsch | Turned comments on side-by-side (pt 1). | Business Analysis / Operations | 1.60 | 420.00 | $672.00 |
| 10/13/2023 | Jin Lai Dong | Attended a call with M3 team discussing the revised DIP budget and ongoing issues. | Business Analysis / Operations | 0.50 | 720.00 | $360.00 |
| 10/13/2023 | Matthew Mitchell | Attended a call with the M3 team regarding recoveries and assumptions in relation to a recovery analysis. | Business Analysis / Operations | 0.50 | 400.00 | $200.00 |
| 10/14/2023 | Jin Lai Dong | Drafted an email to the financial advisor of one of the bidders regarding the recovery of general unsecured claims. | Sale Process | 0.40 | 720.00 | $288.00 |
| 10/14/2023 | Matthew Mitchell | Continued to develop a recovery analysis and liquidation analysis for Prime Trust (pt. 2). | Business Analysis / Operations | 1.80 | 400.00 | $720.00 |
| 10/14/2023 | Matthew Mitchell | Discussed revised recovery analysis with J. Dong. | Business Analysis / Operations | 0.30 | 400.00 | $120.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2023 | Jin Lai Dong | Walked through revised recovery analysis with counsel and M. Mitchell. | Business Analysis / Operations | 0.60 | 720.00 | $432.00 |
| 10/14/2023 | Matthew Mitchell | Analyzed the plan and disclosure statement to formulate a preliminary recovery analysis that accounts for all scenarios (pt. 1). | Plan and Disclosure Statement | 1.90 | 400.00 | $760.00 |
| 10/14/2023 | Jin Lai Dong | Discussed revised recovery analysis with M. Mitchell. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 10/14/2023 | Matthew Mitchell | Walked through revised recovery analysis with counsel and J. Dong. | Business Analysis / Operations | 0.60 | 400.00 | $240.00 |
| 10/14/2023 | Jin Lai Dong | Examined the work-in-progress recovery analysis. | Business Analysis / Operations | 0.70 | 720.00 | $504.00 |
| 10/14/2023 | Matthew Mitchell | Continued to develop a recovery analysis and liquidation analysis for Prime Trust (pt. 1). | Business Analysis / Operations | 2.70 | 400.00 | $1,080.00 |
| 10/14/2023 | Matthew Mitchell | Analyzed the plan and disclosure statement to formulate a preliminary recovery analysis that accounts for all scenarios (pt. 2). | Plan and Disclosure Statement | 0.30 | 400.00 | $120.00 |
| 10/14/2023 | Jin Lai Dong | Drafted multiple emails with counsel regarding recovery analysis and bids. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 10/15/2023 | Jin Lai Dong | Edited the revised recovery analysis presentation. | Business Analysis / Operations | 2.80 | 720.00 | $2,016.00 |
| 10/15/2023 | Matthew Mitchell | Walked through the latest revised recovery analysis with J. Dong. | Business Analysis / Operations | 0.30 | 400.00 | $120.00 |
| 10/15/2023 | Jin Lai Dong | Revised the latest recovery analysis conducted by M. Mitchell. | Business Analysis / Operations | 1.20 | 720.00 | $864.00 |
| 10/15/2023 | Matthew Mitchell | Created a presentation of the recovery analysis using the Excel model and supporting information. | Business Analysis / Operations | 2.10 | 400.00 | $840.00 |
| 10/15/2023 | Jin Lai Dong | Walked through the latest revised recovery analysis with M. Mitchell. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 10/15/2023 | Jin Lai Dong | Walked through the revised recovery analysis with M. Mitchell. | Business Analysis / Operations | 0.60 | 720.00 | $432.00 |
| 10/15/2023 | Joseph Berman | Started mark-up of recovery analysis, direct implementation of edits prior to finalization. | Business Analysis / Operations | 2.40 | 675.00 | $1,620.00 |
| 10/15/2023 | Matthew Mitchell | Continued to develop a recovery analysis and liquidation analysis for Prime Trust. | Business Analysis / Operations | 2.40 | 400.00 | $960.00 |
| 10/15/2023 | Jin Lai Dong | Examined the calculations in the revised recovery analysis. | Business Analysis / Operations | 2.70 | 720.00 | $1,944.00 |
| 10/15/2023 | Matthew Mitchell | Walked through the revised recovery analysis with J. Dong. | Business Analysis / Operations | 0.60 | 400.00 | $240.00 |
| 10/16/2023 | Matthew Mitchell | Attended call with Galaxy for the purposes of discussing bid funding. | Sale Process | 0.30 | 400.00 | $120.00 |
| 10/16/2023 | Jin Lai Dong | Edited the latest revised recovery analysis presentation by incorporating counsel's comments. | Business Analysis / Operations | 2.00 | 720.00 | $1,440.00 |
| 10/16/2023 | David Dunn | Participated in a call with Brown Rudnick to go over recovery analysis. | Business Analysis / Operations | 0.70 | 1,250.00 | $875.00 |
| 10/16/2023 | David Dunn | Participated in a call with Brown Rudnick regarding DIP. | Financing Activities | 0.50 | 1,250.00 | $625.00 |
| 10/16/2023 | Jin Lai Dong | Discussed recovery analysis under additional scenarios with M. Mitchell. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 10/16/2023 | Matthew Mitchell | Made additional adjustments to the recovery model and consolidated the model into a new presentation. | Business Analysis / Operations | 1.50 | 400.00 | $600.00 |
| 10/16/2023 | Matthew Mitchell | Participated in a call with Brown Rudnick walking through our recovery analysis. | Business Analysis / Operations | 0.70 | 400.00 | $280.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2023 | Jin Lai Dong | Attended weekly call with Galaxy. | Sale Process | 0.30 | 720.00 | $216.00 |
| 10/16/2023 | David Dunn | Attended weekly update call between Province and Galaxy teams. | Sale Process | 0.30 | 1,250.00 | $375.00 |
| 10/16/2023 | Eitan Karsch | Attended call with debtor investment banker. | Sale Process | 0.30 | 420.00 | $126.00 |
| 10/16/2023 | Jin Lai Dong | Drafted an update email to the Committee regarding the sale process. | Committee Activities | 0.30 | 720.00 | $216.00 |
| 10/16/2023 | Jin Lai Dong | Walked through the latest recovery analysis with counsel. | Business Analysis / Operations | 0.70 | 720.00 | $504.00 |
| 10/16/2023 | David Dunn | Created outline for 6th UCC presentation. | Committee Activities | 1.20 | 1,250.00 | $1,500.00 |
| 10/16/2023 | Joseph Berman | Attended weekly meeting with Province and Galaxy teams. | Sale Process | 0.30 | 675.00 | $202.50 |
| 10/16/2023 | Joseph Berman | Analyzed J. Dong mass update email and followed-up with multiple parties on pending items. | Business Analysis / Operations | 0.80 | 675.00 | $540.00 |
| 10/16/2023 | Matthew Mitchell | Discussed recovery analysis under various scenarios with J. Dong. | Business Analysis / Operations | 0.30 | 400.00 | $120.00 |
| 10/16/2023 | Jin Lai Dong | Conducted research on one of the bidders. | Sale Process | 0.50 | 720.00 | $360.00 |
| 10/16/2023 | Matthew Mitchell | Made minor adjustments to the recovery model to test recovery scenarios. | Business Analysis / Operations | 0.70 | 400.00 | $280.00 |
| 10/16/2023 | Jin Lai Dong | Drafted an update email for the Province team regarding key ongoing issues in the case. | Business Analysis / Operations | 0.90 | 720.00 | $648.00 |
| 10/16/2023 | Jin Lai Dong | Corresponded with committee member regarding the sale process. | Committee Activities | 0.10 | 720.00 | $72.00 |
| 10/16/2023 | Jin Lai Dong | Prepared for upcoming weekly call with Galaxy. | Sale Process | 0.20 | 720.00 | $144.00 |
| 10/16/2023 | Jin Lai Dong | Reviewed call notes from a call with counsel regarding preferences. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 10/16/2023 | Eitan Karsch | Compiled notes from earlier call with debtor investment banker for distribution to internal team. | Sale Process | 0.20 | 420.00 | $84.00 |
| 10/17/2023 | Jin Lai Dong | Corresponded with M3 regarding data request. | Business Analysis / Operations | 0.10 | 720.00 | $72.00 |
| 10/17/2023 | Jin Lai Dong | Attended a weekly call with M3. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 10/17/2023 | Jin Lai Dong | Corresponded with counsel regarding the latest update from M3. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 10/17/2023 | Jin Lai Dong | Discussed recovery analysis with M. Mitchell. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 10/17/2023 | Jin Lai Dong | Drafted call notes from the call with M3. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 10/17/2023 | Eitan Karsch | Discussed ongoing work streams with J. Dong. | Business Analysis / Operations | 0.30 | 420.00 | $126.00 |
| 10/17/2023 | Eitan Karsch | Attended call with debtor FA. | Business Analysis / Operations | 0.30 | 420.00 | $126.00 |
| 10/17/2023 | David Dunn | Participated in weekly call between Province and M3 teams. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 10/17/2023 | Jin Lai Dong | Updated the recovery analysis presentation by incorporating the scenario that crypto is not property of the estate. | Business Analysis / Operations | 0.70 | 720.00 | $504.00 |
| 10/17/2023 | Jin Lai Dong | Responded to counsel's questions regarding the recovery analysis. | Business Analysis / Operations | 2.10 | 720.00 | $1,512.00 |
| 10/17/2023 | Jin Lai Dong | Discussed case update with D. Dunn and J. Berman. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2023 | Jin Lai Dong | Discussed ongoing work streams with E. Karsch. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 10/17/2023 | Joseph Berman | Discussed case update with D. Dunn and J. Dong. | Business Analysis / Operations | 0.30 | 675.00 | $202.50 |
| 10/17/2023 | Matthew Mitchell | Participated in call with J. Dong walking through the recovery waterfall with changed assumptions regarding preferences. | Business Analysis / Operations | 0.30 | 400.00 | $120.00 |
| 10/17/2023 | Matthew Mitchell | Discussed preference recovery with J. Dong. | Business Analysis / Operations | 0.30 | 400.00 | $120.00 |
| 10/17/2023 | Matthew Mitchell | Analyzed the recovery model and made adjustments in regard to net proceeds available for distribution regarding scenarios that may impact recovery. | Business Analysis / Operations | 1.50 | 400.00 | $600.00 |
| 10/17/2023 | David Dunn | Discussed case update with J. Dong and J. Berman. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 10/17/2023 | Jin Lai Dong | Examined the DIP and revised DIP budgets to evaluate liquidity. | Business Analysis / Operations | 0.80 | 720.00 | $576.00 |
| 10/17/2023 | Jin Lai Dong | Discussed preference recovery with M. Mitchell. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 10/17/2023 | Matthew Mitchell | Call with M3 discussing material updates and liquidity issues. | Business Analysis / Operations | 0.30 | 400.00 | $120.00 |
| 10/17/2023 | Jin Lai Dong | Revised the recovery analysis by incorporating the scenario that crypto is not property of the estate. | Business Analysis / Operations | 2.00 | 720.00 | $1,440.00 |
| 10/17/2023 | Jin Lai Dong | Prepped for upcoming call with M3. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 10/17/2023 | Eitan Karsch | Compiled notes from earlier call with debtor FA for distribution to internal team. | Business Analysis / Operations | 0.20 | 420.00 | $84.00 |
| 10/17/2023 | Joseph Berman | Weekly meeting with Province and M3 teams. | Business Analysis / Operations | 0.30 | 675.00 | $202.50 |
| 10/18/2023 | Jin Lai Dong | Walked through the latest recovery analysis with M. Mitchell. | Business Analysis / Operations | 1.70 | 720.00 | $1,224.00 |
| 10/18/2023 | Joseph Berman | Discussed preference analysis with J. Dong. | Business Analysis / Operations | 0.40 | 675.00 | $270.00 |
| 10/18/2023 | Jin Lai Dong | Revised the draft UCC presentation. | Committee Activities | 2.00 | 720.00 | $1,440.00 |
| 10/18/2023 | Eitan Karsch | Attended call with J. Dong re: liquidation analysis. | Committee Activities | 0.50 | 420.00 | $210.00 |
| 10/18/2023 | David Dunn | Participated in a call with all professionals. | Business Analysis / Operations | 0.70 | 1,250.00 | $875.00 |
| 10/18/2023 | Eitan Karsch | Analyzed budget to assess liquidity. | Business Analysis / Operations | 1.70 | 420.00 | $714.00 |
| 10/18/2023 | Jin Lai Dong | Attended a call with all professionals. | Business Analysis / Operations | 0.70 | 720.00 | $504.00 |
| 10/18/2023 | David Dunn | Reviewed and provided comments on UCC Presentation. | Committee Activities | 2.30 | 1,250.00 | $2,875.00 |
| 10/18/2023 | Eitan Karsch | Turned comments on committee presentation (pt 1). | Committee Activities | 1.20 | 420.00 | $504.00 |
| 10/18/2023 | Eitan Karsch | Discussed draft UCC presentation with J. Dong. | Committee Activities | 0.20 | 420.00 | $84.00 |
| 10/18/2023 | Eitan Karsch | Built Committee presentation (pt 2). | Committee Activities | 2.60 | 420.00 | $1,092.00 |
| 10/18/2023 | Jin Lai Dong | Attended a call with Brown Rudnick and Province teams. | Business Analysis / Operations | 0.50 | 720.00 | $360.00 |
| 10/18/2023 | Eitan Karsch | Turned comments on committee presentation (pt 3). | Committee Activities | 1.80 | 420.00 | $756.00 |
| 10/18/2023 | Eitan Karsch | Discussed UCC presentation outline with J. Dong. | Committee Activities | 0.20 | 420.00 | $84.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2023 | Matthew Mitchell | Consolidated SOFA 3 to build out a new preference model that is dynamic and accurately measures preferences at predetermined thresholds (0.2) and discussed with J. Dong (1.5). | Business Analysis / Operations | 1.70 | 400.00 | $680.00 |
| 10/18/2023 | Matthew Mitchell | Preformed an analysis regarding preferences by using the SOFA 3's provided, this analysis included sensitivity tables for both net preference recoveries and returns to the general unsecured claim pool. | Business Analysis / Operations | 2.10 | 400.00 | $840.00 |
| 10/18/2023 | Matthew Mitchell | Discussed preference analysis with J. Dong. | Business Analysis / Operations | 0.30 | 400.00 | $120.00 |
| 10/18/2023 | Eitan Karsch | Built Committee presentation (pt 1). | Committee Activities | 2.10 | 420.00 | $882.00 |
| 10/18/2023 | Jin Lai Dong | Examined the pro forma budget. | Business Analysis / Operations | 0.40 | 720.00 | $288.00 |
| 10/18/2023 | Joseph Berman | Analyzed draft UCC presentation for comments throughout and direct implementation of edits. | Committee Activities | 2.20 | 675.00 | $1,485.00 |
| 10/18/2023 | Jin Lai Dong | Walked through the revised preference analysis with M. Mitchell. | Business Analysis / Operations | 0.60 | 720.00 | $432.00 |
| 10/18/2023 | Jin Lai Dong | Walked through the draft preference analysis with M. Mitchell. | Business Analysis / Operations | 0.60 | 720.00 | $432.00 |
| 10/18/2023 | Eitan Karsch | Turned comments on budget analysis. | Business Analysis / Operations | 0.60 | 420.00 | $252.00 |
| 10/18/2023 | Jin Lai Dong | Drafted the outline of committee presentation. | Committee Activities | 0.40 | 720.00 | $288.00 |
| 10/18/2023 | Joseph Berman | Attended meeting with Province and Brown Rudnick teams re: bid comparison. | Business Analysis / Operations | 0.50 | 675.00 | $337.50 |
| 10/18/2023 | Eitan Karsch | Attended professionals call. | Business Analysis / Operations | 0.50 | 420.00 | $210.00 |
| 10/18/2023 | Joseph Berman | Crafted detailed outline, along with J. Dong, for upcoming committee presentation. | Committee Activities | 1.60 | 675.00 | $1,080.00 |
| 10/18/2023 | David Dunn | Attended call with Brown Rudnick and Province teams. | Business Analysis / Operations | 0.50 | 1,250.00 | $625.00 |
| 10/18/2023 | Jin Lai Dong | Discussed preference analysis with J. Berman. | Business Analysis / Operations | 0.40 | 720.00 | $288.00 |
| 10/18/2023 | Eitan Karsch | Turned comments on committee presentation (pt 2). | Committee Activities | 0.50 | 420.00 | $210.00 |
| 10/18/2023 | Jin Lai Dong | Researched 502(h) claims in the context of preference. | Claims Analysis and Objections | 0.40 | 720.00 | $288.00 |
| 10/18/2023 | Jin Lai Dong | Corresponded with M3 regarding severance and WARN liabilities. | Business Analysis / Operations | 0.10 | 720.00 | $72.00 |
| 10/18/2023 | Jin Lai Dong | Responded to counsel's additional questions regarding the recovery analysis. | Business Analysis / Operations | 1.00 | 720.00 | $720.00 |
| 10/18/2023 | Jin Lai Dong | Discussed draft UCC presentation with E. Karsch. | Committee Activities | 0.20 | 720.00 | $144.00 |
| 10/18/2023 | Matthew Mitchell | Rebuilt the recovery analysis with new assumptions regarding net proceeds and updated budgets (0.6) and walked through it with J. Dong (1.7). | Business Analysis / Operations | 2.30 | 400.00 | $920.00 |
| 10/18/2023 | Jin Lai Dong | Evaluated the mechanics of preference recovery under amnesty program. | Business Analysis / Operations | 0.40 | 720.00 | $288.00 |
| 10/18/2023 | Jin Lai Dong | Discussed UCC presentation outline with E. Karsch. | Committee Activities | 0.20 | 720.00 | $144.00 |
| 10/18/2023 | Joseph Berman | Participated in meeting with all professionals. | Business Analysis / Operations | 0.70 | 675.00 | $472.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2023 | Matthew Mitchell | Made further adjustments to the recovery model. | Business Analysis / Operations | 0.50 | 400.00 | $200.00 |
| 10/18/2023 | Jin Lai Dong | Discussed preference analysis with M. Mitchell. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 10/18/2023 | Jin Lai Dong | Revised liquidation analysis by incorporating the latest chapter 11 plan. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 10/19/2023 | Jin Lai Dong | Discussed revised budget and data request with W. Murphy of M3. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 10/19/2023 | Eitan Karsch | Compiled notes from committee meeting. | Committee Activities | 0.40 | 420.00 | $168.00 |
| 10/19/2023 | Eitan Karsch | Attended committee meeting. | Committee Activities | 2.00 | 420.00 | $840.00 |
| 10/19/2023 | David Dunn | Prepared for upcoming committee meeting. | Committee Activities | 1.20 | 1,250.00 | $1,500.00 |
| 10/19/2023 | Matthew Mitchell | Analyzed and discussed the committee presentation within the Province team. | Business Analysis / Operations | 0.50 | 400.00 | $200.00 |
| 10/19/2023 | Eitan Karsch | Turned comments on committee presentation (pt 4). | Committee Activities | 0.90 | 420.00 | $378.00 |
| 10/19/2023 | Matthew Mitchell | Attended committee call where we went over the recovery analysis and preferences along with other action items pertaining to filing a plan supplement. | Committee Activities | 2.00 | 400.00 | $800.00 |
| 10/19/2023 | Eitan Karsch | Analyzed potential preferences (pt 1). | Business Analysis / Operations | 1.40 | 420.00 | $588.00 |
| 10/19/2023 | David Dunn | Attended committee call regarding the recovery analysis and preferences along in addition to other action items pertaining to filing a plan supplement. | Committee Activities | 2.00 | 1,250.00 | $2,500.00 |
| 10/19/2023 | Eitan Karsch | Analyzed potential preferences (pt 2). | Business Analysis / Operations | 0.90 | 420.00 | $378.00 |
| 10/19/2023 | Eric Mattson | Triangulated September entries in preparation for monthly fee app. | Fee / Employment Applications | 1.80 | 270.00 | $486.00 |
| 10/19/2023 | Eric Mattson | Drafted September fee app (2.3). Emailed to J. Berman for review (0.1). | Fee / Employment Applications | 2.40 | 270.00 | $648.00 |
| 10/19/2023 | Jin Lai Dong | Walked through preference analysis with the counsel and Province team. | Business Analysis / Operations | 0.60 | 720.00 | $432.00 |
| 10/19/2023 | Jin Lai Dong | Drafted an email to M3 requesting data for analysis. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 10/19/2023 | Eitan Karsch | Corresponded with Stretto representative re: unredacted claims register. | Business Analysis / Operations | 0.20 | 420.00 | $84.00 |
| 10/19/2023 | Joseph Berman | Crafted outline for upcoming Committee meeting. | Committee Activities | 1.20 | 675.00 | $810.00 |
| 10/19/2023 | Jin Lai Dong | Attended a call with Committee members and professionals. | Committee Activities | 2.00 | 720.00 | $1,440.00 |
| 10/19/2023 | Jin Lai Dong | Reviewed the final UCC presentation. | Committee Activities | 0.30 | 720.00 | $216.00 |
| 10/19/2023 | Matthew Mitchell | Call with BR team going over the recovery analysis and assumptions. | Business Analysis / Operations | 0.60 | 400.00 | $240.00 |
| 10/19/2023 | Jin Lai Dong | Prepared for upcoming committee call. | Committee Activities | 0.50 | 720.00 | $360.00 |
| 10/19/2023 | Joseph Berman | Participated in weekly committee meeting. | Committee Activities | 2.00 | 675.00 | $1,350.00 |
| 10/20/2023 | Jin Lai Dong | Discussed preference analysis with E. Karsch. | Business Analysis / Operations | 0.40 | 720.00 | $288.00 |
| 10/20/2023 | Eitan Karsch | Turned comments on preference analysis (pt 2). | Business Analysis / Operations | 2.80 | 420.00 | $1,176.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/20/2023 | Matthew Mitchell | Updated the recovery analysis further to include a refined sensitivity table for preference recoveries in relation to fiat recoveries (1.0) and attended team discussion re: same (0.3). | Business Analysis / Operations | 2.10 | 400.00 | $840.00 |
| 10/20/2023 | Joseph Berman | Participated in various meetings with Polaris (committee member) re: potential DIP. | Committee Activities | 2.40 | 675.00 | $1,620.00 |
| 10/20/2023 | Joseph Berman | Analyzed preference recoveries and rebuilt certain line items in Province's preference analysis exhibits. | Business Analysis / Operations | 2.20 | 675.00 | $1,485.00 |
| 10/20/2023 | Jin Lai Dong | Reviewed preference sensitivity analysis. | Business Analysis / Operations | 1.30 | 720.00 | $936.00 |
| 10/20/2023 | Jin Lai Dong | Examined the latest preference analysis. | Business Analysis / Operations | 1.30 | 720.00 | $936.00 |
| 10/20/2023 | Matthew Mitchell | Created a dynamic preference analysis in Excel that consolidates the top 30 customer preferences and top 30 vendor preferences into an analysis that tracks % of fiat recovery as a % of preference recovery and shows that data on a graph. | Business Analysis / Operations | 2.00 | 400.00 | $800.00 |
| 10/20/2023 | Matthew Mitchell | Held multiple discussions with J. Dong regarding preference analysis. | Business Analysis / Operations | 0.80 | 400.00 | $320.00 |
| 10/20/2023 | Jin Lai Dong | Held multiple discussions with M. Mitchell regarding preference analysis. | Business Analysis / Operations | 0.80 | 720.00 | $576.00 |
| 10/20/2023 | Eitan Karsch | Spoke with J. Dong re: preference analysis. | Business Analysis / Operations | 0.40 | 420.00 | $168.00 |
| 10/20/2023 | Jin Lai Dong | Brainstormed ideas for analysis of preferences. | Business Analysis / Operations | 0.80 | 720.00 | $576.00 |
| 10/20/2023 | Matthew Mitchell | Updated the preference analysis to include coin preferences. | Business Analysis / Operations | 0.70 | 400.00 | $280.00 |
| 10/20/2023 | Eitan Karsch | Turned comments on preference analysis (pt 1). | Business Analysis / Operations | 1.20 | 420.00 | $504.00 |
| 10/20/2023 | Matthew Mitchell | Analyzed the SOFA and SOAL to consolidate 90-day payments and outstanding fiat claim amounts to back into a beginning balance at the start of the 90-day preference period. | Business Analysis / Operations | 1.30 | 400.00 | $520.00 |
| 10/21/2023 | Matthew Mitchell | Analyzed the Prime Trust recovery model and added more toggles to the model. | Business Analysis / Operations | 1.20 | 400.00 | $480.00 |
| 10/21/2023 | Jin Lai Dong | Read an email from a committee member regarding the sale process and preference. | Committee Activities | 0.40 | 720.00 | $288.00 |
| 10/21/2023 | Jin Lai Dong | Aggregated 90-day fiat transfers by creditor per Brown Rudnick's request (0.6) and corresponded with Brown Rudnick team regarding the same (0.1). | Business Analysis / Operations | 0.70 | 720.00 | $504.00 |
| 10/22/2023 | Jin Lai Dong | Examined the top 30 creditors with the largest 90-day transfers. | Business Analysis / Operations | 1.50 | 720.00 | $1,080.00 |
| 10/23/2023 | Jin Lai Dong | Attended weekly call with Galaxy team. | Sale Process | 0.50 | 720.00 | $360.00 |
| 10/23/2023 | Jin Lai Dong | Attended a call with a potential bidder, its financial advisor, and Province teams. | Sale Process | 0.30 | 720.00 | $216.00 |
| 10/23/2023 | Joseph Berman | Attended update meeting with D. Dunn and J. Dong of Province team. | Business Analysis / Operations | 0.30 | 675.00 | $202.50 |
| 10/23/2023 | Jin Lai Dong | Prepared for upcoming weekly call with Galaxy team. | Sale Process | 0.30 | 720.00 | $216.00 |
| 10/23/2023 | Joseph Berman | Analyzed bidders per brief discussion with J. Dong. | Sale Process | 0.80 | 675.00 | $540.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2023 | Eitan Karsch | Attended call with debtor FA re: account balances. | Business Analysis / Operations | 0.40 | 420.00 | $168.00 |
| 10/23/2023 | Jin Lai Dong | Discussed preference analysis with E. Karsch and M. Mitchell. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 10/23/2023 | Joseph Berman | Attended a call with a potential bidder, its financial advisor, and Province teams. | Sale Process | 0.30 | 675.00 | $202.50 |
| 10/23/2023 | Jin Lai Dong | Discussed preference analysis with J. Berman. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 10/23/2023 | Eitan Karsch | Discussed 90-day transfers with J. Dong. | Business Analysis / Operations | 0.30 | 420.00 | $126.00 |
| 10/23/2023 | Matthew Mitchell | Updated the recovery analysis further to include a refined sensitivity table for preference recoveries in relation to fiat recoveries. | Business Analysis / Operations | 1.30 | 400.00 | $520.00 |
| 10/23/2023 | Joseph Berman | Took part in weekly meeting with Province and Galaxy teams. | Sale Process | 0.30 | 675.00 | $202.50 |
| 10/23/2023 | Jin Lai Dong | Examined the proposed terms for potential preferences by a committee member. | Committee Activities | 0.20 | 720.00 | $144.00 |
| 10/23/2023 | David Dunn | Attended weekly call with M3 team. | Business Analysis / Operations | 0.40 | 1,250.00 | $500.00 |
| 10/23/2023 | David Dunn | Discussed case issues with J. Dong and J. Berman. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 10/23/2023 | Jin Lai Dong | Examined M3's 90-day transfer analysis. | Business Analysis / Operations | 1.30 | 720.00 | $936.00 |
| 10/23/2023 | Jin Lai Dong | Researched one of the bidders. | Sale Process | 0.50 | 720.00 | $360.00 |
| 10/23/2023 | Jin Lai Dong | Attended weekly call with Galaxy team. | Sale Process | 0.30 | 720.00 | $216.00 |
| 10/23/2023 | Jin Lai Dong | Discussed 90-day transfers with E. Karsch. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 10/23/2023 | Jin Lai Dong | Attended weekly call with M3 team. | Business Analysis / Operations | 0.40 | 720.00 | $288.00 |
| 10/23/2023 | David Dunn | Prepared outline for 8th UCC presentation. | Committee Activities | 1.40 | 1,250.00 | $1,750.00 |
| 10/23/2023 | Jin Lai Dong | Attended a call with Brown Rudnick and Province teams. | Business Analysis / Operations | 0.50 | 720.00 | $360.00 |
| 10/23/2023 | Eitan Karsch | Compiled notes from earlier call with debtor FA for distribution to internal team. | Business Analysis / Operations | 0.50 | 420.00 | $210.00 |
| 10/23/2023 | David Dunn | Attended a call with a potential bidder, its financial advisor, and Province teams. | Sale Process | 0.30 | 1,250.00 | $375.00 |
| 10/23/2023 | Jin Lai Dong | Discussed case issues with D. Dunn and J. Berman. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 10/23/2023 | Joseph Berman | Met with J. Dong on preference analysis. | Business Analysis / Operations | 0.20 | 675.00 | $135.00 |
| 10/23/2023 | Jin Lai Dong | Prepared for upcoming weekly call with M3 team. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 10/23/2023 | Matthew Mitchell | Attended meeting with the Galaxy team regarding potential bids. | Sale Process | 0.30 | 400.00 | $120.00 |
| 10/23/2023 | Jin Lai Dong | Examined the top 30 creditors with the highest 90-day transfers. | Business Analysis / Operations | 1.00 | 720.00 | $720.00 |
| 10/23/2023 | Matthew Mitchell | Analyzed the recovery model and reviewed inputs and preference scenarios. | Business Analysis / Operations | 0.90 | 400.00 | $360.00 |
| 10/23/2023 | David Dunn | Attended call with debtor FA to discuss account balances. | Business Analysis / Operations | 0.50 | 1,250.00 | $625.00 |
| 10/23/2023 | Joseph Berman | Analyzed side-by-side comparison of proposed preference terms by various committee members. | Business Analysis / Operations | 1.40 | 675.00 | $945.00 |
| 10/23/2023 | David Dunn | Discussed preference analysis with J. Dong and J. Berman. | Business Analysis / Operations | 0.60 | 1,250.00 | $750.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2023 | Joseph Berman | Attended meeting with Brown Rudnick and Province teams. | Business Analysis / Operations | 0.50 | 675.00 | $337.50 |
| 10/23/2023 | Eitan Karsch | Attended call with debtor investment banker. | Sale Process | 0.50 | 420.00 | $210.00 |
| 10/23/2023 | Eitan Karsch | Analyzed potential preferences based on account balances (2.2) and participated in team call re: same (0.3). | Business Analysis / Operations | 2.50 | 420.00 | $1,050.00 |
| 10/23/2023 | Matthew Mitchell | Conducted research into the potential financier of a potential bidder. | Sale Process | 1.10 | 400.00 | $440.00 |
| 10/24/2023 | Eitan Karsch | Turned comments on preferences analysis (pt 3). | Business Analysis / Operations | 1.60 | 420.00 | $672.00 |
| 10/24/2023 | Matthew Mitchell | Assisted in the creation of a presentation to the UCC regarding preference analysis. | Committee Activities | 1.20 | 400.00 | $480.00 |
| 10/24/2023 | Jin Lai Dong | Examined the outstanding claim amount of committee members. | Claims Analysis and Objections | 0.40 | 720.00 | $288.00 |
| 10/24/2023 | Jin Lai Dong | Discussed preference analysis for fiat with M. Mitchell. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 10/24/2023 | Jin Lai Dong | Read email correspondence regarding potential DIP financing. | Financing Activities | 0.20 | 720.00 | $144.00 |
| 10/24/2023 | Eitan Karsch | Analyzed potential preferences based on account balances (pt 3). | Business Analysis / Operations | 0.80 | 420.00 | $336.00 |
| 10/24/2023 | Matthew Mitchell | Consolidated newly acquired preference data onto an Excel sheet to create a sensitivity analysis that shows preference recoveries at certain thresholds. | Business Analysis / Operations | 2.30 | 400.00 | $920.00 |
| 10/24/2023 | Eitan Karsch | Turned comments on preferences analysis (pt 1). | Business Analysis / Operations | 1.30 | 420.00 | $546.00 |
| 10/24/2023 | Joseph Berman | Drafted additional correspondence with DMG, in conjunction with J. Dong, re: claim amounts. | Claims Analysis and Objections | 0.30 | 675.00 | $202.50 |
| 10/24/2023 | Matthew Mitchell | Created an exhibit that bifurcates preference transactions by class (fiat and digital) and into tranches (1.4) and discussed with J. Dong re: same (0.2). | Business Analysis / Operations | 1.40 | 400.00 | $560.00 |
| 10/24/2023 | Jin Lai Dong | Reviewed the draft preference analysis presentation (0.7) and revised the presentation (1.5). | Business Analysis / Operations | 2.20 | 720.00 | $1,584.00 |
| 10/24/2023 | Jin Lai Dong | Corresponded with committee member Stably regarding claim amount. | Committee Activities | 0.30 | 720.00 | $216.00 |
| 10/24/2023 | Eitan Karsch | Turned comments on preference analysis presentation (pt 1). | Business Analysis / Operations | 2.00 | 420.00 | $840.00 |
| 10/24/2023 | Eitan Karsch | Analyzed specific claims for creditors. | Claims Analysis and Objections | 1.20 | 420.00 | $504.00 |
| 10/24/2023 | Jin Lai Dong | Walked through draft analysis presentation with E. Karsch. | Business Analysis / Operations | 1.20 | 720.00 | $864.00 |
| 10/24/2023 | Eitan Karsch | Turned comments on preference analysis presentation (pt 2). | Business Analysis / Operations | 0.40 | 420.00 | $168.00 |
| 10/24/2023 | Jin Lai Dong | Corresponded with committee member DMG regarding claim amount. | Committee Activities | 0.40 | 720.00 | $288.00 |
| 10/24/2023 | Joseph Berman | Corresponded with Stably, in conjunction with J. Dong, re: claim amounts. | Claims Analysis and Objections | 0.40 | 675.00 | $270.00 |
| 10/24/2023 | Eitan Karsch | Analyzed potential preferences based on account balances (pt 2). | Business Analysis / Operations | 2.90 | 420.00 | $1,218.00 |
| 10/24/2023 | Jin Lai Dong | Attended a call with DMG discussing claim amount. | Committee Activities | 0.40 | 720.00 | $288.00 |
| 10/24/2023 | Jin Lai Dong | Discussed preference with T. Axelrod. | Business Analysis / Operations | 0.10 | 720.00 | $72.00 |
| 10/24/2023 | Eitan Karsch | Turned comments on preferences analysis (pt 2). | Business Analysis / Operations | 2.80 | 420.00 | $1,176.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2023 | Eitan Karsch | Attended call with a creditor regarding account balance and withdrawals. | Business Analysis / Operations | 0.50 | 420.00 | $210.00 |
| 10/24/2023 | Jin Lai Dong | Drafted the outline for Committee presentation regarding preliminary preference analysis. | Committee Activities | 1.10 | 720.00 | $792.00 |
| 10/24/2023 | Jin Lai Dong | Corresponded with the Province team regarding preference analysis and claims register. | Claims Analysis and Objections | 0.30 | 720.00 | $216.00 |
| 10/24/2023 | Joseph Berman | Attended meeting with Province and DMG (committee member) team re: claim amounts. | Committee Activities | 0.40 | 675.00 | $270.00 |
| 10/24/2023 | Jin Lai Dong | Examined the preference analysis conducted by M. Mitchell. | Business Analysis / Operations | 2.00 | 720.00 | $1,440.00 |
| 10/24/2023 | Matthew Mitchell | Continued to make edits to the preference analysis in both Excel and PowerPoint as requested by the BR and Province team. | Business Analysis / Operations | 2.50 | 400.00 | $1,000.00 |
| 10/24/2023 | Eitan Karsch | Turned comments on preference analysis presentation (pt 3) (1.1) and walked through presentation with J. Dong (1.2). | Business Analysis / Operations | 2.30 | 420.00 | $966.00 |
| 10/24/2023 | Joseph Berman | Began crafting outline and initial slides for upcoming committee presentation. | Committee Activities | 1.20 | 675.00 | $810.00 |
| 10/24/2023 | Eitan Karsch | Began building presentation for preference analysis. | Business Analysis / Operations | 2.50 | 420.00 | $1,050.00 |
| 10/24/2023 | Jin Lai Dong | Revised the preference analysis presentation. | Business Analysis / Operations | 2.30 | 720.00 | $1,656.00 |
| 10/25/2023 | Eitan Karsch | Turned comments on preference analysis presentation (pt 3). | Business Analysis / Operations | 1.20 | 420.00 | $504.00 |
| 10/25/2023 | Jin Lai Dong | Examined Stably's claim amount. | Committee Activities | 0.20 | 720.00 | $144.00 |
| 10/25/2023 | Jin Lai Dong | Reviewed draft creditors' litigation trust agreement. | Plan and Disclosure Statement | 1.20 | 720.00 | $864.00 |
| 10/25/2023 | Jin Lai Dong | Finalized the preference analysis presentation (0.5) and sent the presentation to the Committee (0.1). | Committee Activities | 0.60 | 720.00 | $432.00 |
| 10/25/2023 | Jin Lai Dong | Discussed preference analysis with E. Karsch. | Business Analysis / Operations | 0.10 | 720.00 | $72.00 |
| 10/25/2023 | Jin Lai Dong | Walked through draft analysis presentation with E. Karsch. | Business Analysis / Operations | 0.50 | 720.00 | $360.00 |
| 10/25/2023 | Joseph Berman | Implemented edits and commentary on the final draft of the UCC presentation and preparation for upcoming committee meeting. | Committee Activities | 1.80 | 675.00 | $1,215.00 |
| 10/25/2023 | Jin Lai Dong | Corresponded with Stably regarding account balance. | Committee Activities | 0.10 | 720.00 | $72.00 |
| 10/25/2023 | David Dunn | Discussed preference analysis with J. Dong and J. Berman. | Business Analysis / Operations | 0.60 | 1,250.00 | $750.00 |
| 10/25/2023 | Jin Lai Dong | Corresponded with committee member A. Ward regarding preference analysis. | Committee Activities | 0.10 | 720.00 | $72.00 |
| 10/25/2023 | Jin Lai Dong | Discussed preference analysis with D. Dunn and J. Berman. | Business Analysis / Operations | 0.60 | 720.00 | $432.00 |
| 10/25/2023 | Eitan Karsch | Turned comments on preference analysis presentation (pt 2). | Business Analysis / Operations | 0.90 | 420.00 | $378.00 |
| 10/25/2023 | David Dunn | Analyzed draft creditors' litigation trust agreement. | Plan and Disclosure Statement | 0.90 | 1,250.00 | $1,125.00 |
| 10/25/2023 | Jin Lai Dong | Corresponded with committee member Y. Abbasi regarding preference analysis. | Committee Activities | 0.10 | 720.00 | $72.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2023 | Jin Lai Dong | Reviewed draft schedule of retained causes of action. | Litigation | 0.30 | 720.00 | $216.00 |
| 10/25/2023 | Jin Lai Dong | Drafted an email to M3 regarding software expenses and professional fees. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 10/25/2023 | Jin Lai Dong | Examined the revised DIP budget. | Business Analysis / Operations | 0.50 | 720.00 | $360.00 |
| 10/25/2023 | Joseph Berman | Attended preference analysis meeting with D. Dunn and J. Dong. | Business Analysis / Operations | 0.60 | 675.00 | $405.00 |
| 10/25/2023 | Matthew Mitchell | Analyzed customer claims and account balances to ensure accuracy. | Claims Analysis and Objections | 1.10 | 400.00 | $440.00 |
| 10/25/2023 | Eitan Karsch | Discussed bank run analysis with J. Dong. | Business Analysis / Operations | 0.50 | 420.00 | $210.00 |
| 10/25/2023 | Jin Lai Dong | Corresponded with counsel regarding the recovery analysis presentation. | Business Analysis / Operations | 0.10 | 720.00 | $72.00 |
| 10/25/2023 | Jin Lai Dong | Discussed bank run analysis with E. Karsch. | Business Analysis / Operations | 0.50 | 720.00 | $360.00 |
| 10/25/2023 | Jin Lai Dong | Reviewed draft plan administrator agreement. | Plan and Disclosure Statement | 0.90 | 720.00 | $648.00 |
| 10/25/2023 | Eitan Karsch | Turned comments on preference analysis presentation (pt 4) (1.5) and discussed presentation with J. Dong (0.6). | Business Analysis / Operations | 2.10 | 420.00 | $882.00 |
| 10/25/2023 | Joseph Berman | Reviewed committee presentation, including markup of comments for the Province team. | Committee Activities | 1.80 | 675.00 | $1,215.00 |
| 10/25/2023 | Jin Lai Dong | Provided additional comments to the Province team regarding preference analysis presentation. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 10/25/2023 | David Dunn | Reviewed and provided comments on UCC Presentation. | Committee Activities | 2.20 | 1,250.00 | $2,750.00 |
| 10/25/2023 | Eitan Karsch | Turned comments on preference analysis presentation (pt 1). | Business Analysis / Operations | 2.90 | 420.00 | $1,218.00 |
| 10/25/2023 | Matthew Mitchell | Put together a quick outline of an estimated proforma budget to infer how much DIP funding would be needed under two scenarios. | Financing Activities | 1.20 | 400.00 | $480.00 |
| 10/26/2023 | Jin Lai Dong | Discussed case development with D. Dunn and J. Berman. | Business Analysis / Operations | 0.50 | 720.00 | $360.00 |
| 10/26/2023 | Eitan Karsch | Spoke with J. Dong re bank run analysis. | Business Analysis / Operations | 0.40 | 420.00 | $168.00 |
| 10/26/2023 | Joseph Berman | Participated in weekly committee meeting. | Committee Activities | 2.00 | 675.00 | $1,350.00 |
| 10/26/2023 | David Dunn | Participated in committee call. | Committee Activities | 2.00 | 1,250.00 | $2,500.00 |
| 10/26/2023 | Jin Lai Dong | Attended a call with committee members and professionals. | Committee Activities | 2.00 | 720.00 | $1,440.00 |
| 10/26/2023 | Joseph Berman | Discussed case development with D. Dunn and J. Dong. | Business Analysis / Operations | 0.50 | 675.00 | $337.50 |
| 10/26/2023 | Eitan Karsch | Attended committee meeting. | Committee Activities | 2.00 | 420.00 | $840.00 |
| 10/26/2023 | Jin Lai Dong | Prepped for upcoming committee call. | Committee Activities | 0.90 | 720.00 | $648.00 |
| 10/26/2023 | Jin Lai Dong | Discussed bank run analysis with E. Karsch. | Business Analysis / Operations | 0.40 | 720.00 | $288.00 |
| 10/26/2023 | Jin Lai Dong | Discussed case development with J. Berman. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 10/26/2023 | Joseph Berman | Discussed case development with J. Dong. | Business Analysis / Operations | 0.20 | 675.00 | $135.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/26/2023 | David Dunn | Prepared for upcoming committee meeting. | Committee Activities | 1.30 | 1,250.00 | $1,625.00 |
| 10/26/2023 | David Dunn | Discussed case update with J. Dong and J. Berman. | Business Analysis / Operations | 0.50 | 1,250.00 | $625.00 |
| 10/26/2023 | Matthew Mitchell | Participated in a call with the UCC. | Committee Activities | 2.00 | 400.00 | $800.00 |
| 10/26/2023 | Eitan Karsch | Compiled notes from earlier call with UCC for distribution to internal team. | Committee Activities | 0.50 | 420.00 | $210.00 |
| 10/27/2023 | Jin Lai Dong | Examined the revised DIP budget. | Business Analysis / Operations | 1.00 | 720.00 | $720.00 |
| 10/27/2023 | Jin Lai Dong | Reviewed draft September fee application. | Fee / Employment Applications | 0.40 | 720.00 | $288.00 |
| 10/27/2023 | Jin Lai Dong | Corresponded with E. Mattson regarding Province fee application. | Fee / Employment Applications | 0.10 | 720.00 | $72.00 |
| 10/27/2023 | Jin Lai Dong | Examined the revised DIP term sheet. | Financing Activities | 0.40 | 720.00 | $288.00 |
| 10/27/2023 | Joseph Berman | Thoroughly analyzed and created question/diligence list based on the revised DIP Budget. | Business Analysis / Operations | 1.60 | 675.00 | $1,080.00 |
| 10/27/2023 | Jin Lai Dong | Corresponded with counsel regarding Province fee application. | Fee / Employment Applications | 0.10 | 720.00 | $72.00 |
| 10/27/2023 | Eitan Karsch | Updated bank run analysis. | Business Analysis / Operations | 2.10 | 420.00 | $882.00 |
| 10/27/2023 | Jin Lai Dong | Corresponded with E. Karsch regarding Province fee application. | Fee / Employment Applications | 0.10 | 720.00 | $72.00 |
| 10/30/2023 | Jin Lai Dong | Discussed DIP comps with E. Karsch. | Financing Activities | 0.50 | 720.00 | $360.00 |
| 10/30/2023 | Eitan Karsch | Participated in call with J. Dong re: DIP Comps. | Financing Activities | 0.50 | 420.00 | $210.00 |
| 10/30/2023 | Joseph Berman | Participated in call with D. Dunn of Province, A. O'Brient of Mintz and R. Bartley of Young Conway. | Business Analysis / Operations | 0.50 | 675.00 | $337.50 |
| 10/30/2023 | Joseph Berman | Buildout of new initial DIP comp set for DIPs under $20mm, handed over to J. Dong and E. Karsch for completion. | Financing Activities | 1.80 | 675.00 | $1,215.00 |
| 10/30/2023 | Eitan Karsch | Analyzed comparable DIP transactions. | Financing Activities | 2.50 | 420.00 | $1,050.00 |
| 10/30/2023 | Joseph Berman | Weekly meeting with Province and Galaxy teams. | Sale Process | 0.50 | 675.00 | $337.50 |
| 10/30/2023 | David Dunn | Attended weekly update call between Province and Galaxy teams. | Sale Process | 0.50 | 1,250.00 | $625.00 |
| 10/30/2023 | David Dunn | Took part in call with J. Berman of Province, A. O'Brient of Mintz and R. Bartley of Young Conway. | Business Analysis / Operations | 0.50 | 1,250.00 | $625.00 |
| 10/31/2023 | Eitan Karsch | Worked on DIP Comps (pt 3). | Financing Activities | 2.30 | 420.00 | $966.00 |
| 10/31/2023 | Eitan Karsch | Worked on DIP Comps (pt 1). | Financing Activities | 2.90 | 420.00 | $1,218.00 |
| 10/31/2023 | Joseph Berman | Attended weekly meeting with Province and M3 teams. | Business Analysis / Operations | 0.30 | 675.00 | $202.50 |
| 10/31/2023 | Jin Lai Dong | Discussed DIP comps analysis and bank run analysis with E. Karsch. | Financing Activities | 1.00 | 720.00 | $720.00 |
| 10/31/2023 | Jin Lai Dong | Examined the latest dockets filed. | Court Filings | 0.60 | 720.00 | $432.00 |
| 10/31/2023 | Jin Lai Dong | Reviewed call notes from call with M3. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/31/2023 | Jin Lai Dong | Prepped for upcoming call with M3. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 10/31/2023 | Jin Lai Dong | Examined Debtors' amended monthly operating reports for September. | Business Analysis / Operations | 1.20 | 720.00 | $864.00 |
| 10/31/2023 | David Dunn | Attended weekly call with M3 team. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 10/31/2023 | Jin Lai Dong | Attended weekly call with M3 team. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 10/31/2023 | Matthew Mitchell | Analyzed the DIP budget with new assumptions on cash inflows and outflows. | Business Analysis / Operations | 0.30 | 400.00 | $120.00 |
| 10/31/2023 | Eitan Karsch | Attended call with J. Dong re: DIP Comps and bank run analysis. | Financing Activities | 1.00 | 420.00 | $420.00 |
| 10/31/2023 | Jin Lai Dong | Read an email from counsel regarding WARN Act (0.1) and conducted additional research on WARN Act (0.3). | Business Analysis / Operations | 0.40 | 720.00 | $288.00 |
| 10/31/2023 | Eitan Karsch | Updated Bank Run Analysis. | Business Analysis / Operations | 1.80 | 420.00 | $756.00 |
| 10/31/2023 | Eitan Karsch | Worked on DIP Comps (pt 2). | Financing Activities | 1.60 | 420.00 | $672.00 |
| 10/31/2023 | Jin Lai Dong | Compared the latest DIP budget to the previous DIP budget. | Business Analysis / Operations | 0.70 | 720.00 | $504.00 |

## EXPENSE DETAILS

| Date | Expense Category | Description | Total Expenses |
|---|---|---|---|
| 10/31/2023 | Miscellaneous | October research fees. | $733.00 |
| | **Total Expenses** | | **$733.00** |