## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re:<br><br>Prime Core Technologies Inc., *et al.,*[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 23-11161 (JKS)<br><br>(Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, James Nguyen-Phan, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On November 1, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, via first-class mail on five hundred forty three (543) confidential parties not included herein, via electronic mail on the service list attached hereto as **Exhibit B**, via electronic mail on twenty six thousand three hundred seven (26,307) confidential parties not included herein:

- **Amendment to Order (I) Approving the Disclosure Statement on an Interim Basis for Solicitation Purposes Only; (II) Establishing Procedures for Solicitation and Tabulation of Votes to Accept or Reject the Plan; (III) Approving the Form of Ballot and Solicitation Packages; (IV) Establishing the Voting Record Date; (V) Scheduling a Combined Hearing for Final Approval of the Adequacy of Information in the Disclosure Statement and Confirmation of the Plan; and (VI) Granting Related Relief** (Docket No. 362)

- **Notice of Amendment to Confirmation Schedule** (Docket No. 367)

[THIS SPACE INTENTIONALLY LEFT BLANK]

---

[1] The debtors in these chapter 11 cases, along with the last four digits of each debtor's federal tax identification number are: Prime Core Technologies Inc. (5317); Prime Trust, LLC (6823); Prime IRA, LLC (8436); and Prime Digital LLC (4528). Prime Trust, LLC's service address is 10845 Griffith Peak Dr., #03-153, Las Vegas, NV 89135.

Furthermore, on November 1, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C**, via first-class mail on three hundred sixty eight (368) confidential parties not included herein,  via electronic mail on the service list attached hereto as **Exhibit D**, and via electronic mail on forty six thousand two hundred thirty seven (46,237) confidential parties not included herein:

- **Notice of Amendment to Confirmation Schedule** (Docket No. 367)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: December 13, 2023

James Nguyen-Phan

State of Colorado      )
                                    )  SS.
County of Denver      )

Subscribed and sworn before me this 13th day of December 2023 by James Nguyen-Phan.

_____
(Notary's official signature)

SERINA TRAN
Notary Public - California
Orange County
Commission # 2368456
My Comm. Expires Jul 30, 2025

# Exhibit A

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AGILE THOUGHT LLC | | 222 W Las Colinas Boulevard – Urban Towers Suite 1650 E | | Irving | TX | 75039 | |
| Allsec Technologies Limited | | 6303 Commerce Dr. Suite 175 | | Irving | TX | 75063 | |
| APIHUB, Inc. dba Clearbit | | 548 Market Street, Suite 95879 | | San Francisco | CA | 94104 | |
| BKR International KB | Attn: Todor Ivanov | c/o Solna Business Park, Svetsarvagen 15 2tr | | Solna | Stockholm | SE-171 41 | Sweden |
| Brex | | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | |
| Bright Point Solutions, LLC | | 1204 Village Market Pl | Ste 240 | Morrisville | NC | 27560 | |
| Cahill Gordon & Reindel LLP | | 32 Old Slip | | New York | NY | 10005 | |
| Castellum.AI Corporation | | 99 Wall Street, Suite 1377 | | New York | NY | 10005 | |
| Centurylink | | PO Box 4918 | | Monroe | LA | 71211-4918 | |
| Chainalysis | | 228 Park Ave | S 23474 | New York | NY | 10003 | |
| CitiClean Services | | 7995 Blue Diamond Road, Suite 102-102 | | Las Vegas | NV | 89178 | |
| Cloudflare | | 101 Townsend Street | | San Francisco | CA | 94107 | |
| Datasite LLC | Attn: Leif Simpson | The Baker Center | 733 S. Marquette Ave, Suite 600 | Minneapolis | MN | 55402 | |
| Deel Inc. | | 425 1st St | | San Francisco | CA | 94105 | |
| Department of Treasury - Internal Revenue Service | | PO Box 7346 | | Philiadelphia | PA | 19101-7346 | |
| Department of Treasury - Internal Revenue Service | | PO Box 7346 | | Philiadelphia | PA | 19101-7346 | |
| Digital Mountain | | 4633 Old Ironsides Drive | Suite 401 | Santa Clara | CA | 95054 | |
| Empowering Technology Solutions LLC | | 8275 N 2200 East Rd | | Downs | IL | 61736 | |
| Engine Yard Enterprises, Inc | | PO Box 671224 | | Dallas | TX | 75267-1224 | |
| Equity Trust Company | | PO Box 451219 | | Westlake | OH | 44145 | |
| FedEx | | PO Box 7221 | | Pasadena | CA | 91109-7321 | |
| Fireblocks Inc. | | 221 River Street, 9th Floor | | Hoboken | NJ | 7030 | |
| First Choice Coffee Services | | 6295 S. Pearl St., Ste. #500 | | Las Vegas | NV | 89120 | |
| Forter | | 575 Fifth Avenue | | New York | NY | 10017 | |
| FTI Consulting | | P.O. Box 418005 | | Boston | MA | 02241-8005 | |
| Fuller Tubb & Bickford, PLLC | | 201 Robert S Kerr Avenue | Ste 1000 | Oklahoma City | OK | 73102 | |
| Google LLC | | 1600 Amphitheatre Pkwy | | Mountain View | CA | 94043 | |
| Hawkes Legal PC | | 621 E 550 N | | Smithfield | UT | 84335 | |
| Innovest Systems LLC | | PO Box 411061 | | Boston | MA | 02241-1061 | |
| Internal Revenue Service | | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| Kotis Design LLC | | Kotis Design | PO Box 24003 | Seattle | WA | 98124-0003 | |
| LEXISNEXIS RISK SOLUTIONS | | 28330 Network Place | | Chicago | IL | 60673-1283 | |
| LinkedIn | | 62228 Collections Center Drive | | Chicago | IL | 60693-0622 | |
| Maquette Advisors | | 7170 N Broadway Street, #28783 | | Kansas City | MO | 64118 | |
| Marketo Inc | | 901 Mariners Island Blvd, Suite 500 | | San Mateo | CA | 94404 | |
| Microsoft | | One Microsoft Way | | Redmond | WA | 98052 | |
| Netlify | | 44 Montgomery Street Suite 300 | | San Francisco | CA | 94104 | |
| NextGen Protection Companies, INC. | | PO Box 30102, Department 718 | | Salt Lake City | UT | 84130 | |
| Obility | | 308 SW First Avenue | Suite 401 | Portland | OR | 97204 | |
| Office of the Attorney General for the District of Columbia | | 441 4Th St Nw, Ste 1100S | | Washington | DC | 20001 | |
| Office of the Attorney General for the District of Puerto Rico | | 350 Carlos Chardón Street | Torre Chardón, Suite 1201 | San Juan | PR | 00918 | Puerto Rico |
| Office of the Attorney General for the State of Alabama | | 501 Washington Ave | | Montgomery | AL | 36104 | |
| Office of the Attorney General for the State of Alaska | | 1031 W 4th Ave, Ste 200 | | Anchorage | AK | 99501 | |
| Office of the Attorney General for the State of Arizona | | 2005 N Central Ave | | Phoenix | AZ | 85004 | |
| Office of the Attorney General for the State of Arkansas | | 323 Center St, Ste 200 | | Little Rock | AR | 72201 | |
| Office of the Attorney General for the State of California | | PO Box 944255 | | Sacramento | CA | 94244-2550 | |
| Office of the Attorney General for the State of Colorado | | Ralph L. Carr Judicial Building | 1300 Broadway, 10Th Fl | Denver | CO | 80203 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 1 of 3



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Office of the Attorney General for the State of Connecticut | | 165 Capitol Ave | | Hartford | CT | 06106 | |
| Office of the Attorney General for the State of Florida | | The Capitol Pl-01 | | Tallahassee | FL | 32399 | |
| Office of the Attorney General for the State of Georgia | | 40 Capitol Sq Sw | | Atlanta | GA | 30334 | |
| Office of the Attorney General for the State of Hawaii | | 425 Queen Street | | Honolulu | HI | 96813 | |
| Office of the Attorney General for the State of Idaho | | 700 W. Jefferson St, Suite 210 | | Boise | ID | 83720 | |
| Office of the Attorney General for the State of Illinois | | James R. Thompson Center | 100 W. Randolph St | Chicago | IL | 62706 | |
| Office of the Attorney General for the State of Indiana | | Indiana Government Center South | 302 W Washington St 5Th Fl | Indianapolis | IN | 46204 | |
| Office of the Attorney General for the State of Iowa | | Hoover State Office Building | 1305 E. Walnut Street Rm 109 | Des Moines | IA | 50319 | |
| Office of the Attorney General for the State of Kansas | | 120 SW 10Th Ave, 2nd Fl | | Topeka | KS | 66612 | |
| Office of the Attorney General for the State of Kentucky | | Capitol Building | 700 Capitol Ave Ste 118 | Frankfort | KY | 40601 | |
| Office of the Attorney General for the State of Louisiana | | 1885 N. Third St | | Baton Rouge | LA | 70802 | |
| Office of the Attorney General for the State of Maine | | 6 State House Station | | Augusta | ME | 04333 | |
| Office of the Attorney General for the State of Maryland | | 200 St. Paul Pl | | Baltimore | MD | 21202 | |
| Office of the Attorney General for the State of Massachusetts | | 1 Ashburton Place, 20Th Floor | | Boston | MA | 02108 | |
| Office of the Attorney General for the State of Michigan | | G. Mennen Williams Building, 7Th Floor | 525 W Ottawa St | Lansing | MI | 48909 | |
| Office of the Attorney General for the State of Minnesota | | 445 Minnesota St, Ste 1400 | | St. Paul | MN | 55101 | |
| Office of the Attorney General for the State of Mississippi | | Walter Sillers Building | 550 High St Ste 1200 | Jackson | MS | 39201 | |
| Office of the Attorney General for the State of Missouri | | Supreme Court Building | 207 W High St | Jefferson City | MO | 65101 | |
| Office of the Attorney General for the State of Montana | | 215 N. Sanders | Justice Building, Third Fl | Helena | MT | 59601 | |
| Office of the Attorney General for the State of Nebraska | | 2115 State Capitol | | Lincoln | NE | 68509 | |
| Office of the Attorney General for the State of Nevada | | Old Supreme Court Building | 100 N Carson St | Carson City | NV | 89701 | |
| Office of the Attorney General for the State of New Hampshire | | Nh Department Of Justice | 33 Capitol St. | Concord | NH | 03301 | |
| Office of the Attorney General for the State of New Jersey | | Richard J. Hughes Justice Complex | 25 Market St 8Th Fl, West Wing | Trenton | NJ | 08611 | |
| Office of the Attorney General for the State of New Mexico | | 408 Galisteo Street | Villagra Building | Santa Fe | NM | 87501 | |
| Office of the Attorney General for the State of New York | | The Capitol | 2nd Floor | Albany | NY | 12224 | |
| Office of the Attorney General for the State of North Carolina | | 114 W Edenton St | | Raleigh | NC | 27603 | |
| Office of the Attorney General for the State of North Dakota | | State Capitol, 600 E Boulevard Ave | Dept. 125 | Bismarck | ND | 58505 | |
| Office of the Attorney General for the State of Ohio | | State Office Tower | 30 E Broad St 14Th Fl | Columbus | OH | 43215 | |
| Office of the Attorney General for the State of Oklahoma | | 313 Ne 21St St | | Oklahoma City | OK | 73105 | |
| Office of the Attorney General for the State of Oregon | | 1162 Court St NE | | Salem | OR | 97301 | |
| Office of the Attorney General for the State of Pennsylvania | | Strawberry Square 16Th Fl | | Harrisburg | PA | 17120 | |
| Office of the Attorney General for the State of Rhode Island | | 150 S Main St | | Providence | RI | 02903 | |
| Office of the Attorney General for the State of South Carolina | | Rembert C. Dennis Bldg | 1000 Assembly St Rm 519 | Columbia | SC | 29201 | |
| Office of the Attorney General for the State of South Dakota | | 1302 E Highway 14, Ste 1 | | Pierre | SD | 57501 | |
| Office of the Attorney General for the State of Tennessee | | 301 6Th Ave N | | Nashville | TN | 37243 | |
| Office of the Attorney General for the State of Texas | | 300 W. 15Th St | | Austin | TX | 78701 | |
| Office of the Attorney General for the State of Utah | | Utah State Capitol Complex | 350 North State St Ste 230 | Salt Lake City | UT | 84114 | |
| Office of the Attorney General for the State of Vermont | | 109 State St. | | Montpelier | VT | 05609 | |
| Office of the Attorney General for the State of Virginia | | 202 N. Ninth St. | | Richmond | VA | 23219 | |
| Office of the Attorney General for the State of Washington | | 1125 Washington St Se | | Olympia | WA | 98501 | |
| Office of the Attorney General for the State of Washington | | PO Box 40100 | | Olympia | WA | 98504 | |
| Office of the Attorney General for the State of West Virginia | | State Capitol, 1900 Kanawha Blvd E | Building 1 Rm E-26 | Charleston | WV | 25305 | |
| Office of the Attorney General for the State of Wisconsin | | 17 West Main Street, Room 114 East P | | Madison | WI | 53702 | |
| Office of the Attorney General for the State of Wyoming | | Kendrick Building | 2320 Capitol Ave | Cheyenne | WY | 82002 | |
| Office of The U.S. Trustee for the District of Delaware | Attn: Linda Casey, Esq. | 844 N King St #2207 | Lockbox 35 | Wilmington | DE | 19801 | |
| OneTrust LLC | | 1200 Abernathy Road, Suite 700 | | Atlanta | GA | 30328 | |
| Orrick Herrington & Sutcliffe LLP | | PO Box 848066 | | Los Angeles | CA | 90084-8066 | |
| PerformLine, Inc | | 58 South Street, 2nd Floor | | Morristown | NJ | 07960 | |
| Planful | | 150 Spear Street, Suite 1850 | | San Francisco | CA | 94105 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 2 of 3

 **STRETTO**

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Pluralsight, LLC | | 42 Future Way | | Draper | UT | 84020 | |
| Qwest Corporation dba CenturyLink QC | c/o Legal-BKY | 1025 EL Dorado Blvd | | Broomfield | CO | 80021 | |
| Regus Management Group | | 15305 Dallas Pkwy Fl. 12 | | Addison | TX | 75001-4637 | |
| Regus Management Group, LLC | | 530 Lytton Avenue, 2nd Floor | | Palo Alto | CA | 94301 | |
| Revenue Pulse Inc. | | 2 Gurdwara Road, Suite 200 | | Ottawa | ON | K2E 1A2 | Canada |
| Saltzman Mugan Dushoff, PLLC | | 1835 Village Center Circle | | Las Vegas | NV | 89134 | |
| Securities And Exchange Commission | Attn: Andrew Calamari, Regional Director | New York Regional Office, Brookfield Place | 200 Vesey Street, Suite 400 | New York | NY | 10281-1022 | |
| Securities And Exchange Commission | Attn: Lara Shalov Mehraban | 100 Pearl St | Suite 20-100 | New York | NY | 10004-2616 | |
| Securities And Exchange Commission | Attn: Secretary of The Treasury | 100 F Street, NE | | Washington | DC | 20549 | |
| Sift | Attn: Eva Gutierrez | 525 Market St 6th Fl | | San Francisco | CA | 94105 | |
| SLS Financial Services, Inc. | | PO Box 412534 | | Kansas City | MO | 64141 | |
| Smarsh, Inc. | | 851 SW 6th, Suite 800 | | Portland | OR | 97204 | |
| Socure Inc. | | 885 Tahoe Boulevard, Suite 1 | | Incline Village | NY | 89451 | |
| SoftServe Inc. | | 12800 University Drive | Ste 410 | Fort Myers | FL | 33907 | |
| Sovos Compliance LLC | | PO Box 347977 | | Pittsburgh | PA | 15251-4977 | |
| State of Minnesota, Department of Revenue | | PO Box 64447 - BKY | | St Paul | MN | 55164-0447 | |
| State of Nevada Department of Taxation | Attn: Dana Snow | 700 E Warm Springs Rd | Ste 200 | Las Vegas | NV | 89119 | |
| State of Nevada Department of Taxation | Attn: Dana Snow | 700 E Warm Springs Rd | Ste 200 | Las Vegas | NV | 89119 | |
| Thomson Reuters | | 610 Opperman Drive | | Eagan | MN | 55123-1396 | |
| Trulioo Information Services | | 114 East 4th Avenue, Suite 400 | | Vancouver | BC | V5T 1G2 | Canada |
| Ubeo | | 3131 Esplanade | | Chico | CA | 95973 | |
| Ubiquity Global Services, Inc. | | 1140 Avenue of the Americas, Suite 1601 | | New York | NY | 10036 | |
| Upflow | | 440 N Barranca Avenue, #7517 | | Covina | CA | 91723 | |
| US Attorney's Office for the District of Delaware | | 1313 N Market Street | | Wilmington | DE | 19801 | |
| WA State Department of Labor and Industries | c/o Bankruptcy Unit | Attn: Lakesha Pinkney | PO Box 44171 | Olympia | WA | 98504 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 3 of 3

# **<u>Exhibit B</u>**



# Exhibit B
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Allegheny Casualty Company | c/o Pashman Stein Walder Hayden, P.C. | Attn: John W. Weiss, William R. Firth, III | jweiss@pashmanstein.com<br>wfirth@pashmanstein.com |
| Allsectech, Inc. | Attn: Aviral Dhirendra | | aviral198828@gmail.com |
| AnchorCoin LLC | c/o Troutman Pepper Hamilton Sanders LLP | Attn: David M. Fournier & Evelyn J. Meltzer | david.fournier@troutman.com<br>evelyn.meltzer@troutman.com |
| Austin Ward | | | austindward@proton.me |
| BKR International KB | | | ivanov@bankor.com |
| BKR International KB | Attn: Todor Ivanov | | ivanov@bankor.com |
| Bosonic Inc. | | | rosario@bosonic.digital |
| Coinbits, Inc. | c/o Meyers, Roman, Friedberg & Lewis LPA | Attn: David M Newumann | dneumann@meyersroman.com |
| CONST LLC | Attn: Duy Huynh | | ceo@myconstant.com<br>trinh.nguyen@autonomous.nyc |
| Datasite LLC | Attn: Leif Simpson | | leif.simpson@datasite.com |
| Desolation Holdings LLC, Bittrex, Inc., Bittrex Malta Holdings | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Patricia B. Tomasco & Daniel Holzman & Alain Jaquet & Razmig Izakelian & Joanna Caytas | susheelkirpalani@quinnemanuel.com<br>pattytomasco@quinnemanuel.com<br>danielholzman@quinnemanuel.com<br>alainjaquet@quinnemanuel.com<br>razmigizakelian@quinnemanuel.com<br>joannacaytas@quinnemanuel.com |
| Desolation Holdings LLC, Bittrex, Inc., Bittrex Malta Holdings | c/o Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady & Kenneth J. Enos | rbrady@ycst.com<br>kenos@ycst.com |
| DMG Blockchain Solutions, Inc. | Attn: Steven Eliscu | | steve@dmgblockchain.com |
| GC Exchange A/S | Attn: Michael Aagaard and Lars Holst | | js@gc.exchange<br>finance@gc.exchange<br>maa@gc.exchange<br>lh@gc.exchange |
| George Georgiades, Kevin Lehtiniitty, and Scott Purcell | c/o Pachulski Stang Ziehl & Jones LLP | Attn: Alan J. Kornfeld & Jason H. Rosell & James E. O'Neill | akornfeld@pszjlaw.com<br>jrosell@pszjlaw.com<br>joneill@pszjlaw.com |
| Kado Software, Inc. | c/o Gellert Scali Busenkell & Brown, LLC | Attn: Michael Van Gorder | mvangorder@gsbblaw.com |
| Kado Software, Inc. | c/o Raines Feldman Littrell LLP | Attn: David S. Forsh | dforsh@raineslaw.com |
| Kammas and Company Inc. | Attn: Carl Elsammak | | kammas727@gmail.com<br>celsammak@kammastrading.com |
| Net Cents Technology, Inc. | Attn: Clayton Moore | | claytonmoore@net-cents.com |
| Nova Treasure PTE LTD | Attn: Thomas | | novacityventures@gmail.com |
| Office of the Attorney General for the District of Columbia | | | oag@dc.gov |



# Exhibit B
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Office of the Attorney General for the State of Alabama | | | consumerinterest@Alabamaag.gov |
| Office of the Attorney General for the State of Alaska | | | attorney.general@alaska.gov |
| Office of the Attorney General for the State of Arizona | | | BCEIntake@azag.gov |
| Office of the Attorney General for the State of California | | | xavier.becerra@doj.ca.gov |
| Office of the Attorney General for the State of Colorado | | | DOR_TAC_Bankruptcy@state.co.us |
| Office of the Attorney General for the State of Connecticut | | | attorney.general@ct.gov |
| Office of the Attorney General for the State of Hawaii | | | hawaiiag@hawaii.gov |
| Office of the Attorney General for the State of Illinois | | | michelle@lisamadigan.org |
| Office of the Attorney General for the State of Iowa | | | consumer@ag.iowa.gov |
| Office of the Attorney General for the State of Kentucky | | | KyOAGOR@ky.gov |
| Office of the Attorney General for the State of Louisiana | | | ConstituentServices@ag.louisiana.gov |
| Office of the Attorney General for the State of Maryland | | | oag@oag.state.md.us |
| Office of the Attorney General for the State of Massachusetts | | | ago@state.ma.us |
| Office of the Attorney General for the State of Michigan | | | miag@michigan.gov |
| Office of the Attorney General for the State of Missouri | | | consumer.help@ago.mo.gov |
| Office of the Attorney General for the State of New Hampshire | | | attorneygeneral@doj.nh.gov |
| Office of the Attorney General for the State of North Dakota | | | ndag@nd.gov |
| Office of the Attorney General for the State of Oklahoma | | | questions@oag.ok.gov |
| Office of the Attorney General for the State of Utah | | | uag@utah.gov |
| Office of the Attorney General for the State of Vermont | | | ago.info@vermont.gov |
| Office of the Attorney General for the State of West Virginia | | | consumer@wvago.gov |
| Official Committee of Unsecured Creditors | c/o Brown Rudnick LLP | Attn: Robert J. Stark & Bennett S. Silverberg & Kenneth J. Aulet & Jennifer M. Schein | rstark@brownrudnick.com bsilverberg@brownrudnick.com kaulet@brownrudnick.com jschein@brownrudnick.com |
| Official Committee of Unsecured Creditors | c/o Brown Rudnick LLP | Attn: Tristan G. Axelrod & Matthew A. Sawyer | taxelrod@brownrudnick.com msawyer@brownrudnick.com |
| Official Committee of Unsecured Creditors | c/o Womble Bond Dickinson (US) LLP | Attn: Donald J. Detweiler & Elazar A. Kosman | don.detweiler@wbd-us.com elazar.kosman@wbd-us.com |
| OKCoin USA Inc. and OKC USA Holding Inc. | c/o Duane Morris LLP | Attn: Sommer L. Ross | slross@duanemorris.com |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | schristianson@buchalter.com |
| Philadelphia Indemnity Insurance Company | c/o McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Gary D. Bressler | gbressler@mdmc-law.com |
| Polaris Ventures | Attn: Ruairi Donnelly | | ruairi.donnelly@polaris-ventures.org |
| Polaris Ventures | c/o Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | Attn: Abigail O'Brient | aobrient@mintz.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 2 of 3



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Polaris Ventures | c/o Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | Attn: Joseph R. Dunn | jrdunn@mintz.com |
| Polaris Ventures | c/o Young Conaway Stargatt & Taylor, LLP | Attn: Michael R. Nestor & Ryan M. Bartley | mnestor@ycst.com rbartley@ycst.com |
| Qwest Corporation dba CenturyLink QC | c/o Legal-BKY | | bky23@customer.com |
| Securities And Exchange Commission | Attn: Lara Shalov Mehraban | | nyrobankruptcy@sec.gov |
| Stably Corporation | Attn: Ivan Inchauste | | ivan@stably.io |
| Stably Corporation | c/o Gravis Law, PLLC | Attn: Jill Williamson | JWilliamson@gravislaw.com MPyfrom@gravislaw.com |
| Stably Corporation | c/o Gravis Law, PLLC | Attn: John W. O'Leary | JOLeary@gravislaw.com DCannon@gravislaw.com MHess@gravislaw.com HHarden@gravislaw.com |
| State of Nevada Department of Taxation | Attn: Dana Snow | | tax-bankruptcy@tax.state.nv.us |
| Thomas Pageler | c/o Clark Hill PLC | Attn: Karen M. Grivner | kgrivner@clarkhill.com |
| Tiki Labs, Inc. dba Audius Inc. | c/o Keller Benvenutti Kim LLP | Attn: Tobias S. Keller & Traci L. Shafroth | tkeller@kbkllp.com tshafroth@kbkllp.com |
| Tiki Labs, Inc. dba Audius Inc. | c/o Pashman Stein Walder Hayden PC | Attn: John W. Weiss | jweiss@pashmanstein.com |
| US Attorney's Office for the District of Delaware | | | usade.press@usdoj.gov |
| WA State Department of Labor and Industries | c/o Bankruptcy Unit | Attn: Lakesha Pinkney | pilk235@lni.wa.gov |
| Wealthchain, Inc. | Attn: Kevin Mehrabi | | kevin@wealthchain.io |
| Yousef Abbasi | | | Yousef.a.abbasi@gmail.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 3 of 3

# Exhibit C



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| 131 Shiloh LLC | | 131 Shiloh St | | Pittsburgh | PA | 15211 | |
| 15th Round LLC | | 3630 San Fernando Rd. | | Glendale | CA | 91204 | |
| 1775122 Ontario Inc. | | 2 Dublaine Ave | | Toronto | ON | M5M 2R7 | Canada |
| 1787 Financial Corporation Inc. | | 155 Gibbs Street | | Rockville | MD | 20850 | |
| 1787 Financial Corporation Inc. | | 2231 Crystal City Drive #1000 | | Arlington | VA | 22202 | |
| 1821 Drinks Inc | | 3911 Concord Pike #8030 SMB #10619 | | Wilmington | DE | 19803 | |
| 1900 Thomas Avenue North LLC | | 1005 W Franklin Ave | | Minneapolis | MN | 55405 | |
| 1908 Fund19 LLC | | 750 Hammond Drive | | Atlanta | GA | 30328 | |
| 1908Blend18 LLC | | 750 Hammond Drive | | Atlanta | GA | 30328 | |
| 1908Bsi17 LLC | | 750 Hammond Drive | | Sandy Springs | GA | 30328 | |
| 1908Ccp17 LLC | | 750 Hammond Drive | | Sandy Springs | GA | 30328 | |
| 1908Lsi19 LLC | | 750 Hammond Drive | | Atlanta | GA | 30328 | |
| 1908Nsi18 LLC | | 750 Hammond Drive | | Atlanta | GA | 30328 | |
| 1908Rgc17 LLC | | 750 Hammond Drive | | Sandy Springs | GA | 30328 | |
| 1983283 Ontario Inc. dba Secure Digital Markets | Attn: Mostafa Al-Mashita and Catherine Mitilineos | 626 King St W | | Toronto | ON | M5V 1M5 | Canada |
| 1Konto | Attn: Edwin Handschuh | 16192 Coastal Hwy | | Lewes | DE | 19958 | |
| 1Password | | 4711 Yonge St 10 Fl | | Toronto | ON | M2N 6K8 | Canada |
| 1st StREIT Office Inc. | | 11601 Wilshire Blvd. | | Los Angeles | CA | 90025 | |
| 1st West Background Check | | 88 Inverness Circle East | Suite L107 | Englewood | CO | 80112 | |
| 1Up Golf Development Group Inc. | | 377 Point Windemere Place | | Oceanside | CA | 92057 | |
| 1World Online Inc. | | 541 Jefferson Avenue | | Redwood City | CA | 94063 | |
| 20/20 GeneSystems Inc. | | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| 20/20 GeneSystems Inc. | | 9430 Key West Ave. | | Rockville | MD | 20850 | |
| 2124 Brewing Company LLC | | 8321 Ohio River Boulevard | | Emsworth | PA | 15202 | |
| 222 Loyola Investors QOF LLC | | 333 W Franklin St | | Tupelo | MS | 38804 | |
| 24/7 Labs Corporation | | 6107 Memorial Hwy | | Tampa | FL | 33615 | |
| 2424 Chicago Ave S LLC | | 1005 W Franklin Avenue, Suite 6 | | Minneapolis | MN | 55405 | |
| 2517 Golden Valley Road LLC | | 1005 W Franklin Ave | | Minneapolis | MN | 55405 | |
| 2601 Golden Valley Road LLC | | 1005 W Franklin Ave | | Minneapolis | MN | 55405 | |
| 29201 Aurora Road LLC | | 4922 E 49th St. | | Cleveland | OH | 44125 | |
| 29-26 Northern Boulevard Investment, LLC | | 149 East 23rd Street | | New York | NY | 10159 | |
| 2nd Semester Consignment Shop | | 19325 South Lakeshore Blvd | | Euclid | OH | 44119 | |
| 2sisters2sons Co | | 835 Homewood Dr | | Pittsburgh | PA | 15215 | |
| 2XL Swagger Brands Inc. | | 100 Congress Ave. Suite 2000 | | Austin | TX | 78701 | |
| 2XPLR Inc. | | 725 S Figueroa St | | Los Angeles | CA | 90017 | |
| 30dB Inc. | | 494 Aspen Meadows Road | | Nederland | CO | 80466 | |
| 360 ONLY Novelty Co. | | 2210 Pasadena Drive | | Austin | TX | 78757 | |
| 364 West 10th Street Inc. | | 16299 Foothill Blvd | | Fontana | CA | 92335 | |
| 3924 Halldale Ave LLC | | 811 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| 3Bm LLC | | 137 Ulysses St | | Pittsburgh | PA | 15211 | |
| 420 Real Estate LLC | | 1700 Post Oak Blvd | | Houston | TX | 77056 | |
| 43-45 Mott Street Investment, LLC | | 149 East 23rd Street | | New York | NY | 10159 | |
| 450 Investments LLC | | 450 Park Avenue 20th Floor | | New York | NY | 10022 | |
| 457 Minna Investors LLC | | 1020 Kearny Street | | San Francisco | CA | 94133 | |
| 4BiddenKnowledge Inc. | | 2645 Executive Park Drive | | Weston | FL | 33331 | |
| 4-Scored Inc. | | 4901 NW 17th Way | | Fort Lauderdale | FL | 33309 | |
| 4Sight HEVA Opportunity Zone Fund LLC | | 1655 Flatbush Avenue | | Brooklyn | NY | 11210 | |
| 5 Bender Place Fund LLC | | 261 Madison Ave | | New York | NY | 10016 | |
| 5 Generation Bakers | | 1100 Chartiers Avenue | | McKees Rocks | PA | 15136 | |
| 500 N 3rd St LLC | | 500 N 3rd St | | Reading | PA | 19601 | |
| 55 South Main Investment LLC | | 101 Federal Street | | Boston | MA | 02110 | |
| 602 Hannah St LLC | | 518 Ogden Ave | | Clearfield | PA | 16830 | |
| 6D Bytes Inc. | | 440 N Wolfe RD M/S 215 | | Sunnyvale | CA | 94085 | |
| 70 Million Resources Inc. | | 11200 BISCAYNE BLVD | APT 702 | MIAMI | FL | 33181-3463 | |
| 7810 Boeing Ave LLC | | 7416 Westlawn Avenue | | Los Angeles | CA | 90045 | |
| 8 Myles LLC | | 1369 New York Ave NE | | Washington | DC | 22206 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 1 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 81-c Inc. | | 1760 N Jog Road, Suite 150 | | West Palm Beach | FL | 33411 | |
| 8649 Freeway Drive | | 4922 East 49th Street | | Cleveland | OH | 44125 | |
| 9107 13th Ave S LLC | | 1005 W Franklin Avenue, Suite 6 | | Minneapolis | MN | 55405 | |
| 911Tracker Inc | | 1646 Elderberry Way | | San Jose | CA | 95125-4507 | |
| 99 Scott Avenue Investment, LLC | | 149 East 23rd Street | | New York | NY | 10010 | |
| A a Cassaro Plumbing | | 4327 West Sunset Road | | Las Vegas | NV | 89118 | |
| A Blue Egg Corporation | | 230 Park Avenue | | New York | NY | 10169 | |
| A Boring Life Inc | | 29830 Southeast Wheeler Road | | Boring | OR | 97009 | |
| A Fresh Wind Catering LLC | | 507 Oak Hill Avenue | | Youngstown | OH | 44502 | |
| A7FL Inc | | 9631 Stones River Park Way | | Boca Raton | FL | 33428 | |
| AAA Precision Plumbing | | 2470 North Decatur Boulevard | | Las Vegas | NV | 89108 | |
| Aashna Inc. | | 2598 E Sunrise Blvd | | Fort Lauderdale | FL | 33304 | |
| Aavrani Inc. | | 139 Fulton Street | | New York | NY | 10038 | |
| Abeille Beauty LLC | | 1060 Sloan Ln | | Coal Center | PA | 15423 | |
| ABH Holdco Inc. | | 49 immigration st. suite 204 | | Charleston | SC | 29403 | |
| ABH Holdco Incorporated | | 49 Immigration St. Suite 204 | | Charleston | SC | 29403 | |
| Abjuration Brewing LLC | | 644 Broadway Ave | | McKees Rocks | PA | 15136 | |
| Abletek Inc. | | Kanupriya, B Wing 701 | | Kamothe, Navi Mumbai | | 410209 | India |
| ABR Global Inc. | | 1623 Central Ave | | Cheyenne | WY | 82001 | |
| Absinthia‚Äôs Bottled Spirits LLC | | 1962 Leimert Blvd | | Oakland | CA | 94602 | |
| Abstract Tube Inc. | | 82 Chittenden Ave | | Columbus | OH | 43201 | |
| AC Holding Pty Ltd | Attn: Christopher Flinos | 41 Derring Lane Cheltenham | | Victoria | | 3192 | Australia |
| ACAMS | | 80 SW 8 St | Suite 2300 | Miami | FL | 33130 | |
| Accel Pharma LLC | | 853 Camino Del Mar Suite 201 | | Del Mar | CA | 92014 | |
| Access Network Labs Inc. | | 85 Broad Street | | New York | NY | 10004 | |
| Acciyo Inc. | | 8605 Santa Monica Boulevard | | West Hollywood | CA | 90069 | |
| Accountemps | | P.O.Box 743295 | | Los Angeles | CA | 90074-3295 | |
| Acre Mezcal Holding Corp. | | 11601 Wilshire Blvd. Suite 2480 | | Los Angeles | CA | 90025 | |
| Acrion Group INC | | 108 East 96th Street | | New York | NY | 10128 | |
| Acrospire Brewing LLC | | 1702 MOUNT ROYAL BLVD | | GLENSHAW | PA | 15116-2115 | |
| Across Movie LLC | | 1204 Harpeth Lake Court | | Nashville | TN | 37221 | |
| Actipulse Neuroscience Inc. | | 210 Broadway | | Cambridge | MA | 02139 | |
| Acuant, Inc. | | 25 SUNDIAL AVE | STE 205 | MANCHESTER | NH | 03103-7244 | |
| Ad Astra Media LLC | | 900 Riverside Drive | | Newport News | VA | 23606 | |
| Ad Sana Corporation | | 4501 McCann Road | | Longview | TX | 75605 | |
| Ad Sana Corporation | | 4501 McCann Road | | Longview | TX | 75604 | |
| Adams Fourth Holdings LLC | | 322 East Adams Street | | Springfield | IL | 62701 | |
| Adl 2 LLC | | 444 1st Street Suite C | | Los Altos | CA | 94022 | |
| Adl 5 LLC | | 444 1st Street Suite C | | Los Altos | CA | 94022 | |
| Adl 9 LLC | | 655 Castro St. | | Mountain View | CA | 94041 | |
| Adobe | | 345 Park Ave. | | San Jose | CA | 95110 | |
| Adobe Electric, Inc. | | 4360 West Tompkins Avenue | | Las Vegas | NV | 89103 | |
| Adv3nture Inc. | | 321 S. Beverly Dr., Suite M | | Los Angeles | CA | 90212 | |
| Adv3Nture Inc. | | 6003 Phinney Ave N | | Seattle | WA | 98103 | |
| Advanced Development of Additive Manufacturing Inc. | | 9 W Broad St, Suite 320H | | Stamford | CT | 06902 | |
| Advanced Robotics Corp. | | 177 E Colorado Blvd | | Pasadena | CA | 91105 | |
| Adventure 2 Learning Inc. | | 700 Northern Blvd, Bush Brown Hall #110 | | Brookville | NY | 11548 | |
| Adventurous Entertainment LLC | | 6427 Milner Blvd | | Orlando | FL | 32809 | |
| Advisors Equity LLC | | 5965 Ashford Lane | | Naples | FL | 34110 | |
| AdWallet Inc. | | 12231 Academy Road NE | | Albuquerque | NM | 87111 | |
| AdWallet Inc. | | 28 Cedar Hill Place NE | | Albuquerque | NM | 87122 | |
| Aeroponics integrated Systems Inc. | | 24322 Carlton Ct | | Laguna Niguel | CA | 92677 | |
| AEXLAB Inc. | | 44 W Flagler St., Suite 600 | | Miami | FL | 33130 | |
| AEXLAB Inc. | | 60 SW 13 Street | | Miami | FL | 33130 | |
| Affordable Community Energy Services Company | | 180 N. Michigan Avenue | | Chicago | IL | 60601 | |
| Affordable Housing Community Fund 6, LLC | | 112 NW 2nd Street | | Cedaredge | CO | 81413 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 2 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Agile Thought | | 222 West Las Colinas Blvd | | Irving | TX | 75039 | |
| Agile Thought LLC | | 222 West Las Colinas Boulevard | | Irving | CA | 75039 | |
| Agile Thought LLC | c/o Potter Anderson & Corroon | Attn: Jeremy William Ryan | 1313 N. Market St, 6th Flr | Wilmington | DE | 19801 | |
| AgriFORCE Growing Systems Ltd. | | #500 ,Äì 1112 West Pender Street | | Vancouver | BC | V6E 2S1 | Canada |
| AgTechLogic Inc. | | 1910 South Stapley Drive Suite 221 | | Mesa | AZ | 85204 | |
| AgWiki Inc. | | 19 North Main, Suite B | | Perryville | MO | 63775 | |
| AHP Servicing LLC | | 440 S LaSalle St | | Chicago | IL | 60605 | |
| AI Incube Inc. | | 315 Montgomery St. 10th Floor | | San Francisco | CA | 94104 | |
| AI4Sec Inc | | 907 Ranch Road 620 South | | Lakeway | TX | 78734 | |
| AirChicago Holdings Inc. | | 2400 E. Main Street | | St. Charles | IL | 60174 | |
| Aird & Berlis LLP | | 181 Bay Street | Suite 1800 | Toronto | ON | M5J 2T9 | Canada |
| Airemos Corp | | 55 New Orleans Rd. Suite 206 | | Hilton Head Island | SC | 29928 | |
| Airgility Inc. | | 5145 Campus Drive, Suite 1132 | | College Park | MD | 20742 | |
| Airing Fund a Series of Alpha Funders Investments LLC | | 4212 McCamey Dr | | Matthews | NC | 28104 | |
| Airo Capital Management Inc. | | 1801 Gold Mine Rd | | Brookeville | MD | 20833 | |
| Airto Inc. | | 435 W 31st St, New York, NY 10001 | | Manhattan | NY | 10001 | |
| Ajilon | | 10151 Deerwood Park Boulevard | | Jacksonville | FL | 32256 | |
| AKA Spirits Inc | | 83 Old Farm Road | | Weston | CT | 06883 | |
| Akibeh Health Corporation | | 5410 Duesenberg Drive | | San Jose | CA | 95123 | |
| Akttyva Therapeutics Inc. | | 116 STANDISH RD | | WATERTOWN | MA | 02472-1239 | |
| Akua Life PBC | | 420 Kent Ave | | Brooklyn | NY | 11249 | |
| Alabama Securities Commission | | PO Box 304700 | | Montgomery | AL | 36130-4700 | |
| Alaska Department of Commerce, Community & Economic Development | Division of Banking and Securities | 500 W. Seventh Ave. Suite 1850 | | Anchorage | AK | 99501 | |
| Albuquerque Boulevard Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Aleada Consulting | | 1000 Rolling Woods Way | | Concord | CA | 94521 | |
| Alelo Inc. | | 5200 W Century Blvd. Suite 290 | | Los Angeles | CA | 90045 | |
| Alfadan Inc. | | 3350 SW 139 Ave | | Miramar | FL | 33027 | |
| Alianza Financial INC | Attn: Daniel Cival and Enmanuel de Freitas | 422 Richards St, Suite 170 | | Vancouver | BC | | Canada |
| Alianza Financial Inc. | Attn: Daniel Cival and Emmanuel de Freitas | 422 Richards St, Ste 170 | | Vancouver | BC | | Canada |
| Alkane Truck Company Inc. | | 1053 London Street | | Myrtle Beach | SC | 29577 | |
| All_ebt Foundation | | 3016 East Colorado Boulevard | | Pasadena | CA | 91107 | |
| Allegheny Casualty Company | | One Newark Center, 20th Floor | | Newark | NJ | 07102 | |
| Allegheny Casualty Company | c/o Pashman Stein Walder Hayden, P.C. | Attn: John W. Weiss, William R. Firth, III | 1007 North Orange Street, 4th Floor, Suite 183 | Wilmington | DE | 19801 | |
| Allegheny Digital | | 110 Godfrey Landing | | Leechburg | PA | 15656 | |
| Allegiancy Inc. | | 1100 Boulders Parkway | | Richmond | VA | 23225 | |
| Allen Pines Investors LLC | | 128-A Courthouse Square | | Oxford | MS | 38655 | |
| Alliance Test Issuer | | Ocean Ave | | Honolulu | HI | 962224 | |
| Allibelle Foods Inc | | 767A Bergen Street | | Brooklyn | NY | 11238 | |
| Allsec Technologies Limited | | 6303 Commerce Drive | Suite 175 | Irving | TX | 75063 | |
| Allsectech, Inc. | Attn: Aviral Dhirendra | 46C, Velachery Main Road | | Velachery Chennai | | 600042 | India |
| Alpha Node Limited | Attn: Matt De Souza | 70 Queens Road Central | | Hong Kong | HKG | | China |
| Alpha Node Limited | Attn: Matt De Souza | One Alpha, 70 Queens Road | | Hong Kong | | | Hong Kong, HKG |
| Alpha Node Limited, One Alpha | Attn: Matt De Souza | 70 Queens Road Central | | Hong Kong | | | Hong Kong |
| Alpha Surety | | 650 S. Shackleford Rd, Suite 325 | | Little Rock | AR | 72211 | |
| Alpha'a inc | | 157 Columbus Avenue | | New York | NY | 10023 | |
| AlphaFlow Inc. | | 2269 Chestnut Street | | San Francisco | CA | 94123 | |
| AlphaFlow Inc. | | 565 BROADWAY | # 8W | NEW YORK | NY | 10012-3925 | |
| Alpine X Inc. | | 1350 BEVERLY RD | STE 115 | MC LEAN | VA | 22101-3917 | |
| Alternative Securities Markets Group Fixed Income Mortgage Fund I, LLC | | 4050 Glencoe Avenue | | Marina Del Rey | CA | 90292 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 3 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Alto Solutions Inc. | | 500 11th Avenue North | | Nashville | TN | 37203 | |
| Amazon Gold LLC | | 9001 E San Victor Drive | | Scottsdale | AZ | 85258 | |
| Amazon Web Services, Inc. | | 410 Terry Avenue North | | Seattle | WA | 98109 | |
| Ambling Investments II LLC | | 333 W Franklin St | | Tupelo | MS | 38804 | |
| Ambling Investments III LLC | | 333 W Franklin St | | Tupelo | MS | 38804 | |
| American Bankers Association | | 1333 NEW HAMPSHIRE AVE NW | STE 700 | WASHINGTON | DC | 20036-1532 | |
| American Energy Partners Inc. | | PO Box 443 | | Allentown | PA | 18105 | |
| American Homeowner Preservation 2015A+ LLC | | 440 S LaSalle | | Chicago | IL | 60605 | |
| American Merit Album One LLC | | 3518 Farm to Market Road 323 | | Palestine | TX | 75801 | |
| American Provenance II Inc. | | 2585 Wisconsin 92 Trunk | | Mount Horeb | WI | 53572 | |
| American Stories Entertainment Inc | | 1350 County Road 1 | | Dunedin | FL | 34697 | |
| American Ultimate Disc League LLC | | 101 Curry Avenue, Unit 516 | | Royal Oak | MI | 48067 | |
| American Vanity LLC | | 16350 Ventura Blvd | | Encino | CA | 91436 | |
| Amnion Life LLC | | 2660 San Miguel Dr | | Newport Beach | CA | 92660 | |
| Ampere Electric Cars Inc. | | 395 Santa Monica Place | | Santa Monica | CA | 90401 | |
| Ample Foods Inc. | | 181 2nd Street | | San Francisco | CA | 94105 | |
| Ample Foods Inc. | | 55 Rodgers Street | | San Francisco | CA | 94103 | |
| Amplio.ai Inc | | 43877 Paramount Place | | Chantilly | VA | 20152 | |
| An Angry Boy Inc. | | 88 Greenwich St. Suite 2702 | | New York | NY | 10006 | |
| Anatomic Global Inc. | | 1407 Foothill Boulevard | | La Verne | CA | 91750 | |
| Anbon EB5 Holding L.P. | | 3609 Main Street | | Flushing | NY | 11354 | |
| AnChain.AI | | 75 East Santa Clara Street | STE 900 | san jose | CA | 95113 | |
| Anchor Digital Inc. | | 2915 Marsh Breeze Lane | | Mt. Pleasant | SC | 29466 | |
| Anchorage Digital Bank N.A | | 101 S. Reid Street | Suite 329 | Sioux Falls | SD | 57103 | |
| Anchorage Digital Bank N.A. | | 221 Pine St, Ste 600 | | San Francisco | CA | 94104 | |
| AnchorCoin LLC | Attn: Alexander Wick | 4710 Southeast 30th Ave | | Portland | OR | 97202 | |
| AnchorCoin LLC | Attn: Walter Wang | 25 Oxford Dr. | | Ocean | NJ | 07712 | |
| AnchorCoin LLC | c/o Holley Driggs | Attn: Nicholas J. Santoro & Frank A. Ellis III & F. Thomas Edwards | 300 South Fourth Street, Suite 1600 | Las Vegas | NV | 89101 | |
| AnchorCoin LLC | c/o Troutman Pepper Hamilton Sanders LLP | Attn: David M. Fournier & Evelyn J. Meltzer | Hercules Plaza, Suite 5100, 1313 N. Market Street | Wilmington | DE | 19801 | |
| Ancient Essentials Inc. | | 1205 Executive Drive | | Kinston | NC | 28501 | |
| Ancoris | | Lilly Hill House | Lilly Hill Road | Bracknell | Berkshire | RG12 2SJ | United Kingdom |
| Andrew Arroyo Real Estate Inc. | | 12636 High Bluff Drive | | San Diego | CA | 92130 | |
| Andrew Case dba The Gothm Consulting Agency LLC | | 15 Jackson Street Apt 3a | | Brooklyn | NY | 11211 | |
| Andrew Wilkinson Golf Inc. | | 7422 Quay Ct | | Tampa | FL | 33607 | |
| Andromeda Interfaces Inc. | | 3402 Piazza D Oro Way | | Oceanside | CA | 92056 | |
| Angelie LLC | | 905 Viewpoint Drive | | San Marcos | CA | 92078 | |
| angelMD Inc. | | 505 Broadway E. | | Seattle | WA | 98102 | |
| angelMD Syndicate LLC - Aluminum Series V | | 1123 Ladera Way | | Belmont | CA | 94002 | |
| angelMD Syndicate LLC - Aluminum Series V | | 500 Yale Ave N. | | Seattle | WA | 98109 | |
| AngelMD Syndicate LLC - Aluminum Series VI | | 3513 Brighton Blvd. | | Denver | CO | 80216 | |
| angelMD Syndicate LLC - Berkelium Series I | | 1123 Ladera Way | | Belmont | CA | 94002 | |
| angelMD Syndicate LLC - Beryllium Series I | | 500 Yale Ave N | | Seattle | WA | 98109 | |
| angelMD Syndicate LLC - Bismuth Series II | | 1123 Ladera Way | | Belmont | CA | 94002 | |
| angelMD Syndicate LLC - Bohrium Series II | | 500 Yale Ave N | | Seattle | WA | 98109 | |
| angelMD Syndicate LLC - Bohrium Series III | | 3513 Brighton Blvd | | Denver | CA | 80216 | |
| angelMD Syndicate LLC - Boron Series II | | 500 Yale Ave N | | Seattle | WA | 98109 | |
| angelMD Syndicate LLC - Boron Series III | | 3513 Brighton Blvd | | Denver | CO | 80216 | |
| angelMD Syndicate LLC - Cadmium Series I | | 500 Yale Ave N. | | Seattle | WA | 98109 | |
| angelMD Syndicate LLC - Calcium Series I | | 500 Yale Ave N. | | Seattle | WA | 98109 | |
| angelMD Syndicate LLC - Calcium Series II | | 500 Yale Ave N | | Seattle | WA | 98109 | |
| angelMD Syndicate LLC - Californium Series I | | 500 Yale Ave N | | Seattle | WA | 98109 | |
| angelMD Syndicate LLC - Carbon Series I | | 500 Yale Ave N | | Seattle | WA | 98109 | |
| AngelMD Syndicate LLC - Carbon Series II | | 500 Yale Ave N | | Seattle | WA | 98109 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 4 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| angelMD Syndicate LLC - Cerium Series I | | 500 Yale Ave N | | Seattle | WA | 98109 | |
| AngelMD Syndicate LLC - Cesium Series I | | 500 Yale Ave N | | Seattle | WA | 98109 | |
| angelMD Syndicate LLC - Chlorine Series I | | 500 Yale Ave N | | Seattle | WA | 98109 | |
| angelMD Syndicate LLC - Chromium Series I | | 500 Yale Ave N | | Seattle | WA | 98109 | |
| angelMD Syndicate LLC - Cobalt Series I | | 500 Yale Ave N | | Seattle | WA | 98109 | |
| AngelMD Syndicate LLC - Copper Series I | | 500 Yale Ave N | | Seattle | WA | 98109 | |
| angelMD Syndicate LLC ‚Äì Argon Series I | | 500 Yale Ave N | | Seattle | WA | 98109 | |
| Animal Life Sciences Inc. | | 2323 South Voss Road | | Houston | TX | 77057 | |
| Animal Sun LLC | | 3640 Barham Boulevard | | Los Angeles | CA | 90068 | |
| AnJeDa Fitness Inc. | | 1104 S Hayworth Ave | | Los Angeles | CA | 90035 | |
| Ankura, dba Chartwell | | 301 Virginia Avenue | | Fairmont | WV | 26554 | |
| Ant Bicycle Inc. | | 1 Broadway | | Cambridge | MA | 02142 | |
| Anthem | | 700 Broadway | | Denver | CO | 80273 | |
| Anthem Blue Cross and Blue Shield | Attn: Nikki Tamayo | 700 Broadway | | Denver | CO | 80273 | |
| anyone Media Network Inc | | 26100 Newport Rd A12, | | Menifee | CA | 92584 | |
| Aon Risk Services Northeast, Inc | | One Liberty Plaza | | New York | NY | 10006 | |
| Apelab Inc. | | 5200 W Century Blvd. | | Los Angeles | CA | 90045 | |
| Apex Farms Corp. | | 501 Silverside RD. | | Wilmington | DE | 19809 | |
| APF Foundation Company | | 71 Fort Street | | Grand Cayman | Cayman Islands | KY1-1106 | Cayman Islands |
| Aphelion Aerospace Inc. | | 5150 FRONT RANGE PKWY | STE H | WATKINS | CO | 80137-7160 | |
| AphriHelios Global LLC | | 6701 Democracy Blvd | | Bethesda | MD | 20817 | |
| APM Music | | 6255 Sunset Boulevard | Suite 900 | Hollywood | CA | 90028 | |
| Apotheka Systems Inc. | | 468 N Camden Dr #200 | | beverly hills | CA | 90210 | |
| Apothio LLC | | 74 South Bellerive Drive | | Peru | IN | 46970 | |
| Apparent Energy Inc. | | 295 East Main St | | Ashland | OR | 97520 | |
| Appnovation USA Inc. | | 200 Madison Avenue | Suite 2100 | New York | NY | 10016 | |
| Apptrium, Inc. dba Invent.us | | 1000 N West St, Ste 1200 | | Wilmington | DE | 19801 | |
| Appvested | | 6532 Point Comfort Ln | | Charlotte | NC | 28226 | |
| APT Systems Inc dba Apt Systems Inc. a Delaware Company - Spera | Attn: Glenda Dowie | 505 Montgomery St, Floor 11 | | San Francisco | CA | 94111 | |
| APT Systems Inc. | Attn: Glenda Dowie | 505 Montgomery Street | | | | | |
| Aptera Motors Corp | | 5825 Oberlin Dr. | | San Diego | CA | 92121 | |
| Apto Payments, Inc | | 717 Market Street | | San Francisco | CA | 94103 | |
| Aqua Vault Inc. | | 20533 Biscayne Blvd, Ste. 4947 | | Aventura | FL | 33180 | |
| Aqua Vault Inc. | | 20533 Biscayne Blvd, Ste. 4947 | | Miami | FL | 33180 | |
| Aquipor Technologies Inc. | | 4118 E. 33rd Ave. | | Spokane | WA | 99223 | |
| Arc Footwear Corp. | | 1460 Broadway | | New York | NY | 10036 | |
| Arch Real Estate Holdings Corp. | | 12550 Biscayne Blvd Ste 110 | | Miami | FL | 33181 | |
| Archblock (TrustToken, Inc), TrueCoin | Attn: Alex de Lorraine | 325 9th Street | | San Francisco | CA | 94103 | |
| Archibald & Wens Inc. | | 130 S. Indian River Driver, Ste #202-237 | | New York | NY | 10011 | |
| Arcimoto Inc. | | 544 Blair Blvd. | | Eugene | OR | 97402 | |
| Arena Technology LLC | | 222 Yamato Road | | Boca Raton | FL | 33341 | |
| Arete Incident Response dba Arete Advisors, LLC | Attn: John Morrissey | 1500 Gateway Boulevard, Ste 202 | | Boyton Beach | FL | 33426 | |
| Arete Incident Response/Arete Advisors, LLC | Attn: John Morrissey | 1500 Gateway Boulevard #Ste 202 | | Boynton Beach | FL | 33426-7233 | |
| Argex Beverages Inc. | | 2 Brandermill Dr | | Henderson | NV | 89052 | |
| Ari Lightman | | 2796 Fernwald Rd | | Pittsburgh | PA | 15217 | |
| Arizona Department of Financial Institutions | | 100 N. 15th Avenue | Suite 261 | Phoenix | AZ | 85007 | |
| Arizona Department of Revenue | | 1600 West Monroe Street | | Phoenix | AZ | 85007 | |
| Arizona Department of Revenue | Attn: Customer Care | PO Box 29086 | | Phoenix | AZ | 85038 | |
| Arizona Securities Division | | 1300 West Washington Street | Third Floor | Phoenix | AZ | 85007 | |
| Arkansas Secretary of State | | 500 Woodlane St, State Capitol, Suite 256 | | Little Rock | AR | 72201 | |
| Arkansas Securities Department | | 1 Commerce Way | Suite 402 | Little Rock | AR | 72202 | |
| ArkHAUS Inc | | 675 Hudson Street | | New York | NY | 10014 | |
| Arlene Inc. | | 2808 Concordia Drive | | Erie | PA | 16506 | |
| Armed Forces Brewing Company Inc. | | 1001 BOLLING AVE | UNIT406 | NORFOLK | VA | 23508-1613 | |
| Arnold & Porter Kay Scholer LLP | | 601 Massachusetts Avenue, NW | | Washington | DC | 20001 | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Aron Capital Partners Fund II LP | | 444 1st Street Suite C | | Los Altos | CA | 94022 | |
| Aron Developers Inc. | | 655 Castro St. | | Mountain View | CA | 94041 | |
| Aron Developers LLC | | 444 1st Street Suite C | | Los Altos | CA | 94022 | |
| Around Labs Inc. | | 758 Green Street | | San Francisco | CA | 94133 | |
| Artichoke LLC | | 1111 Light Street | | Baltimore | MD | 21230 | |
| Artisan North LLC | | 1005 W. Franklin Avenue | | Minneapolis | MN | 55405 | |
| Artisanal Distillates LLC | | 131 Waverly Ave. Apt. 1F | | Brooklyn | NY | 11205 | |
| ArtMap Inc. | | P.O. Box 2206 | | Edwards | CO | 81632 | |
| Arygin Corporation | | 13155 Noel Rd | | Dallas | TX | 75240 | |
| As a Matter of Fact LLC | | 450 Al Henderson Blvd | | Savannah | GA | 31419 | |
| Asaak Financial Services Limited | | 6399 Christie Avenue | | Emeryville | CA | 94608 | |
| Asana | | 633 Folsom St., Suite 100 | | San Francisco | CA | 94107 | |
| Asana, Inc. | | 633 FOLSOM ST | FL 1 | SAN FRANCISCO | CA | 94107-3619 | |
| Asarasi Inc. | | 282 Katonah Avenue | | Katonah | NY | 10536 | |
| ASC Medical 14 Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| ASC Medical 8 Buildings LLC | | 1402 Macy Drive | | Roswell | GA | 30076 | |
| Ascent AeroSystems Inc. | | 100 Research Drive | | Wilmington | MA | 01887 | |
| Aspen REIT Inc. | | 96 Spring Street | | New York | NY | 10012 | |
| Assembly Studio, LLC | | 221 East 18th Street | Suite 3J | Brooklyn | NY | 11226 | |
| Assetcoin Capital Fund LLC | | 1309 Coffeen Ave | | Sheridan | WY | 82801 | |
| Assure Health Corporation | | 4500 North State Road 7 | | Lauderdale Lakes | FL | 33319 | |
| ASTOUND | | 5675 East Ann Road | Suite 101 | Las Vegas | NV | 89115 | |
| Atalo Holdings Inc. | | 4274 Colby Road | | Winchester | KY | 40391 | |
| Atari Game Partners Corp. | | 286 Madison Avenue, 8th Floor | | New York | NY | 10017 | |
| ATHR Beauty Co | | 299 South Main Street | | Salt Lake City | UT | 84111 | |
| Atlanta Dental Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Atlas Real Estate Investment Group Inc. | | 10226 Regent St | | Los Angeles | CA | 90034 | |
| Atlassian | | 341 George Street | | Sydney | NSW | 2000 | Australia |
| Atlis Motor Vehicle Inc. | | 7259 East Posada Ave | | Mesa | AZ | 85212 | |
| Atlis Motor Vehicles Inc | | 1828 N Higley Rd | | Mesa | AZ | 85205 | |
| Atlis Motor Vehicles Inc | | 7259 East Posada Ave | | Mesa | AZ | 85212 | |
| Atmos Home Inc. | | 13761 Weatherstone Dr. | | Spring Hill | FL | 34609 | |
| Atmos Home Inc. | | 2308 Circuit Way | | Brooksville | FL | 34604 | |
| AtomBeam Technologies Inc. | | 1036 Country Club Dr, Suite 200 | | Moraga | CA | 94556 | |
| AtomicO8 Inc. | | 7612 Vicky Ave. | | West Hills | CA | 91304 | |
| Atoyac's Lawn Services | | 5181 Titanium Court | | Las Vegas | NV | 89120 | |
| Attorney General for the State of Nevada | Attn: Aaron D. Ford & Michael Detmer | 555 E. Washington Avenue, Suite 3900 | | Las Vegas | NV | 89101 | |
| AU10TIX | | Bahnhofstrasse 45 | | ZURICH | | 8098 | Switzerland |
| AU10TIX | Attn: Ron Atzmon | 32 Spyrou Kyprianou Ave., 2nd Floor | | Nicosia | | CY-1075 | Cyprus |
| AU10TIX Limited | Attn: Ron Atzmon | 32 Spyrou Kyprianou Ave., 2nd Floor | | Nicosia | | CY-1075 | Cyprus |
| AU10TIX Limited | Attn: Ron Atzmon | 5B Hanagar, Hod Hasharon St. | | | | | Israel |
| AU10TIX Ltd. | Attn: Ron Atzmon | 5B Hanagar Street | | Hod-Hasharon | | 4527708 | Israel |
| AU10TIX Ltd. | Attn: Ron Atzmon | 5B Hanagar Street | | Hod-Hasharon | Israel | 4527708 | Israel |
| Audink Inc | | 925B Peachtree St NE | | Atlanta | GA | 30309 | |
| Audio Cardio Inc. | | 1846 9th St. | | Santa Monica | CA | 90404 | |
| Audition Showdown Inc. | | 40 King Street West | | Toronto | ON | M5H 3Y2 | Canada |
| Audius Token | Attn: Christina Rowland | 548 Market Street | | San Francisco | CA | 94104-5401 | |
| Audius Token | Attn: Christina Rowland | 548 Market Street | | San Francisco | CA | 94104 | |
| Augeo | Attn: Danny Kristal | 2561 W Territorial Rd | | Saint Paul | MN | 55114-1500 | |
| Ault Real Estate Fund LLC | | 201 Shipyard Way | | Newport Beach | CA | 92663 | |
| Aurora BioPharma Inc | | Harvard Square One Mifflin Place | | Cambridge | FL | 02138 | |
| Aurora Sky Events LLC | | 1504 Aurora Ave N | | Seattle | WA | 98109 | |
| Austin Flipsters Portfolio 1 LLC | | 3901 South Lamar Boulevard | | Austin | TX | 78704 | |
| Authenticiti Inc | | 18 Bartol Street | | San Francisco | CA | 94133 | |
| Avenify Corporation | | 12020 Sunrise Valley Drive | | Reston | VA | 20191 | |
| Avery Trace Investors LLC | | 128A Courthouse Square | | Oxford | MS | 38655 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 6 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Aviana Holdings Inc. | | 6555 Sanger Rd | | Orlando | FL | 32827 | |
| Avimesa Corporation | | 3617 OCEAN FRONT WALK | APT F | SAN DIEGO | CA | 92109-7325 | |
| Avoke Inc | | 1259 41st Street | | Brooklyn | NY | 11218 | |
| AVY Entertainment Inc. | | 6600 W SUNSET BLVD | # 420 | LOS ANGELES | CA | 90028-7160 | |
| AWOL Outdoors Inc d/b/a Camp365 | | 7640 Washington Avenue South | | Eden Prairie | MN | 55344 | |
| AWS | | 10 Terry Ave North | | Seattle | WA | 98109-5210 | |
| AXE A.I. Technologies LLC | | 435 Metro Place South | | Dublin | OH | 43017 | |
| Axis Equity Partners | | 2100 Main Street | | Irvine | CA | 92614 | |
| Axis Insurance Company | | 111 South Wacker Drive, Suite 3500 | | Chicago | IL | 60606 | |
| Axle AI Inc. | | 38 Fenway | | Boston | MA | 02215 | |
| Ayoba Inc. | | PO Box 3666 | | OAKTON | VA | 22124-9666 | |
| Azure | Attn: Microsoft Azure | 1 Microsoft Way | | Redmond | CA | 98052 | |
| BA Markets 1 LLC | | 853 Camino Del Mar | | Del Mar | CA | 92014 | |
| Babcock Searle Inc | | 1124 Jeffrey Drive | | Crofton | MD | 21114 | |
| Back Alley Brewing Company | | 3223 Latonia Ave | | Pittsburgh | PA | 15216 | |
| Back Development LLC | | 5121 W 161st Street | | Brookpark | OH | 44142 | |
| Back Porch Homes LLC | | 3585 Main Street | | Riverside | CA | 92501 | |
| Backstage Capital LLC | | 1550 N El Centro Ave | | Los Angeles | CA | 90028 | |
| Backstage Umbrella LLC | | 1550 North El Centro Avenue | | Los Angeles | CA | 90028 | |
| Backyard Soda Co Inc. | | 31180 Cinnamonwood | | Evergreen | CO | 80439 | |
| Bad Assembly, Inc. | | 8605 Santa Monica Blvd | #89090 | West Hollywood | CA | 90069 | |
| Baja United Imports Inc. | | 3183 Airway Ave | | Irvine | CA | 92626 | |
| Baja United Imports Inc. | | 3183-C Airway Avenue | | Costa Mesa | CA | 92626 | |
| Baker & McKenzie LLP | | Two Embarcadero Center, 11th Floor | | San Francisco | CA | 94111-3909 | |
| Bakery On The Square | | 34 Public Square | | Andover | OH | 44003 | |
| Balloonr Inc. | | 111 New Montgomery Street | | San Francisco | CA | 94105 | |
| BAM Trading Services Inc. | | Letterman Digital Arts Center | 1 Letterman Drive Building C, Suite C3-800 | San Francisco | CA | 94129 | |
| BAM Trading Services Inc. | Attn: Christopher Blodgett and Katrina Fava | 1 Letterman Dr., Suite C3-800 | | San Francisco | CA | 94129 | |
| Bamboo Ecologic Corporation | | 11023 Gatewood Drive, Ste 103 | | Bradenton | FL | 34211 | |
| Bamboo Ecologic Corporation | | 9030 58th Drive East, Suite 102 | | Bradenton | FL | 34202 | |
| Bamko LLC | | 10923 WEYBURN AVE | | LOS ANGELES | CA | 90024-2808 | |
| Banaia Inc. | | 1010 Wilshire Boulevard | | Los Angeles | CA | 90017 | |
| BandwagonFanClub Inc. | | 400 Birnie Street | | Greenville | SC | 29611 | |
| Bang Fitness Project | | 2480 E 146th St | | Carmel | IN | 46033 | |
| banq | | 330 South Rampart Boulevard | Suite 270 | Las Vegas | NV | 89145 | |
| Banq Inc | | 330 S. Rampart Blvd | | Las Vegas | NV | 89145 | |
| Bao Brewhouse LLC | | 2632 Blake St, APT 204 | | Denver | CO | 80205 | |
| Baobab Clothing Inc | | 25 West 132nd Street | | New York | NY | 10037 | |
| Baqua Inc. | | 325 W Main Street | | Lexington | KY | 40507 | |
| Baqua Incorporated | | 325 W Main St Suite 300 | | Lexington | KY | 40507 | |
| Barcalo Living & Commerce LLC | | 257 Lafayette Avenue | | Buffalo | NY | 14213 | |
| Bargible Inc. | | 383 Bay shore Ave | | Long Beach | CA | 90803 | |
| Barrana Corp. | | 13823 w. bell rd | | Surprise | AZ | 85374 | |
| Barterr Inc. | | 101 N Brand Blvd | | glendale | CA | 91203 | |
| Basedrive LLC | | 460 SAN YSIDRO RD | APT C | SANTA BARBARA | CA | 93108-2196 | |
| Batch LLC | | 230 West Main Street | | Saxonburg | PA | 16056 | |
| Battle Approved Motors Inc. | | 2801 E. Camelback Road, Suite 200 | | Phoenix | AZ | 85016 | |
| Bayani Pay I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Bayou Sand Investors LLC | | 10862 Bossier Drive | | Alpharetta | GA | 30022 | |
| Bayside SFR Fund I LLC | | 1387 Wexford Drive | | Palm Harbor | FL | 34683 | |
| Bazooka Jane Inc. dba Trusst Brands | | 6600 Hamilton Avenue | | Pittsburgh | PA | 15206 | |
| Bdg Investment LLC | | 1210 NW 4th street | | Homestead | FL | 33030 | |
| Beacons AI Inc. | | 625 8th Street | | San Francisco | CA | 94103 | |
| Beam Networks Inc. (Eco) | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 7 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Beanstox Inc. | | 75 State Street, Suite 100 | | Boston | MA | 02109 | |
| Bear Lake Series LLC 1004 Duckhorn | | 9900 Orient Express Ct | | Las Vegas | NV | 89145-8704 | |
| Bear Lake Series LLC Rainbow #2105 | | 9900 Orient Express Ct | | Las Vegas | NV | 89145-8704 | |
| BeautyKind Holdings Inc. | | 6101 W. Centinela Ave | | Culver City | CA | 90230 | |
| Bee Mortgage App Inc. | | 13568 Lobo Ct | | Jacksonville | FL | 32224 | |
| BEERMKR Inc. | | 4949 Broadway St, Unit 110 | | Boulder | CO | 80304 | |
| BelleIQ Inc. | | 440 Park Avenue South | | New York | NY | 10016 | |
| Bellhop Technologies Inc. | | 137 West 25th Street | | New York | NY | 10001 | |
| Bellion Spirits Inc. | | 1 Harmon Plaza | | Secaucus | NJ | 07094 | |
| Benson Watch Company LLC | | 10202 Deep Creek Ct. | | Clinton | MD | 20735 | |
| Berkeley | Attn: Jennifer Bollinger | 757 Third Ave. | 10th Floor | New York | NY | 10017 | |
| Berrett-Koehler Group Inc. | | 1333 Broadway | | Oakland | CA | 94612 | |
| Better Family Inc | | 20093 E.Pennsylvania Ave, Ste 3 | | Dunnellon | FL | 34432 | |
| Better Neighborhoods LLC | | 261 E. Sherri Dr | | Gilbert | AZ | 85296 | |
| Better World Refill Shop LLC | | 1713 Northview Rd | | Rocky River | OH | 44116 | |
| Better World Spirits Inc | | 155 W Market St | | York | PA | 17401 | |
| Betterpath Inc. | | 147 Front Street | | Brooklyn | NY | 11201 | |
| BF Global US Investors SP | | Willow House, Cricket Square | | Grand Cayman | Cayman Islands | KY1-1001 | Cayman Islands |
| BFA NYC LLC | | 20 w 20th | suite 700 | new york | NY | 10011 | |
| BHC Oakdale LLC | | 105 Clinton Ave | | Oakdale | PA | 15071 | |
| Bhp20 LLC | | 269 South Beverly Drive | | Beverly Hills | CA | 90212 | |
| Big Bison Logistics, LLC | | 7742 Spalding Drive | | Norcross | GA | 30092 | |
| Big Creek Investors LLC | | 128A Courthouse Square | | Oxford | MS | 38655 | |
| Big Derby Distilling Company | | 1250 Alaskan Way | | Seattle | WA | 98101 | |
| Big Kahuna Pineapple Drink Company LLC | | 12610 Triskett Rd. M19 | | Cleveland | OH | 44111 | |
| BioClonetics Immunotherapeutics Inc. | | 1756 Bison Meadow Lane | | Heath | TX | 75032 | |
| BioCurity Pharmaceuticals Inc. | | 110 Front Street, Suite 300 | | Jupiter | FL | 33477 | |
| BioHealthonomics Inc. | | 810 California Avenue | | Santa Monica | CA | 90403 | |
| BioLargo Water Investment Group Inc. | | 14921 Chestnut St | | Westminster | CA | 92683 | |
| Biologx Inc. | | 2802 Flintrock Trace | | Austin | TX | 78738 | |
| Bioniclogic Inc | | 1750 14th Street, Unit D | | Santa Monica | CA | 90404 | |
| Biopact Cellular Transport Inc | | 13477 Fitzhugh Road | | Austin | TX | 78736 | |
| Biopropulsion LLC | | PO Box 14741 | | Portland | OR | 97293-0741 | |
| Bioscience Americas | | 2122 East Highland, AVE | | Phoenix | AZ | 85016 | |
| Biotech Restorations Holdings LLC | | 137 Cross Creek Road #137 | | Denver | NC | 26037 | |
| Bitcasas Capital Trust 1 | | 2787 Moorpark Ave | | San Jose | CA | 95128 | |
| Bitcoin Solutions, Inc | Attn: Edward T Gieske III | 82 Highpoint Drive | | Berwyn | PA | 19312 | |
| Bitcoin Solutions, Inc. | Attn: Noel Billingsly and Edward Gieske | 43 Leopard Rd, Ste 200 | | Paoli | PA | 19301 | |
| Bitfence | | 525K E Market St | | Leesburg | VA | 20176 | |
| BitGo | | 2443 Ash ST | | Palo Alto | CA | 94306 | |
| Bitgreen Inc. | | 7750 Okeechobee Blvd | | West Palm Beach | FL | 33411 | |
| BitPlus Ltd | | 2080 Birch Bluff Drive | | Okemos | MI | 48864 | |
| Bitspawn Technologies Inc. | | 85  Queens Wharf Rd | | Toronto | ON | M5V0J9 | Canada |
| Bittrex | Attn: Daniel Cohen and Luke Tessaro | 701 5th Ave., Suite 4200 | | Seattle | WA | 98104 | |
| Bittrex | Attn: Daniel Cohen and Luke Tessaro | 701 5th Ave., Suite 4200 | | Seattle | WA | 8104 | |
| Bittrex, Inc. | | 1204 Mapleton Rd | | Jacksonville | FL | 32207 | |
| Bitybean llc | | 823 Ferry Road, Suite 207 | | Charlotte | VT | 05445 | |
| Bitzumi Inc. | | 55 5th Ave | | New York | NY | 10003 | |
| BIX Real Inc | | 1825 Ponce De Leon Blvd | | Coral Gables | FL | 33134 | |
| BKR International | Attn: Todor Ivanov | 6132 NW 74th Ave | EXP #3020 | Miami | FL | 33166 | |
| BKR International KB | | c/o Solna Business Park | Svetsarvägen 15 2tr | Solna | Stockholm | 171 41 | Sweden |
| BKR International KB | | Solna Business Park Svetsarvagen 15 2Tr Solna | | Stockholm | | 17141 | Sweden |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 8 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BKR International KB | Attn: Todor Ivanov | 7805 Telegraph Rd #300 | | Minneapolis | MN | 55438-3413 | |
| BKR International KB | Attn: Todor Ivanov | Svetsarvagen 15 2tr | | Solna | Stockholm | SE-171 41 | Sweden |
| Black Cat Market LLC | | 5131 Beech Rd | | Murrysville | PA | 15668 | |
| Black Crab Catering Inc | | 2800 Euclid Ave | | Cleveland | OH | 44115 | |
| Black Diamond Acquisition Partners LLC | | 1610 Wynkoop Street | | Denver | CO | 80202 | |
| BlackHeart Bike Company | | 2633 Lincoln Blvd #1212 | | Santa Monica | CA | 90405 | |
| BlaqClouds Inc | | 555 W5th St | | Los Angeles | CA | 90017 | |
| Blended Sense Inc | | 11732 Saddle Rock Dr. | | Austin | TX | 78725 | |
| Blochaus | | 1700 W. Irving Park Rd. | Ste 307 | Chicago | IL | 60613 | |
| BlocHaus | | 1700 W. Irving Park Rd., Ste 307 | | Chicago | IL | 60613 | |
| Block.io | Attn: Jeffrey Hinshaw | 95 3rd St #2 | | San Francisco | CA | | |
| Block.io | Attn: Jeffrey Hinshaw | 95 3rd St #2 | | San Francisco | CA | 94103 | |
| Block.io | Attn: Jeffrey Hinshaw | 95 3rd St #2 | | San Francisco | CA | 94103-3103 | |
| Blockchain Association | | 1155 F ST NW | STE 300 | WASHINGTON | DC | 20004-1369 | |
| Blockchain Association Inc. | Attn: Allie Page | 1155 F. St, NW, Suite 300 | | Washington | DC | 20004 | |
| Blockchain Institute of Technology Inc. | | 400 NW 26th. St. | | Miami | FL | 33127 | |
| Blockdaemon Ltd | | 10 Inge Lehmanns Gade | | Aarhus | | 8000 | Denmark |
| Blockdaemon Ltd | | 11400 West Olympic Blvd, Ste 200 | | Los Angeles | CA | 90065 | |
| Blockflix LLC | | 130 Neil Avenue | | Helena | MT | 59601 | |
| BlockPark Technologies Inc. | | 304 S. Jones Blvd | | Las Vegas | NV | 89107 | |
| BlockQuake Funding Ltd. | | 4 George St. Mareva House N-3937 | | Nassau | NP | N-3937 | Bahamas |
| Blockstack PBC | | 101 W. 23rd Street | | New York | NY | 10011 | |
| BlockWorks Advisors LLC | | 21 Swan Lane | | Andover | MA | 01810 | |
| Bloomberg L.P. | | 731 Lexington Avenue | | New York | NY | 89145 | |
| Bloomery Investment Holdings LLC | | 16357 Charles Town Road | | Charles Town | WV | 25414 | |
| Blossoms Events & Catering LLC | | 311 Frankle St | | Baltimore | MD | 21225 | |
| BluCollr LLC. | | 29 Harkin Ln. | | Hicksville | NY | 11801 | |
| Blue Agave Importers LLLP | | 1020 15th Street, Suite 14A | | Denver | CO | 80202 | |
| Blue Cord Farms Inc. | | 2061 Le Mans Dr | | Carrollton | TX | 75006 | |
| Blue Heron Catering Inc. | | 2601 Blanding Ave, C528 | | Alameda | CA | 94501 | |
| Blue Marble Energy Corporation | | 5840 Expressway | | Missoula | MT | 59808 | |
| Blue Paint, LLC | | 1654 Escalante Way | | Burlingame | CA | 94010 | |
| Blue Sparrow LLC | | 538 California Ave | | Pittsburgh | PA | 15202 | |
| Blue World Voyages LLC | | 142 Sans Souci Drive | | Coral Gables | FL | 33133 | |
| BlueJay Mobile Health Inc | | 4460 Rosewood Dr | | Pleasanton | CA | 94588 | |
| BlueSky Energy US Inc. | | 875 Kootenai Cut Off Rd. | | Ponderay | ID | 83852 | |
| Bluurp inc. | | 704 Bush st | | San Francisco | CA | 94108 | |
| BMO | Attn: Adam Tarr | 111 West Monroe, PO Box 755 | | Chicago | IL | 60690 | |
| BMO Bank, N.A. | c/o Chapman and Cutler LLP | Attn: Mia D. D'Andrea | 320 S. Canal St | Chicago | IL | 60606 | |
| BMO Bank, N.A. | c/o Gellert Scali Busenkell & Brown, LLC | Attn: Ronald S. Gellert | 1201 N Orange St Ste 300 | Wilmington | DE | 19801 | |
| BMO Harris Bank, N.A. | | PO Box 755 | | Chicago | IL | 60690 | |
| Bnk To The Future Amber US SP | | 10008, Willow House, Cricket Square | | Grand Cayman | Cayman Islands | KY1-1001 | Cayman Islands |
| Bnk To The Future Amon US SP | | 10008, Willow House, Cricket Square | | Grand Cayman | Cayman Island | KY1-1001 | Cayman Islands |
| Bnk To The Future Aqua Digital US SP a Segregated Portfolio of Bnk To The Future Capital SPC | | 10008, Willow House, Cricket Square, | | Grand Cayman | Cayman Island | KY1-1001 | Cayman Islands |
| Bnk To The Future Baanx US SP a Segregated Portfolio of Bnk To The Future Capital SPC | | 10008, Willow House | | Cricket Square | Cayman Islands | KY1-1001 | Cayman Islands |
| Bnk To The Future Bitwage US SP | | 10008, Willow House, Cricket Square | | Grand Cayman | Cayman Islands | KY1-1001 | Cayman Islands |
| Bnk To The Future Celsius US SP a Segregated Portfolio of Bnk To The Future Capital SPC | | 10008, Willow House | | Cricket Square | Cayman Islands | KY1-1001 | Cayman Islands |
| Bnk To The Future Chronicled 3 US SP | | 10008, Willow House, Cricket Square | | Grand Cayman | Cayman Islands | KY1-1001 | Cayman Islands |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 9 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Bnk To The Future First Digital US SP a Segragated Portfolio of Bnk To The Future Capital SPC | | 10008, Willow House, Cricket Square, | | Grand Cayman | Cayman Islands | KY1-1001 | Cayman Islands |
| Bnk To The Future FV Bank US SP | | 10008, Willow House, Cricket Square | | Grand Cayman | Cayman Islands | KY1-1001 | Cayman Islands |
| Bnk To The Future Layer1 US SP a Segregated Portfolio of Bnk To The Future Capital SPC | | 10008, Willow House | | Cricket Square | Cayman Islands | KY1-1001 | Cayman Islands |
| Bnk To The Future Ohanae US SP | | 10008, Willow House, Cricket Square | | Grand Cayman | Cayman Islands | KY1-1001 | Cayman Islands |
| Bnk To The Future Recap US SP | | 10008, Willow House, Cricket Square | | Grand Cayman | Cayman Islands | KY1-1001 | Cayman Islands |
| Bnk To The Future Robinhood US SP a Segregated Portfolio of Bnk To The Future Capital SPC | | Post Office Box 10008, Willow House | | Cricket Square | Cayman Islands | KY1-1001 | Cayman Islands |
| BNY Mellon Broker- Dealer Services | | 6023 Airport Road | 132-0200 | Oriskany | NY | 13424 | |
| Bo Knows Design LLC | | 2267 South Rainbow Boulevard | | Las Vegas | NV | 89146 | |
| Bobbie Baby Inc | | 809 Scott Street | | San Francisco | CA | 94117 | |
| Boku International Inc. | | 987 West Ojai Avenue | | Ojai | CA | 93023 | |
| Bold | Attn: Zachary Pardey | 9450 SW Gemini Dr, PMB 73556 | | Beaverton | OR | 97008 | |
| Bolt Mobility Corporation | | 500 NW62ND ST | STE 400 | FT LAUDERDALE | FL | 33309-6156 | |
| BomBoard LLC | | 884 S. Janesville Street, Suite E | | Whitewater | WI | 53190 | |
| Bonsai Village LLC | | 5250 S Huron Way | | Littleton | CO | 80120 | |
| Book & Main Inc. | | 222 West Merchandise Mart Plaza | | Chicago | IL | 60654 | |
| BookSniffer Inc. | | 600 W. 6th Street, Ste. 400 | | Fort Worth | TX | 76102 | |
| Boon VR LLC | | 404 Bryant Street | | San Francisco | CA | 94107 | |
| Borough Five Slate One LLC | | 7 Navy Pier Ct Unit 4064 | | Staten Island | NY | 10304 | |
| Bosonic Inc. | | 835 5th Ave. | | | California | San Rafael | |
| Bosonic, Inc. | Attn: Rosario Ingargiola | 535 Mission St | #14 | San Francisco | CA | 94105 | |
| Bosonic, Inc. | Attn: Rosario Ingargiola | 535 Mission St, #14 | | San Francisco | CA | 94105 | |
| Bot Image Inc. | | 9840 S 140th St, Ste 8 | | Omaha | NE | 68138 | |
| Bounty0x Inc. | | 86 Fleet Place | | Brooklyn | NY | 11201 | |
| Boutique Hotel Investors 8b LLC | | 321 S. Boston, Suite 200 | | Tulsa | OK | 74103 | |
| Box Entertainment Inc. | | 4850 Competition Drive | | Bettendorf | IA | 52722 | |
| Boxabl | | 5345 E. N. Belt Road | | North Las Vegas | NV | 89115 | |
| Boxabl Inc | | 5345 E North Belt Rd | | Las Vegas | NV | 89115 | |
| Boxabl Inc | | 5345 E North Belt Road | | North Las Vegas | NV | 89115 | |
| Boxabl INC | | 5345 E. N. Belt Road | | North Las Vegas | NV | 89115 | |
| Boxabl Inc | | 6120 N Hollywood Blvd | | Las Vegas | NV | 89115 | |
| Boxabl Inc. | | 6120 N. Hollywood Blvd. #104 | | Las Vegas | NV | 89115 | |
| BOXX Corp | | 18160 Cottonwood Rd. #229 | | Sunriver | OR | 97707 | |
| Brain Scientific Inc | | 67 35 St | | Brooklyn | NY | 11232 | |
| Brain Scientific Inc | | 67 35 str | | Brooklyn | NY | 11232 | |
| Brainard Strategy Inc. | | 153 South Sierra Avenue | PO Box 745 | Solana Beach | CA | 92075 | |
| BrainCheck Inc | | 2450 Holcombe Blvd | | Houston | TX | 77021 | |
| Brakes To Go Inc. | | 5214 Burleson Road, Suite 209 | | Austin | TX | 78744 | |
| Brandcasters Inc. | | 26632 Towne Center Dr | | Foothill Ranch | CA | 92610 | |
| Brane Inc | | 6900 N Dallas Pkwy Suite 600 | | Plano | TX | 75024 | |
| Brass Clothing LLC | | 423 West Broadway | | Boston | MA | 02127 | |
| Brave Software International, SEZC | | 512 2nd Street, 2nd Floor | | San Francisco | CA | 94107-4136 | |
| BravoZero REIT | | 5530 Corbin Avenue | | Tarzana | CA | 91356 | |
| Breaking Normal Inc. | | 3808 Tower View Ct | | Austin | TX | 78723 | |
| Breezy Swimwear Inc. | | 8762 SW 133rd ST. | | Miami | FL | 33176 | |
| BrewDog USA Inc | | 96 Gender Rd | | Canal Winchester | OH | 43110 | |
| Brex | | 405 Howard Street | Suite 200 | Salt Lake City | UT | 84101 | |
| Brian Giniewski LLC | | 210 Locust St, Apt 14E | | Philadelphia | PA | 19106 | |
| Brian Smit dba Vantis | | 4900 South Kalen Place | | Sioux Falls | SD | 57108 | |
| Brian‚Äôs Search The Movie, LLC | | 4817 W Jonathan Rd | | Highland | UT | 84003 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 10 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Bright Locker Inc. | | 12731 Research Blvd. Suite A102 | | Austin | TX | 78759 | |
| Brightday Technologies Inc. | | 1217 Fell Street | | San Francisco | CA | 94117 | |
| bringpro Inc. | | 5151 California Street | | Irvine | CA | 92617 | |
| Brix Student Housing REIT Inc. | | 3090 Bristol St. | | Costa Mesa | CA | 92626 | |
| BROLAC LLC | | 1541 Brickell Avenue | | Miami | FL | 33129 | |
| Bronzebuck LLC D/B/A Bux180 | | 8283 N Hayden Rd | | Scottsdale | AZ | 85258 | |
| Bruno Albouze Inc. | | 3275 Ibis St | | San Diego | CA | 92103 | |
| BTC Media, LLC | | 438 Houston Street | Suite 257 | Nashville | TN | 37203 | |
| Bublish Inc. | | 1007 Johnnie Dodds Blvd., Suite 125 | | Mount Pleasant | SC | 29464 | |
| Bucket Technologies Inc | | 17777 Center Court Drive North | | Cerritos | CA | 90703 | |
| Buckley LLP | | 2001 M Street Northwest | Ste. 500 | Washington | DC | 20036 | |
| Budd Lake New Jersey L.P | | 211 East 43rd Street | | New York | NY | 10017 | |
| Buff | | 10775 Double R Blvd., Ste 888 | | Reno | NV | 89521 | |
| Buff Bake Inc. | | 811 South Grand Avenue | | Santa Ana | CA | 92705 | |
| Buffd Inc. | | 1248 S Van Ness Ave | | San Francisco | CA | 94110 | |
| Building Economic Advancement Network Corporation | | 101 Oak Park Ct | | Belle Chasse | LA | 70037 | |
| BuildStream Technologies Inc | | 29 Norman Avenue | | Brooklyn | NY | 11222 | |
| Buy Back Baton Rouge LLC | | 1116 S. 14th Street | | Baton Rouge | LA | 70802 | |
| Buy Insta Slim Inc. | | 17662 Armstrong Ave. | | Irvine | CA | 92614 | |
| Buying Collective Holdings Incorporated | | 1450 South Blackhawk Boulevard | | Mt. Pleasant | UT | 84647 | |
| Bx Spaces LLC | | 203 Harrison Place | | Brooklyn | NY | 11237 | |
| BYS Daily Inc | | 8045 Fareholm Drive | | Los Angeles | CA | 90046 | |
| C P Rocketry Inc. | | 1400 Adams St | | Hoboken | NJ | 07030 | |
| C. Meyers Feldman & Co | | 5031 Cerromar Drive | | Naples | FL | 34112 | |
| C. Meyers Feldman & Company | | 5031 Cerromar Drive | | Naples | FL | 34112 | |
| C-4 Investors LLC | | 22653 Pacific Coast Highway | | Malibu | CA | 90265 | |
| Cabinet Health P.B.C. | | 30 Florida Ave Nw | | Washington | DC | 20001 | |
| CAD Trailer Designs Inc. | | 20665 Osborne Road | | Lakeville | IN | 46536 | |
| Caddell Prep Inc. | | 91 Guyon Ave | | Staten Island | NY | 10306 | |
| Cadi Inc. | | 2032 Convent Place | | Nashville | TN | 37212 | |
| Cafe Rose | | 5135 New Rd | | Austintown | OH | 44515 | |
| Cake Cabin LLC | | 15988 Mock Rd | | Berlin Center | OH | 44401 | |
| Caleigh & Clover Inc. | | 1111 Chestnut Street | | Burbank | CA | 91506 | |
| California Department of Financial Protection and Innovation | | 2101 Arena Blvd. | | Sacramento | CA | 95834 | |
| California Tacos Inc. | | 400 S. Ridge Ave. | | Middletown | DE | 19709 | |
| California Tequila Inc | | 30012 Aventura, Suite A | | Rancho Santa Margarita | CA | 92688 | |
| California Tequila Inc. | | 30012 Aventura, Suite A | | Rancho Santa Margarita | CA | 92688 | |
| Called Higher Studios Inc. | | 231 Public Square, Suite 300, PMB-41 | | Franklin | TN | 37064 | |
| Called Higher Studios Inc. | | 9042 Berry Farms Xing | | Franklin | TN | 37064 | |
| Calm | | 77 Geary Street, 3rd Floor | | San Francisco | CA | 94108 | |
| Caltier Fund I LP | | 5965 Village Way Ste 105 - 142 | | San Diego | CA | 92130 | |
| Camino Kombucha Co. | | 3525 I Street | | Philadelphia | PA | 19134 | |
| Camp Delaware Brewing Co LLC | | 40 S Sandusky St | | Delaware | OH | 43015 | |
| Campagna Motors USA Inc | | 1320 State Route 9 | | Champlain | NY | 12919 | |
| Canard Clay Investors LLC | | 128-A Courthouse Square | | Oxford | MS | 38655 | |
| Cancer Fund I LLC | | 4144 North 44th Street | | Phoenix | AZ | 85018 | |
| Canfield Business Interiors LLC | | 402 W 9th Street | | Sioux Falls | SD | 57104 | |
| Cannabinoid Biosciences Inc. | | 3699 Wilshire Blvd. | | Los Angeles | CA | 90010 | |
| Cannabox Inc. | | 2801 E. Camelback Rd. STE 200 PMB 33 | | Phoenix | AZ | 85004 | |
| Cannabox LLC | | 2801 E Camelback Rd | | Phoenix | AZ | 85003 | |
| CannaKorp Inc. | | 74  Maple Street | | Stoneham | MA | 02180 | |
| CAPFUNDR Hamilton Multifamily Fund LLC | | 120 E 23rd Street 5th Floor | | New York | NY | 10010 | |
| CAPFUNDR REIT Value Fund I LLC | | 120 E 23rd Street | | New York | NY | 10010 | |
| Capital Circle QSR LLC | | 520 Lake Cook Road | | Deerfield | IL | 60015 | |
| Capital Pipeline Inc. | | 365 E. Palm Ln. | | Phoenix | AZ | 85004 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 11 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CapsII Inc. | | 2010 Wilma Rudolph Rd | | Austin | TX | 78748 | |
| Capsul Inc. | | 840 Apollo St | | El Segundo | CA | 90275 | |
| CapWest Income LLC | | 2009 E. Windmill Ln | | Las Vegas | NV | 89123 | |
| Caramba | Attn: Christopher Dannen | 43 NW 23rd St | | Miami | FL | 33127-4407 | |
| CardBoard Live Inc. | | 1706 Bent Tree Ct. | | Charlottesville | VA | 22902 | |
| CardFrenzy Management Group LLC | | 1020 Cedar Ave | | St Charles | IL | 60174 | |
| Care Angel Inc. | | 78 SW 7th Street, Suite 500 | | Miami | FL | 33130 | |
| Care2.com Inc. | | 203 Redwood Shores Parkway, Suite 230 | | Redwood City | CA | 94065 | |
| Care2Care International LLC | | 70 Meadow Road | | Portsmouth | NH | 03801 | |
| CareToU Inc | | 7544 E KIMSEY LN | | SCOTTSDALE | AZ | 85257-4337 | |
| CareToU Inc. | | 7544 E KIMSEY LN | | SCOTTSDALE | AZ | 85257-4337 | |
| Carnot Compression Inc. | | 5610 Scotts Valley Drive, Ste. B513 | | Scotts Valley | CA | 95066 | |
| Carpenter Louisville Kentucky L.P. | | 211 East 43rd Street | | New York | NY | 10022 | |
| CarStart Inc | | 3824 Cedar Springs Rd #305 | | Dallas | TX | 75219 | |
| Cartagena CTG Holdings LLC | | 1400 Village Square Blvd | | Tallahassee | FL | 32312-1231 | |
| Carter's BBQ LLC | | 20850 S Lakeshore Blvd | | Euclid | OH | 44123 | |
| Casa Brasil LLC | | 5904 Bryant St | | Pittsburgh | PA | 15206 | |
| Cash Flow Capital Key West LLC | | 209 N College Ave | | Fort Collins | CO | 80524 | |
| Casoro Capital Real Estate Fund I LP | | 11149 Research Blvd | | Austin | TX | 78759 | |
| Casual Films | | Building 77, Suite #902 | 141 Flushing Ave | Brooklyn | NY | 11205 | |
| Catamorphic Co. dba LaunchDarkly | | 1999 Harrison Street | Suite 1100 | Oakland | CA | 94612 | |
| CBL Worldwide II Inc. | | 925 W. Baseline Rd. | | Tempe | AZ | 85283 | |
| CCS Las Vegas Janitorial Inc. | | PO Box 845115 | | Los Angeles | CA | 90084-5115 | |
| CCS Presentation Systems | | 2870 South Jones Boulevard | #3 | Las Vegas | NV | 89146 | |
| CDW | | P.O. Box 75723 | | Chicago | IL | 60675 | |
| CDW Direct, LLC | | 200 N Milwaukee Avenue | | Vernon Hills | IL | 60061 | |
| CE Communitas LLC | | 9999 Kummer Rd | | Allison Park | PA | 15101 | |
| Celigo | | 3 LAGOON DR | STE 130 | REDWOOD CITY | CA | 94065-1566 | |
| Cen Inc. | | 8070 La Jolla Shores Drive | | La Jolla | CA | 92037 | |
| Center for Emerging Risk Research | Attn: Daniel Kestenholz | Schwanderstr. 80 | | Schwanden b. Brienz | Bern | 3855 | Switzerland |
| Center for Emerging Risk Research | Attn: Ruairi Donnelly | Innere Margarethenstrasse 5 | | Basel | | CH-4051 | Switzerland |
| Centerline Biomedical Inc. | | 10000 Cedar Avenue | | Cleveland | OH | 44106 | |
| Centri Business Consulting, LLC | | 651 Township Line Road | #1663 | Blue Bell | PA | 19422 | |
| Centric Wear Inc. | | 1619 N La Brea Avenue Unit 225 | | Los Angeles | CA | 90028 | |
| CentriCrude Services Inc. | | 4240 Duncan Ave | | St. Louis | MO | 63110 | |
| Century Oaks Partners LLC | | 8014 Cumming Hwy | | Ball Ground | GA | 30116 | |
| Centurylink | | PO Box 52187 | | Phoenix | AZ | 85072-2187 | |
| Centurylink Communications | c/o Bankruptcy | 220 N 5th ST | | Bismarck | ND | 58501 | |
| CEO Space International Inc. | | 1324 Seven Springs Blvd #343 | | New Port Richey | FL | 34655 | |
| Ceres Greens LLC | | 21 Metro Way | | Barre | VT | 05641 | |
| CertifiedTrue Inc | | 220 Mineola Boulevard Ste 10 | | Mineola | NY | 11501 | |
| Cerveceria Gran Arrecife Maya USA Corp | | 3500 South Dupont Highway | | Dover | DE | 19901 | |
| CF1 Reglagene Partners LLC | | 4144 North 44th Street | | Phoenix | AZ | 85108 | |
| CFBB Pictures LLC | | 2642 Stratford Drive | | Greensboro | NC | 27408 | |
| Chaco Flaco Drinks LLC | | 999 E Baseline Rd | | Tempe | AZ | 85283 | |
| Chainalysis | | 114 5th Ave, 18 Flr | | New York | NY | 10011 | |
| ChalkBites Inc. | | 5200 30th St SW | | Davenport | IA | 52802-3039 | |
| ChallengeHop Inc. | | 205 Hudson Street | | New York | NY | 10013 | |
| Champion Lender Inc. | | 2214 Windcrest Lake Circle | | Orlando | FL | 32824 | |
| Champions Health and Racquet Club Corp | | 8850 Santa Rosa Road | | Atascadora | CA | 93422 | |
| Change Digital Commerce Inc. | Attn: Daniel Lipshitz | 1158 Tower Lane | | Bensenville | IL | 60109 | |
| Change Digital Commerce Inc. | Attn: Daniel Lipshitz | 1158 Tower Lane | | Bensenville | IL | 60106 | |
| Chapel Road Participation LLC | | 261 Madison Ave 9th floor | | New York | NY | 10016 | |
| Charron Favreau S.P.C. | | 4682 Calle Bolero, Unit B | | Camarillo | CA | 93012 | |
| ChaseArt LLC | | 222 Yamato Rd, Ste106-198 | | Boca Raton | FL | 33341 | |
| Chasm Labs LLC | Attn: Alice Lambo | 1011 S Hamilton Rd, Suite 316 | | Chapel Hill | NC | 27517 | |
| Chasm Labs LLC | Attn: Mike Kolzet | 1011 S Hamilton RD, Ste 316 | | Chapel Hill | NC | 27514 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 12 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Chateau Marcel Inc. | | 833 Broadway | | New York | NY | 10003 | |
| Check I'm Here | | 801 3rd Street South | | Saint Petersburg | FL | 33701 | |
| Check I'm Here Florida Fund, LLC | | 6601 Memorial Highway Suite 310 | | Tampa | FL | 33615 | |
| Cheers Health Inc | | 2900 NORTH LOOPW | STE 1125 | HOUSTON | TX | 77092-8842 | |
| Cherry Valley Community Farm Inc. | | 518 Joffre Cherry Valley Rd | | Burgettstown | PA | 15021 | |
| Chicas Tacos Holdings Inc | | 745 Merchant St | | Los Angeles | CA | 90021 | |
| Chicken Waffle Inc. | | 4600 Seton Center pkwy, APT 426 | | Austin | TX | 78759 | |
| Chick'nCone,N¢ Franchise LLC | | 241 N 4th Street | | Bangor | PA | 18013 | |
| Chimani Inc. | | 2 June Berry Court | | Yarmouth | ME | 04096 | |
| Choose Health Services LLC | | 500 West 5th Street | | Austin | TX | 78701 | |
| Chores R Us LLC | | 222 W Merchandise Mart Plaza suite1212, Chicago, IL 60654 | | Chicago | IL | 60654 | |
| CHRGR Inc. | | 142 West 57th Street | | New York | NY | 10003 | |
| CHUBB | | PO BOX 382001 | | PITTSBURGH | PA | 15250-8001 | |
| CIFRAPAY, UNIPESSOAL LDA | Attn: Mike H | 3101 Park Blvd., 01-103-DD01 | | Palo Alto | CA | 94306 | |
| Circumvent Pharmaceuticals Inc. | | 4640 SW Macadam Ave. | | Portland | OR | 87239 | |
| Cisco Systems Inc | | 444 Townsend Street | | San Francisco | CA | 94107 | |
| Cision US, Inc. | | 130 East Randolph Street, 7th FL | | Chicago | IL | 60601 | |
| Cissonius Corporation | | 93 S 16th St | | Pittsburgh | PA | 15203 | |
| Citiesense Inc. | | 335 Madison Avenue | | New York | NY | 10017 | |
| Citizen Health Project Inc. | | 6641 Hwy 98 Suite 200 | | Hattiesburg | MS | 39402 | |
| Citizens Holdings LLC | | 521 East 12th Street | | New York | NY | 10009 | |
| City of Aurora | | 15151 E Alameda Pkwy | | Aurora | CO | 80012 | |
| City of Las Vegas | | Department of Planning, Business Licensing | PO Box 748028 | Los Angeles | CA | 90074-8028 | |
| Cityfreighter Inc. | | 414 Olive Street | | Santa Barbara | CA | 93101 | |
| CityFunders 259-261 Schenectady Avenue Investment LLC | | 149 East 23rd Street | | New York | NY | 10010 | |
| Cityfunds I LLC | | 335 Madison Avenue | | New York | NY | 10017 | |
| Cityzenith Holdings Inc | | 2506 N Clark St | | Chicago | IL | 60614 | |
| Cityzenith Holdings Inc | | 2506 North Clark St. #235 | | Chicago | IL | 60614 | |
| Cityzenith Holdings Inc. | | 2506 North Clark Street | | Chicago | IL | 60614 | |
| Clarion River Organics | | 824 Whitmer Rd | | Sligo | PA | 16255 | |
| Clark County, Nevada, District Attorney | | 200 Lewis Ave | | Las Vegas | NV | 89101 | |
| Clark County, Nevada, Police Department | | 400 S. Martin L. King Boulevard | | Las Vegas | NV | 89106 | |
| Clark Range Investors LLC | | 128-A Courthouse Square | | Oxford | MS | 38655 | |
| Claro Analytics Inc. | | 200 Innovative Way | | Nashua | NH | 03062 | |
| CLEANBAY CLEANERS LLC | | 310 E WARM SPRINGS ROAD | SUITE C | Las Vegas | NV | 89119 | |
| CleanCapital | | 816 Connecticut Ave NW | | Washington | DC | 20006 | |
| Clear Genius Inc. | | 103 Koch Rd. | | Corte Madera | CA | 94925 | |
| Clear Junction Limited | Attn: Teresa Cameron | 307 Euston Rd | | London | GBR | | United Kingdom |
| Clear Springs Resort LLC | | 1366 E 15th Street | | Edmond | OK | 73013 | |
| Clearbit | | 548 Market Street, Suite 95879 | | San Francisco | CA | 94104 | |
| CLEARWATER DISTILLING COMPANY LLC dba "Clear Water" | | 564 W 700 S, Suite 401 | | Pleasant Grove | UT | 84062 | |
| Clee Wellness LLC dba Provenance Meals | | 301 Columbia Street | | Brooklyn | NY | 11231 | |
| Clegg Ventures Inc. | | 1557 West Innovation Way | | Lehi | UT | 84043 | |
| CleverPet Inc. | | 302 Washington Street | | San Diego | CA | 92116 | |
| Clickflow inc | | 713 W Duarte Rd G 887 | | Arcadia | CA | 91007 | |
| Clocr Inc. | | 10101 Dianella Lane | | Austin | TX | 78759 | |
| CloseM Inc. | | 120 Madeira Street Northeast | | Albuquerque | NM | 87108 | |
| Cloud Computing Solutions Group Inc. | | 1212 Dream Bridge Dr | | Las Vegas | NV | 89144 | |
| Cloud Cover Media Inc. | | 1634 19th St. | | Santa Monica | CA | 90404 | |
| Cloudastructure Inc. | | 150 SE 2nd Ave | | San Mateo | FL | 33131 | |
| Cloudastructure Inc. | | 585 Broadway Street | | Redwood City | CA | 94063 | |
| CloudCommerce Inc. | | 321 6th St | | San Antonio | TX | 78215 | |
| CloudCommerce Inc. | | 321 Sixth Street | | San Antonio | TX | 78215 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 13 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Cloudflare | | Mail Code: 5267 | P.O. Box 660367 | Dallas | TX | 75266-0367 | |
| Cloudflare | Attn: Nate Asp | 101 Townsend St. | | San Francisco | CA | 94107 | |
| CNS Pharmaceuticals Inc. | | 2100 West Loop South Freeway | | Houston | TX | 77056 | |
| Coast | Attn: Tim Howard | 4005 West Reno Ave., Suite F | | Las Vegas | NV | 89118 | |
| Coast | Attn: Tim Howard | 5111 Maufrais Lane | | Austin | TX | 78744 | |
| Coast Software LLC | Attn: Timothy Howard | 4005 West Reno Avenue, Suite F | | Las Vegas | NV | 89118 | |
| Coding Autism LLC | | 20096 Knollwood Dr | | Saratoga | CA | 95070 | |
| CoEfficient Labs, Inc. | | 312 Arizona Avenue | | Santa Monica | CA | 90401 | |
| COI Energy Services Inc. | | 802 East Whiting Street | | Tampa | FL | 33602 | |
| Coin Metro Group OU | Attn: Kevin Murcko | Tartu Mnt 84a-40 | | Tallinn | Harjumaa | 10112 | Estonia |
| Coinbits Business | Attn: Maher Janajri | 1551 Crabapple Ln | | Plainfield | NJ | 07060 | |
| Coinbits Inc. | c/o TALG, NV, Ltd. | Attn: Ismail Amin & Marian L. Massey & Matthew S. Vesterdahl & Nathaniel T. Collins & Jaklin Guyumjyan | 5852 S. Durango Dr., Suite 105 | Las Vegas | NV | 89113 | |
| Coinbits, Inc. | c/o Meyers, Roman, Friedberg & Lewis LPA | Attn: David M Newumann | 28601 Chagrin Blvd., Suite 600 | Cleveland | OH | 44122 | |
| CoinDesk Inc | | 250 Park Avenue South | 5th Floor | New York | NY | 10003 | |
| Coin-Energy Inc | | 5525 Chelsea Ave | | La Jolla | CA | 92037 | |
| Coin-Energy Inc | | 5535 Chelsea Ave | | La Jolla | CA | 92037 | |
| CoinFLEX US LLC | | 651 N. Broad Street Suite 206 | | Middletown | DE | 19709 | |
| CoinFLEX US LLC | Attn: Mark Lamb | 22 Caine Rd | | | | | Hong Kong |
| Coinfront Inc. | Attn: Ashraf Shoukr | 8596 Ria Formosa Way | | Elk Grove | CA | 95757 | |
| CoinMetro OU | | Tartu Mnt 84A-402 | | Tallinn | Harju | 10112 | Estonia |
| CoinSmart Financial Inc. | Attn: Jeremy Koven | 1075 Bay St | | Toronto | ON | M5B 2B2 | Canada |
| Coinvest Labs LLC | | 1424 Charlotte Way | | Carrollton | TX | 75007 | |
| CoLabs Int'l Corp. | | 18593 Main Street | | Huntington Beach | CA | 92648 | |
| CollectiveSun | | 4685 Convoy Street, Suite #210-3 | | San Diego | CA | 92111 | |
| CollectiveSun LLC | | 4685 Convoy Street, Suite #210-3 | | San Diego | CA | 92111 | |
| College Coaching Network Inc. | | 12936 Craig ave | | Grandview | MO | 64030 | |
| Colorado Department of Banking | | 1560 Broadway | Suite 975 | Denver | CO | 80202 | |
| Colorado Department of Revenue | | Colorado Department of Revenue | | Denver | CO | 80261-0004 | |
| Colorado Division of Securities | | 1560 Broadway | Suite 900 | Denver | CO | 80202 | |
| Colorado Manure Hauling Corp | | 10245 County Road 74-82 | | Peyton | CO | 80831 | |
| Colorado River Basin Fund LP | | 1449 Wynkoop St | | Denver | CO | 80202 | |
| Colorado Sake Co. | | 3559 Larimer Street | | Denver | CO | 80205 | |
| COLORS Worldwide Inc. | | 5757 W Century Blvd Suite 816 | | Los Angeles | CA | 90045 | |
| Commerce Ventures III, L.P. | Attn: Dan Rosen | 604 Mission Street, Unit 600 | | San Francisco | CA | 94105 | |
| Commissioner of Taxation and Finance* | | 328 State Street | | Schenectady | NY | 12305 | |
| Commodity Futures Trading Commission | | 1155 21st Street NW | | Washington | DC | 20581 | |
| Community Builders Capital | | 703 Cedar Lane | | Teaneck | NJ | 07666 | |
| COMMUNITYx Inc. | | 99 Vista Montana | | San Jose | CA | 95134 | |
| Como Audio Inc | | 21 Drydock Avenue | | Boston | MA | 02210 | |
| CompanionCBD Inc. | | 14870 N Northsight Blvd | | Scottsdale | AZ | 85260 | |
| Compass Bank and Trust | Attn: Garlina Raquena and Steve Videla | 4 Castle Street, First Floor | | Roseau | 109 | | Commonwealth of Dominica |
| Compass Minning, Inc. | Attn: Jameson Nunney | 2301 BLAKE ST | STE 100 | DENVER | CO | 80205-2102 | |
| Compass Payment Solutions LLC | Attn: Steven Videla | 3055 NW 107th Ave. | | Doral | FL | 33172 | |
| Compelling Cases, Inc. | | 3868 Campo Court | | Boulder | CO | 80301 | |
| Compliance Alliance, Inc. | | 203 W 10TH ST | | AUSTIN | TX | 78701-2321 | |
| Compliance Alliance, Inc. | Darlia Forgarty | 203 W 10th Street | | Austin | TX | 78701 | |
| Compostable Inc. | | 313 Grand Blvd | | Venice | CA | 90291 | |
| Compound Manhattan Residential LLC | | 510 Fifth Avenue | | New York | NY | 10036 | |
| Compound NYC HQ2 LLC | | 510 5th Avenue | | New York | NY | 10036 | |
| Compound Projects LLC | | 335 Madison Avenue | | New York | NY | 10017 | |
| Compound Projects LLC Series #44 East | | 335 Madison Avenue | | New York | NY | 10017 | |
| Compound Projects LLC Series #Flatiron | | 335 Madison Avenue | | New York | NY | 10017 | |
| Compound Projects LLC Series #Illume | | 335 Madison Avenue | | New York | NY | 10017 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 14 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Compound Projects LLC Series #Reach | | 20 Clinton Street | | New York | NY | 10002 | |
| Comsero Inc. | | 2150 Market Street | | Denver | CO | 80205 | |
| Conceivex Inc. | | 180 North LaSalle Street, | | chicago | IL | 60601 | |
| CoNetrix Security, LLC | | 5225 South Loop 289 | Ste 207 | Lubbock | TX | 79424 | |
| Connecticut Department of Banking | Consumer Credit Division | 260 Constitution Plaza | | Hartford | CT | 06103-1800 | |
| Connecticut Department of Revenue Services | | 450 Columbus Blvd | | Hartford | CT | 06103 | |
| Connecticut Securities & Business Investments Division | | 260 Constitution Plaza | | Hartford | CT | 06106-1800 | |
| Connection Publishing LLC | | 163 W. Lomond View Dr. | | North Ogden | UT | 84414 | |
| Connector LLC | | 10 Davol Square | | Providence | RI | 02903 | |
| ConsenSys AG dba Decrypt | | Gartenstrasse 6 | | | | 6300 Zug | Switzerland |
| CONST LLC | Attn: Duy Huynh | 21800 Opportunity Way | | Riverside | CA | 92507 | |
| Const LLC v. Prime Trust | c/o Greenberg Glusker Fields Claman & Machtinger LLP | Attn: Jonathan Shenson & Lori Werderitch | 2049 Century Park East Suite 2600 | Los Angeles | CA | 90067-9006 | |
| Consumer Cooperative Group Inc | | 5900 Balcones Dr | | Austin | TX | 78731 | |
| Consumer Cooperative Group Inc. | | 6713 Amesbury Lane | | Rowlett | TX | 75089 | |
| Consumer Financial Protection Bureau | | 1700 G Street NW | | Washington | DC | 20552 | |
| Contenders Clothing Inc. | | 4040 Pioneer Avenue Suite 205 | | Las Vegas | NV | 89102 | |
| Content Launch Solutions Inc. | | 16935 West Bernardo Drive | | San Diego | CA | 92127 | |
| Continental Broward Florida L.P. | | 211 East 43rd Street | | New York | NY | 10017 | |
| Conviction Fitness Inc. | | 930 Via Mil Cumbres | | Solana Beach | CA | 92075 | |
| Cookie Club of America Inc. | | 910 Del Dios Road | | Escondido | CA | 92029 | |
| Cooley LLP | | 3 Embarcadero Center | 20th Floor | San Francisco | CA | 94111 | |
| CopyPro Inc. | | 3435 Ocean Park Blvd | | santa monica | CA | 90405 | |
| Core State Holdings Corp. | | 30 N Gould St | | Sheridan | WY | 82801 | |
| Cornerstone Global Management, Inc. | Attn: David Schwartz | 7105 Peach Court #209 | | Brentwood | TN | 37027-3221 | |
| Cornerstone Global Management, Inc. | Attn: David Schwartz | 7105 Peach Ct #209 | | Brentwood | TN | 37027-3221 | |
| Corro LLC | | Cricket Square | | Grand Cayman | Cayman Islands | KY1-1111 | Cayman Islands |
| Cortex Automation Inc | | 791 Tremont St | | Boston | MA | 02118 | |
| Cosmic Shielding Corporation | | 395 Central Park Place Northeast | | Atlanta | GA | 30312 | |
| Counsel to the Debtors | c/o McDermott Will & Emery LLP | Attn: Darren Azman & Joseph B. Evans | One Vanderbilt Avenue | New York | NY | 10017 | |
| Counsel to the Debtors | c/o McDermott Will & Emery LLP | Attn: Gregg Steinman | 333 SE 2nd Avenue, Suite 5400 | Miami | FL | 33131 | |
| Counsel to the Debtors | c/o McDermott Will & Emery LLP | Attn: Maris J. Kandestin | 1000 N. West Street, Suite 1400 | Wilmington | DE | 19801 | |
| CountertopSmart Inc. | | 5103 Hedgewood Drive | | Austin | TX | 78745 | |
| CoverUS Inc. | | Brooklyn Navy Yard | | Brooklyn | NY | 11201 | |
| Covira Surgical Inc. | | 3333 Green Bay Road Office L-404 | | North Chicago | IL | 60064 | |
| COX | | PO Box 1259 | | Oaks | PA | 19456 | |
| Cox Business | | PO Box 53262 | | Phoenix | AZ | 85072-3262 | |
| Coyuchi Inc. | | 1400 Tennessee Street | | San Francisco | CA | 94107 | |
| CPR Wrap Inc. | | 957 Lower Mill Road | | Hixson | TN | 37343 | |
| Craft on Draught LLC | | 4054 24th St | | San Francisco | CA | 94114 | |
| Craftspace Inc. | | 1608 Queen Street | | Wilmington | NC | 28401 | |
| Crawford Door Sales  of Nevada LTD | | 6225 South Valley View Boulevard | Suite D | Las Vegas | NV | 89118 | |
| Cray Pay Inc. | | 2509 S Power Rd | | Mesa | AZ | 85209 | |
| CRE Diversified Income Fund LLC | | 100 Crescent Ct | | Dallas | TX | 75201 | |
| Creamy Coconuts LLC | | 28304 Armour Street | | Hayward | CA | 94545 | |
| Creative Coffee & Supply | | 309 Smithfield Street | | Pittsburgh | PA | 15222 | |
| Creditcoin Network | | 122 Mary Street | | George Town | Grand Cayman | KY1-1206 | Cayman Islands |
| Crescent Save LLC | Attn: Grant Roscoe | 220 S 17th St #200 | | Lincoln | NE | 68508 | |
| Cresent Save LLC | Attn: Grant Roscoe | Cresent Financial Inc., 220 South 17th Street #200 | | Lincoln | NE | 68508-1811 | |
| CricClubs Inc | | 342 North Water Street | | Milwaukee | WI | 53202 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 15 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Crooru Corporation | | 59 fieldhouse | | Ladera Ranch | CA | 92694 | |
| Crop One BoxFarm 2 | | 111 Sutter St. Ste 1975 | | San Francisco | CA | 94104 | |
| Cross River Bank | | 2115 Linwood Avenue | | Fort Lee | NJ | 07024 | |
| Cross River Bank | | 885 Teaneck Road | | Teaneck | NJ | 07666 | |
| CrossTown Fitness 3 LLC | | 1031 W. Madison St | | Willowbrook | IL | 60607 | |
| Crowd Engine, Inc. | | 4770 South 900 East | 200 | Salt Lake City | UT | 84117 | |
| CrowdChayne | | 1120 Old Country Rd | | Plainview | NY | 11803 | |
| CrowdCoverage Inc. | | 3010 Scenic Valley Way | | Henderson | NV | 89052 | |
| Crowdfind Inc. | | 3636 South Iron Street | | Chicago | IL | 60609 | |
| Crowdfunz 1166 E Jersey St LLC | | 60 Cuttermill Rd | | Great Neck | NY | 11021 | |
| Crowdfunz 140-42 Sanford Ave LLC | | 60 Cutter Mill Rd | | Great Neck | NY | 11021 | |
| Crowdfunz 1683 W 7th St LLC | | 60 Cuttermill Rd | | Great Neck | NY | 11021 | |
| Crowdfunz 1683 W 7th St LLC | | 60 Cuttermill Rd | | New York | NY | 11021 | |
| Crowdfunz 2243 Jackson Ave LLC | | 60 Cuttermill Rd | | Great Neck | NY | 11021 | |
| Crowdfunz 3417 103th St LLC | | 60 Cutter Mill Rd | | Great Neck | NY | 11021 | |
| Crowdfunz 424 West 52 St LLC | | 60 Cuttermill Rd | | Great Neck | NY | 11021 | |
| Crowdfunz 45-43 158 St LLC | | 60 Cuttermill Rd | | Great Neck | NY | 11021 | |
| Crowdfunz 610 LLC | | 60 Cutter Mill Rd | | Great Neck | NY | 11021 | |
| Crowdfunz 611 LLC | | 60 Cuttermill Rd | | Great Neck | NY | 11021 | |
| Crowdfunz 612 LLC | | 60 Cuttermill Rd | | Great Neck | NY | 11021 | |
| Crowdfunz 62-08 8th Ave LLC | | 60 Cuttermill Rd | | Great Neck | NY | 11021 | |
| Crowdfunz 804 LLC | | 60 Cutter Mill Rd | | Great Neck | NY | 11021 | |
| Crowell Moring | | 1001 Pennsylvania Avenue NW | | Washington | DC | 20004 | |
| Crowns & Hops Inc | | 309 E Hillcrest Blvd, #121 | | Inglewood | CA | 90301 | |
| Crunchbase | | 564 Market Street, Suite 500 | | San Francisco | CA | 94104-5415 | |
| Cryptid LLC | | 130 Bay Ridge Parkway | | Brooklyn | NY | 11209 | |
| Crypto Asset Rating Inc. | | 103 Mundy Ave | | Edison | NJ | 08820 | |
| Cumberland Gap Investors LLC | | 128-A Courthouse Square | | Oxford | MS | 38655 | |
| Curaite Inc | | 929 Colorado Ave | | Santa Monica | CA | 90401 | |
| Curastory Inc. | | 284 Humboldt Street | | Brooklyn | NY | 11206 | |
| Curatif Inc. | | 6372 Tasajillo Trail | | Austin | TX | 78739 | |
| Cure53 | | Bielefelder Str. 14 | | Berlin | DE-BE | 10709 | Germany |
| Curley, Hurtgen & Johnsrud LLP | | 30 S 17TH ST | FL 5 | PHILADELPHIA | PA | 19103-4011 | |
| Curv | | 488 Madison Avenue | | New York | NY | 10022 | |
| Custom Social Inc. | | 3160 College Ave, Suite 203 | | Berkeley | CA | 94705 | |
| CV-Ecp Investments I LLC | | 2090 N Kolb Rd | | Tucson | AZ | 85715 | |
| CWE Manager LLC. | | 11121 Carmel Commons Blvd | | Charlotte | NC | 28226 | |
| Cyber Consumer Club Corporation | | 2220 Shaw Circle | | Las Vegas | NV | 89117 | |
| Cyber-Dive Corp. | | 4140 E Baseline Road Suite 101 | | Mesa | AZ | 85206 | |
| CyberSecOp LLC | Attn: Jeffrey Walker | 5 Hillandale Ave. | | Stamford | CT | 06902 | |
| CycleBoard Inc. | | 2925 College Ave. Unit B2 | | Costa Mesa | CA | 92626 | |
| CYDigital Inc. | | 12815 Cross Creek Lane | | Herndon | VA | 20171 | |
| CyH.COM LLC dba Cherrish | | 6014 E Mercer Way | | Mercer Island | WA | 98040 | |
| Cypfer Corp. | Attn: Daniella H. and Jason S.T. Kotler | 895 Don Mills Rd, Two Morneau Shepell Ctr | | Toronto | | M3B 1P4 | Canada |
| Cypfer Corp. | Attn: Daniella H. and Jason S.T. Kotler | 895 Don Mills Rd, Two Morneau Shepell Ctr | | Toronto | ON | M3B 1P4 | Canada |
| Cypfer Corp. | Attn: Jason Kotler | 895 Don Mills Road, Two Morneau Shepell Centre, Suite 900 | | Toronto | ON | M3C 1W3 | Canada |
| Cyrus The Great Production Company Inc | | 21515 Hawthorn Blvd., #204 | | Torrance | CA | 90503 | |
| D2J3 LLC | | 1201 Springwood Ave | | Asbury Park | NJ | 07712 | |
| Dablr Inc | | 273 belle vue lane | | Sugar Grove | IL | 60554 | |
| Dan Clark Audio Inc | | 3366 Kurtz St, Suite 200 | | San Diego | CA | 92110 | |
| Daniel Barravecchia dba A-List Pool Maintenance & Repairs LLC | | 4420 Fenton Lane | | North Las Vegas | NV | 89032 | |
| Daniel Dubois CPA & Company | | #6B Liberty | Ste. 130 | Aliso Viejo | CA | 92656 | |
| Dapper Boi Inc. | | 8680 Miralani Drive, STE 104 | | San Diego | CA | 92126 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 16 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Dapper Labs Inc. | | 600-565 Great Northern Way | | Vancouver | BC | V5T0H8 | Canada |
| Dapper Labs Inc. | Attn: Mickey Maher | 600 Great Northern Way | | Vancouver | BC | V5T 1L8 | Canada |
| Dapper Labs Inc. | Attn: Sam Gharegozlou | 600 Great Northern Way | | Vancouver | BC | V5T 0H8 | Canada |
| Darbly Entertainment Inc | | 7800 Amelia Rd | | Houston | TX | 77055 | |
| Dare-Houston LLC | | 23890 Copper Hill Drive #316 | | Valencia | CA | 91354 | |
| Dashing Corporation | | 4742 Liberty Road South | | Salem | OR | 97302 | |
| Data Gran Inc. | | 924 Falling Water Road | | Weston | FL | 33326 | |
| Databricks, Inc. | | 160 Spear Street | Floor 13 | San Francisco | CA | 94105 | |
| Datadog | | 620 8th Avenue Floor 45 | | New York | NY | 10018-1741 | |
| Datadog, Inc. | Attn: Andrew Baldwin | 620 8th Avenue, 45th Floor | | New York | NY | 10018-1741 | |
| Datasite | | 733 S. Marquette Ave, Suite 600 | | Minneapolis | MN | 55402 | |
| Datasite LLC | Attn: Leif Simpson | PO Box 74007252 | | Chicago | IL | 60674 | |
| DatChat Inc. | | 65 Church St | | New Brunswick | NJ | 08901 | |
| DATG group llc | | 50 Avenue A | | New York | NY | 10009 | |
| Datt Ventures, Inc, dba Budget Blinds | | 828 South Highline Place | | Sioux Falls | SD | 57110 | |
| Davis Clay Investors LLC | | 128-A Courthouse Square | | Oxford | MS | 38655 | |
| Daxbot Inc. | | 517 N 19th St | | Philomath | OR | 97370 | |
| Daynight Capital Inc | c/o Pollux Finance, Attn: Marcus Copello | 221 North Broad Street | | Middletown | DE | 19709 | |
| Daynight Capital Inc. | Attn: Marcos Copello | 221 North Broad Street | | Middletown | DE | 19709-1070 | |
| dba Meno Designs | | 1108 Tam O'Shanter Dr. | | Las Vegas | NV | 89109 | |
| DC Office of Tax and Revenue | | 1101 4th St SW  #270 | | Washington | DC | 20024 | |
| DCare Inc | | 2147 University Ave W | | St Paul | MN | 55114 | |
| Deal Room Republic I A Series of Republic Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Decasonic | Attn: Paul Hsu | 1625 North Market Boulevard #n | | Sacramento | CA | 95834 | |
| Decasonic Prime Trust, a series of Decasonic Opportunity Fund, LLC | Michael Frisch | 180 N LaSalle | Suite 3400 | Chicago | Illinois | | |
| Decasonic Prime Trust, a series of Decasonic Opportunity Fund, LLC | Paul Hsu | 8 The Green, Suite A | | Dover | DE | 19901 | |
| Deel | | 425 1st street, | Unit 1502 | San Francsico | CA | 94105 | |
| Deel, Inc. | | 425 1st | | San Francisco | CA | 94107 | |
| Defy Security | | 375 Southpointe Boulevard | | Canonsburg | PA | 15317 | |
| Defy Security, LLC | Attn: Jeremy Gilbert | 375 Southpointe Blvd, Ste 210 | | Canonsburg | PA | 15317 | |
| Delaware Investor Protection Unit | | 820 North French Street | 5th Floor | Wilmington | DE | 19801 | |
| Delaware Office of the State Bank Commissioner | | 1110 Forrest Avenue | | Dover | DE | 19904 | |
| Delaware Secretary of State | Division of Corporations | Franchise Tax | PO Box 898 | Dover | DE | 19903 | |
| Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | Dover | DE | 19904 | |
| Delee Corp. | | 1211 San Dario Ave #2068 | | Laredo | TX | 78040 | |
| Delee Corp. | | 1211 San Dario Avenue | | Laredo | TX | 78040 | |
| Delta Housing 30X LLC | | 1013 Sussex Tpke | | Randolph | NJ | 07869 | |
| Delta Sand Investors LLC | | 18167 E. Petroleum Drive | | Baton Rouge | LA | 70809 | |
| Deluxe | | PO Box 4656 | | Carol Stream | IL | 60197 | |
| Denim.LA Inc. | | 8899 Beverly Blvd | | West Hollywood | CA | 90048 | |
| DenimLA Inc | | 8899 Beverly Blvd Suite 600 | | West Hollywood | CA | 90048 | |
| Department of Justice | | 950 Pennsylvania Ave., NW | | Washington | DC | 20530 | |
| Department of the Treasury | | Internal Revenue Service | | Ogden | UT | 84201-0039 | |
| Department of Treasury - Internal Revenue Service | Attn: M.H. | 31 Hopkins Plaza | Rm 1150 | Baltimore | MD | 21201 | |
| Dermal Photonics Corporation | | 100 Corporate Place, Ste 303 | | Peabody | MA | 01960 | |
| DeRosa Capital 11 LLC | | 354 South Broad Street | | Trenton | NJ | 08608 | |
| Desert Cannalytix Inc | | 4596 Eureka St | | Las Vegas | NV | 89103 | |
| Desolation Holdings LLC, Bittrex, Inc., Bittrex Malta Holdings Ltd., and Bittrex Malta Ltd. | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Patricia B. Tomasco & Daniel Holzman & Alain Jaquet & Razmig Izakelian & Joanna Caytas | 51 Madison Avenue, 22nd Floor | New York | NY | 10010 | |
| Desolation Holdings LLC, Bittrex, Inc., Bittrex Malta Holdings Ltd., and Bittrex Malta Ltd. | c/o Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady & Kenneth J. Enos | Rodney Square 1000 North King Street | Wilmington | DE | 19801 | |
| Detonation Space Inc. | | 8605 Santa Monica Blvd | | West Hollywood | CA | 90069 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 17 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Detroit Brow LLC | | 21477 Bridge St | | Southfield | MI | 48033 | |
| Deuce Drone Inc. | | 358 St. Louis Street | | Mobile | AL | 36602 | |
| dexFreight Inc. | | 1401 Sawgrass Corporate Pkwy | | Sunrise | FL | 33323 | |
| dexFreight Inc. | Attn: Carlos Hernandez and Hector Hernandez | 1411 Sawgrass Corporate Pkwy, Suite B100 | | Sunrise | FL | 33323 | |
| DF Growth REIT II LLC | | 750 B St., Ste 1930 | | San Diego | CA | 92101 | |
| DF Growth REIT LLC | | 600 W Broadway Street | | San Diego | CA | 92127 | |
| DHG Partners LLC | | 1137 South Braddock Ave | | Pittsburgh | PA | 15218 | |
| Didactic Inc. | | 10900 Research Boulevard | | Austin | TX | 78759 | |
| Diggs Boys LLC | | 302 Devon Ct | | North Wales | PA | 19454 | |
| DigiBuild Software Inc. | | 1910 Tower Lane | | New Lenox | IL | 60451 | |
| DigieBot Technologies Inc. | | 11175 E Western Sunset DR | | Dewey | AZ | 86327 | |
| Digita Asset Redemption | Attn: Matthew Leidlein | 228 Park Avenue South | | New York | NY | 10003-1502 | |
| Digital ARC Investments SPV LLC | | 1732A Marsh Road, | | Wilmington | DE | 19810 | |
| Digital Asset Redemption | Attn: Matthew Leidlein | 228 Park Avenue South | | New York | NY | 10003-1502 | |
| Digital Direct IR Inc. | | 61-21 183 Street | | Fresh Meadows | NY | 11365-2114 | |
| Digital Donations Technologies Inc. | | 68 South Service Road | | Melville | NY | 11747 | |
| Digital Dream Labs Inc. | | 100 South Commons | | Pittsburgh | PA | 15212 | |
| Digital Dream Labs LLC | | 100 South Commons | | Pittsburgh | PA | 15212 | |
| Digital Frontier Marketing LLC dba Digital Currency Growth | | 1449 Wetherington Way | | Palm Harbor | FL | 34683 | |
| Digital Goals Inc. | | 2232 Dell Range Boulevard | | Cheyenne | WY | 82009 | |
| Digital Mountain, Inc. | Attn: Julie Lewis and Jessica Love | 4633 Old Ironsides Drive, Suite 401 | | Santa Clara | CA | 95054 | |
| Digital Power Lending LLC | | 201 Shipyard Way | | Newport Beach | CA | 92663 | |
| Diligent Corporation | | 1111 19th Street NW | 9th Floor | Washington | DC | 20036 | |
| Dine Inc. | | 1717 E Cary St | | Richmond | VA | 23223 | |
| Dispatch Goods Inc. | | 4045 Cabrillo Street | | San Francisco | CA | 94121 | |
| Distressed Realty Fund 2 | | 3960 Howard Hughes Parkway | | Las Vegas | NV | 89169 | |
| Distributed Security Inc | | 518 S. Route 31 | | McHenry | IL | 60050 | |
| District of Columbia Department of Insurance, Securities and Banking Bureau | | 1050 First Street NE | Suite 801 | Washington | DC | 20002 | |
| Distrust, LLC | | 2085 East Bayshore Road | 51687 | Palo Alto | CA | 94303 | |
| Diversant, LLC | | 331 Newman Springs Road Bldg 3 Floor 2 | | Red Bank | NJ | 07701 | |
| DiversyFund Balboa LLC | | 600 W Broadway Suite 1420 | | San Diego | CA | 92101 | |
| DiversyFund Granito LLC | | 600 W Broadway | | San Diego | CA | 84010 | |
| DiversyFund Growth Fund LLC | | 600 W. Broadway #1420 | | San Diego | CA | 92101 | |
| DiversyFund Inc. | | 600 W Broadway | | San Diego | CA | 92101 | |
| DiversyFund Inc. | | 750 B St., Ste 1930 | | San Diego | CA | 92101 | |
| DiversyFund Income Fund LLC | | 600 W Broadway Suite 1420 | | San Diego | CA | 92101 | |
| DiversyFund Income Fund LLC | | 750 B St, Suite 1930 | | San Diego | CA | 92101 | |
| DiversyFund Monterey LLC | | 600 West Broadway | | San Diego | CA | 92101 | |
| Diversyfund Park Blvd LLC | | 600 W Broadway | | San Diego | CA | 92101 | |
| DIVINIA Water Inc. | | 409 N WATER AVE | | IDAHO FALLS | ID | 83402-3714 | |
| DIY Card Security Corporation | | 2657 Windmill Pkwy | | Henderson | NV | 89074 | |
| DJ Gym Westchester LLC | | 208 East Hartsdale Avenue | | Hartsdale | NY | 10530 | |
| Dlyte LLC | | 9301 Wilshire Blvd | | Beverly Hills | CA | 90210 | |
| DMG Blockchain Solutions | | 4193 104 St. Delta | | British Cclombia | | V4K 3N3 | Canada |
| DMG Blockchain Solutions, Inc. | Attn: Steven Eliscu | 4193 104 St. | | Delta | BC | V4K 3N3 | Canada |
| DMG Blockchain Solutions, Inc. | Attn: Steven Eliscu | 4193 104 St., Delta | | | BC | V4K 3N3 | Canada |
| DNV Business Assurance USA Inc | | PO Box 74008806 | | Chicago | IL | 60674 | |
| DNX7 Foods LLC | | 120 S Houghton Rd | | Tucson | AZ | 85748 | |
| DocuSign Inc. | | P.O. Box 735445 | Ste 1000 | Dallas | TX | 75373-5445 | |
| Dollaride Inc | | 370 Jay Street | | Brooklyn | NY | 11201 | |
| Dome Audio Inc. | | 47 US Highway 46 | | Hackettstown | NJ | 07840 | |
| Dominion Hospitality-Earth City L.L.C. | | 1401 South Brentwood Boulevard | | St. Louis | MO | 63144 | |
| Doorage Inc | | 751 Lively Boulevard | | Elk Grove Village | IL | 60007 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 18 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Dope Coffee Company LLC | | 4110 Peabody Ct. | | Decatur | GA | 30034 | |
| Doroni Aerospace Inc. | | 11555 Heron Bay Blvd. suite 200 | | Coral Springs | FL | 33076 | |
| Dotgreen Community Inc. | | 700 Larkspur Landing Circle | | Larkspur | CA | 94939 | |
| Dotted Line LLC | | 21 Paseo Primero, Rancho | | Santa Margarita | CA | 92688 | |
| Down to Cook Inc. | | 1416 Devonshire Dr | | El Cerrito | CA | 94530 | |
| Dposit | Attn: Pavel Sytau and Nikita Pushnov | 309 - 1177 HORNBY STREET | | VANCOUVER | BC | | Canada |
| Dposit | Attn: Pavel Sytau and Nikita Pushnov | 309-1177 Horny St. | | Vancouver | BC | | Canada |
| DPW Holdings Inc. | | 201 Shipyard Way | | Newport Beach | CA | 92663 | |
| Draganfly Inc. | | 2108 St. George Ave. | | Saskatoon | SK | S7M0K7 | Canada |
| DreamFunded Real Estate Inc. | | 388 Market Street | | San Francisco | CA | 94111 | |
| Driftwood Oven LLC | | 3615 Butler St | | Pittsburgh | PA | 15201 | |
| Drink LMNT INC | | 1150 Central Ave. | | Naples | FL | 34102 | |
| Drink Monday Inc. | | 5245 Avenida Encinas | | Carlsbad | CA | 92008 | |
| Drink Sapore Inc. | | 4768 Park Granada | | Calabasas | CA | 91302 | |
| Drone Delivery Systems Corp dba AirBox Technologies | | 7729 Pocoshock Blvd | | Richmond | VA | 23235 | |
| Drop Technologies Inc. | | 1418 Abbot Kinney Blvd | | Venice | CA | 90291 | |
| Dropin Investment Fund I LLC | | 13303 Intermountain Road | | Redding | CA | 96003 | |
| Drystar Disrupt Fund | | 501 Union Street | | Nashville | TN | 37219 | |
| Dryvebox Inc. | | 439 43rd Avenue | | San Francisco | CA | 94121 | |
| DSC Hospitality LLC | | 1515 W. Lafayette St, Suite 201 | | Detroit | MI | 48216 | |
| Duane Morris LLP | | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | |
| Dubuc Motors | | 1370 Willow Rd | | Menlo Park | CA | 94025 | |
| Duby LLC | | 1155 N. Sherman Street | | Denver | CO | 80203 | |
| Dude Apparel Brand LLC | | 740 Front Street | | Hempstead | NY | 11550 | |
| Dugan Sales and Service | | 1116 West 41st Street | | Sioux Falls | SD | 57105 | |
| Duis Primo Corporation | | 1533 Nealstone Way | | Raleigh | NC | 27614 | |
| Duke Robotics Inc. | | 515 E Las Olas Boulevard | | Fort Lauderdale | FL | 33301 | |
| Duo LLC | | 930 Via Mil Cumbres | | Solana Beach | CA | 92075 | |
| Dupe-29-26 Northern Boulevard LLC | | 149 East 23rd Street | | New York | NY | 10159 | |
| DUPE-43-45 Mott Street.LLC | | 149 East 23rd Street | | New York | NY | 10159 | |
| Durango Gold Corporation | | 1 East Liberty St. | | Reno | NV | 89501 | |
| DV Chain, LLC | Attn: Legal and Garrett See | 425 S Financial Pl; 28th Floor | | Chicago | IL | 60605 | |
| Dwealth LLC | | 12063 Hadley Falls Court | | Houston | TX | 77067 | |
| DWR Contract | | PO Box 786385 | 251 Park Ave S | New York | NY | 10010 | |
| DX Consulting Corporation | | 2367 East Kentucky Avenue | | Denver | CO | 80209 | |
| E*Hedge Group Inc. | | 1001 4th Ave | | Seattle | WA | 98154 | |
| E.i Ventures Inc. | | 1215 S Kihei Rd | | Kihei | HI | 96753 | |
| Eagle Natural Resources | | 6010 W Spring Creek Parkway | | Plano | TX | 75024 | |
| Eagle OZ Fund II LP | | 401 N Michigan Ave Ste 1200 | | Chicago | IL | 60611 | |
| Eagle Protect PBC | | 3079 Harrison Avenue | | South Lake Tahoe | CA | 96150 | |
| Eagle River Asset Protection Tr | Attn: Scott Purcell | 9900 Orient Express Ct | | Las Vegas | NV | 89145-8704 | |
| Eagles Nest LLC | | 2608 PINTO LANE | | LAS VEGAS | NV | 89107 | |
| Earthwise Sorbents Inc. | | 305 Airport Road, Suite 6 | | Oceanside | CA | 92058 | |
| East West Technologies | Attn: Evan Winter | 1013 Centre Road Suite 403-B | | Wilmington | DE | 19805 | |
| East West Technologies | Attn: Evan Winter | 1013 Centre Road Suite 403-B | | Wilmington | | 19805 | |
| East West Technologies | Attn: Evan Winter | 1013 Centre Road, Suite 403-B | | Wilmington | DE | 19805 | |
| Easy Email Solutions Inc. | | 403-2333 Dundas St. W. | | Toranto | ON | M6R 3A6 | Canada |
| Eclipse Diagnostics Inc. | | ‚ÄãWeWork Pacific Design Center | | ‚ÄãLos Angeles | CA | ‚Äã90069 | |
| Eclipse Diagnostics Inc. | | 750 N. San Vicente Blvd | | Los Angeles | CA | 90069 | |
| Eclipse Theater Las Vegas LP | | 11700 W. Charleston Blvd | | Las Vegas | NV | 89135 | |
| ECM Brickworks LLC | | 1159 Mcvey Avenue | | Lake Oswego | OR | 97034 | |
| ECM Opportunity Fund LLC | | 1159 Mcvey Avenue | | Lake Oswego | OR | 97034 | |
| Eco Gen Pest Control | Attn: Phil Rinehart | 330 S Rampart Blvd Ste 260 | | Las Vegas | NV | 89145 | |
| Eco, Inc | Attn: Nishi Gupta | 2261 Market St #4348 | | San Francisco | CA | 94114 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 19 of 75



Exhibit C
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ecogen Pest Control | Attn: Phillip M. Rinehart | 3696 N RANCHO DR | | LAS VEGAS | NV | 89130-3122 | |
| Ecoventz. Inc | | 412 N Main St | | Buffalo | WY | 82834 | |
| Ecxtech Inc. | | 80 W. 1st St. | | Reno | NV | 89501 | |
| Eden GeoPower Inc. | | 444 Somerville Ave | | Somerville | MA | 02143 | |
| EdenLedger Inc. (dba FanVestor) | | 2055 Lombard Street | | San Francisco | CA | 94147 | |
| EdenLedger Inc. d/b/a FanVestor | | 2055 Lombard St., #470217 | | San Francisco | CA | 94147 | |
| Edge Tech Labs | | 2221 South Clark Street | | Arlington | VA | 22202 | |
| Edgewater Park New Jersey L.P | | 211 East 43rd Street | | New York | NY | 10017 | |
| Edible Garden AG Incorporated | | 283 County Road 519 | | Belvidere | NJ | 07823 | |
| Edify.ai Inc | | 10011 S CENTENNIAL PKWY | STE 420 | SANDY | UT | 84070-4138 | |
| EdTrainingCenter Florida Fund LLC | | 6601 Memorial Highway Suite 315 | | Tampa | FL | 33615 | |
| Edwards v. Prime Trust | c/o The Phillips Law Offices, LLC | Attn: Phillips, Kill Lynn | 6301 Ivy Lane Suite 700 | Greenbelt | MD | 20770 | |
| Edyza Inc | | 5251 California Ave Ste 210 | | Irvine | CA | 92620 | |
| Egnyte, Inc . | | 1350 West Middlefield Road | | Mountain View | CA | 94043 | |
| El.Ventures | | 1215 S. Kihei Rd. | | Kihei | HI | 96753 | |
| El.Ventures Inc. | | 1215 S. Kihei Rd. | | Kihei | HI | 96753 | |
| Eide Bailly LLP | | 4310 17 Ave S | | Fargo | ND | 58103 | |
| Eight Bridges Brewing Inc. | | 332 Earhart Way | | Livermore | CA | 94551 | |
| El Tinieblo International Inc. | | 1 Wildwood Road | | Laconia | NH | 03246 | |
| Electric Solidus Inc. dba Swan Bitcoin | Attn: Cory Klippsten | 26565 Agoura Rd. Ste.200 | | Calabasas | CA | 91302 | |
| ElectroniXiQ Inc. | | 88 North Avondale Rd. | | Avondale Estates | GA | 30002 | |
| Elegance Brands Inc. | | 9100 Wilshire Blvd | | Beverly Hills | CA | 90212 | |
| Elemeno Health Inc. | | 2910 Ford St., Suite D | | Oakland | CA | 94601 | |
| Elemeno Health Inc. | | 2910 Ford Street | | Oakland | CA | 94601 | |
| Elephant Craft Inc. | | 26741 Portola Pkwy. Ste. 1E #632 | | Foothill Ranch | CA | 92610 | |
| Elevate Nutrition Inc. | | 777 Westchester Ave, STE 101 | | White Plains | NY | 10604 | |
| Elevation Fund 8 LLC | | 4675 MacArthur Court | | Newport Beach | CA | 92660 | |
| Eli Electric Vehicles Inc. | | 525 S Hewitt St | | Los Angeles | CA | 90013 | |
| Elio Motors Inc. | | 2942 North 24th Street Suite 114-700 | | Phoenix | AZ | 85016 | |
| Eliport Inc. | | Carrer de Roc Boronat, 117 | | Barcelona | CA | 08018 | |
| Elite Crowdfund Holdings LLC | | 2675 Paces Ferry Road SE | | Alpharetta | GA | 30004 | |
| Ella & Oak LLC | | 1520 BARQUENTINE DR | | MT PLEASANT | SC | 29464-4928 | |
| Elliptic Inc | | 1732 1st Ave #23346 | | New York | NY | 10128 | |
| Ellison Eyewear Inc. | | 314 W. Institute Place | | Chicago | IL | 60610 | |
| Emanuel County Partners LLC | | 8014 Cumming Hwy | | Canton | GA | 30115 | |
| Ember Fund Inc. | | 6060 Center Drive | | Los Angeles | CA | 90045 | |
| Emberly Logistics LLC | | 345 Rockaway Turnpike | | Lawrence | NY | 11559 | |
| EME Squared LLC | | 2026 westmont ave | | Pittsburgh | PA | 15210 | |
| Emerald Health Pharmaceuticals Inc. | | 11250 EL CAMINO REAL | STE 100 | SAN DIEGO | CA | 92130-2677 | |
| Emerson Place Apartments LLC | | 8400 East Prentice Avenue | | Greenwood Village | CO | 80111 | |
| Emotion Mining Company Inc. | | 10 Allen Road | | Wellesley | MA | 02481 | |
| Empire Regional Center LLC | | 13620 38th Avenue | | Flushing | NY | 11354 | |
| Empowering Technology Solutions, LLC | Attn: Brian Arredondo | 2425 E Oquendo Rd | | Las Vegas | NV | 89120 | |
| Emrod Inc. | | 40 Kenwyn Street | | Parnell | Auckland | 1052 | New Zealand |
| Emurgo | Attn: Ken Kodama, Vineeth Bhuvanagiri, & Swee Kheng | 83 Clemenceau Avenue SGP. Unit #02-110 | | | | | Singapore |
| Emurgo | Attn: Vineeth Bhuvanagiri | 83 Clemenceau Avenue SGP. Unit #02-110 | | | | | |
| ENACT Systems Inc. | | 6200 Stoneridge Mall Road Ste 300 | | Pleasanton | CA | 94588 | |
| Encrypgen Inc. | | 3502 Bimini Lane | | Coconut Creek | FL | 33066 | |
| ENDVEST Partners 11 LLC. | | 85 Broad Street | | New York | NY | 10004 | |
| Endvest Partners 11, LLC | | 85 Broad Street | | New York | NY | 10004 | |
| Endvest Partners 12 LLC | | 85 Broad St | | New York | NY | 10004 | |
| Endvest Partners 12 LLC | | 85 Broad Street | | New York | NY | 10004 | |
| EnDVest Partners 12, LLC | | 70 W Allendale Avenue, Suite D | | Allendale | NJ | 07401 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 20 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Energy Lite Pte. Ltd. | | 6 Raffles Quay #11-07 | | Singapore | central_singapore_community_development_council | 48580 | Singapore |
| Energycite Inc. | | 204 West Spear Street | | Carson City | NV | 89703 | |
| Enervolt | | 295 E. Main St. Suite 17 | | Ashland | OR | 97501 | |
| Engine Yard Enterprises, Inc | | 401 Congress Ave, Suite 2650 | | Dallas | TX | 78701 | |
| Enginuity Power Systems Inc. | | 730 S Washington Street | | Alexandria | VA | 22314 | |
| Eniware LLC | | 7920 Norfolk Ave | | Bethesda | MD | 20814 | |
| Enteros | | 19925 Stevens Creek Blvd St100 | STE 210 | Cupertino | CA | 95014 | |
| Enterprise Spirits LLC | | 215 North Ave | | Millvale | PA | 15209 | |
| Envel Inc. | | 75 State Street, Suite 100 | | Boston | MA | 02109 | |
| Environmental Corporation of America | | 1375 Union Hill Industrial Ct. | | Alpharetta | Georgia | | |
| Envoy | | 14005 Live Oak Avenue | 22007 | Irwindale | CA | 91706 | |
| Epec Holdings Inc. (f/k/a Epec Biofuels Inc.) | | 1776 Pine Island Rd. | | Plantation | FL | 33322 | |
| EpigenCare Inc. | | 110 Bi County Blvd. | | Farmingdale | NY | 11735 | |
| epiic 1.6 West Valley Alphawave 5 L.P. | | 800 Third Avenue | | new york | NY | 10022 | |
| epiic 1.8 View North Carolina Blue Campus 5 L.P. | | 800 Third Avenue 37th Floor | | New York | NY | 10022 | |
| Epilog Imaging Systems Inc. | | 75 E. Santa Clara Street, Suite 600 | | San Jose | CA | 95003 | |
| Epiphany Ventures Inc. | | 6555 Sanger Road | | Orlando | FL | 32827 | |
| Epoch Financial Group Inc. | | 2001 Market Street | | Philadelphia | PA | 19103 | |
| EPPIC Funding LLC Series 2380 NW 79 ST | | 1825 NW Corporate Blvd | | Boca Raton | FL | 33431 | |
| Eppic Funding LLC Series 2905 NW 2 St | | 1825 NW Corporate Blvd | | Boca Raton | FL | 33431 | |
| Eppic Funding LLC Series 3300 N SURF RD | | 1825 NW Corporate Blvd | | Boca Raton | FL | 33431 | |
| Eppic Funding LLC Series 3379 3305 2800 3300 NI Holdings | | 1825 NW Corporate Blvd | | Boca Raton | FL | 33431 | |
| Eppic Funding LLC Series 5705 W 14 AVE | | 1825 NW Corporate Blvd | | Boca Raton | FL | 33431 | |
| EQH-Leavenworth LLC | | 1401 South Brentwood Boulevard | | St. Louis | MO | 63144 | |
| EqualityMD LLC | | 1342 Flynn Road | | Richmond | VA | 23225 | |
| Equity Administrative Services, Inc. | Attn: Legal Department and Matthew Gardner | 3 Equity Way | | Westlake | OH | 44145-1052 | |
| Equity Administrative Services, Inc. | Attn: Legal Department and Matthew Gardner | 4 Equity Way | | Westlake | OH | 44145-1053 | |
| Equity Trust Company | Attn: Legal Department | 1 Equity Way | | Westlake | OH | 44145-1050 | |
| Equity Trust Company | Attn: Legal Department and Matthew Gardner | 3 Equity Way | | Westlake | OH | 44145-1052 | |
| Erc Homebuilders 1 Inc. | | 2738 Falkenburg Road | | Riverview | FL | 33578 | |
| Erc Homebuilders Inc. | | 2738 Falkenburg Road | | Riverview | FL | 33578 | |
| ERI - Economic Research Institute | | 111 Academy Drive | suite 270 | Irvine | CA | 92617 | |
| Erndo Inc. | | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| ESal Holdings Inc. | | 1938 Harney St, Suite 255 | | Laramie | WY | 82072 | |
| EscoBoss Inc. | | 127 S Brand blvd #220 | | glendale | CA | 91204 | |
| Eskapr L.L.C. | | 1140 3rd St NE | | Washington | DC | 20002 | |
| E-Sports Ventures Inc. | | 1 RICHMOND SQ | STE 222W | PROVIDENCE | RI | 02906-5136 | |
| Esportz Entertainment Corp. | | 18004 Sky Park Circle, Suite 120 | | Irvine | CA | 92614 | |
| Espre Technologies Inc. | | 1775 Tysons Blvd | | Tysons | VA | 22102 | |
| Estructuras Financieras Regionales S.A | Attn: Evelyn Kowalchuk and Gabriel Baglivo | Paraguay 346 piso 14 | | Ciudad de Buenos Aires | | 1057 | Argentina |
| Estructuras Financieras Regionales S.A | Attn: Evelyn Kowalchuk and Gabriel Baglivo | Paraguay 346 piso 14 | | Ciudad de Buenos Aires | Buenos Aires | 1057 | Argentina |
| EvaBot | | 1610 Quesada Avenue | | San Francisco | CA | 94124 | |
| Eve Fund 1 | | 1901 Avenue of the Stars | | Los Angeles | CA | 90067 | |
| Event Hollow Inc. | | 812 Ibis Drive | | Oakley | CA | 94561 | |
| Eventcombo Inc. | | 121 Newark Avenue 5th Floor | | Jersey City | NJ | 07302 | |
| Everybody Water Inc. | | 132 Chief Justice Cushing Highway, Ste70 | | Cohasset | MA | 02025 | |
| Everytable PBC | | 1101 West 23rd Street | | Los Angeles | CA | 90007 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 21 of 75



Exhibit C
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Evolution at Sea Inc. | | 1203 Poinsettia Dr. | | West Hollywood | CA | 90046 | |
| Evolution Development Group Inc. | | 626 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Evolution Devices Inc. | | 2150 Shattuck Avenue | | Berkeley | CA | 94704 | |
| Exelis Group LLC | | 9466 Vista Hill Lane | | Lone Tree | CO | 80124 | |
| Exit 6 LLC | | 1000 N. West St | | Wilmington | DE | 19801 | |
| Exo-Space Inc | | 484 E. California Blvd. #10 | | Pasadena | CA | 91106 | |
| Exovolar Industries Corp. | | 600 Palisade Ave. Suite 213 | | Union City | NJ | 07087 | |
| Exploride Inc | | 1111 Light Street, Betamore | | Baltimore | MD | 21030 | |
| Exposed Digital Consulting LLC | | 858 Countryside Court Southeast | | Marietta | GA | 30067 | |
| Eyedaptic Inc. | | 23421 South Pointe Drive | | Laguna Hills | CA | 92653 | |
| Eysz Inc. | | 107 Sandringham Road | | Piedmont | CA | 94611 | |
| EZ-Coco LLC | | 412 N Main St. | | Buffalo | WY | 82834 | |
| Facility Protection Group LLC | | 6304 Benjamin Road | Suite 500 | Tampa | FL | 33634 | |
| Fairlight Consulting | | 4262 Blue Diamond Rd #102-254 | | Las Vegas | NV | 89139 | |
| Falah Capital Inc. | | 107 Spring St. | | Seattle | WA | 98104 | |
| Falling Water Investors LLC | | 128-A Courthouse Square | | Oxford | MS | 38655 | |
| Fallon, Bixby, Cheng & Lee, Inc. | | 130 Battery Street | Suite 550 | San Francisco | CA | 94111 | |
| Fama Inc. | | 13010 Morris Road | | Alpharetta | GA | 30534 | |
| Familify Corp | | 8 The Green | | Dover | DE | 19901 | |
| Fanalyze Inc | | 972 Rockdale Drive | | San Jose | CA | 95129 | |
| Fanbase Social Media Inc. | | 976 Jefferson St. NW | | Atlanta | GA | 30318 | |
| Fanchise League Company LLC - FCF Team 1 LLC | | 2629 Manhattan Avenue | | Hermosa Beach | CA | 90254 | |
| Fanchise League Company LLC - FCF Team 2 LLC | | 2629 Manhattan Avenue | | Hermosa Beach | CA | 90254 | |
| Fanchise League Company LLC - FCF Team 3 LLC | | 2629 Manhattan Avenue | | Hermosa Beach | CA | 90254 | |
| Fanchise League Company LLC - FCF Team 4 LLC | | 2629 Manhattan Avenue | | Hermosa Beach | CA | 90254 | |
| FanCompete LLC | | 12347 Ross Creek Drive | | Kamas | UT | 84036 | |
| FanFair Technologies Ltd. | | 468 North Camden Drive | | Beverly Hills | CA | 90210 | |
| Farm from a Box Inc. | | 101 The Embarcadero | | San Francisco | CA | 94105 | |
| Farm to Bottle Beverages LLC | | 428 South Main St | | Davidson | NC | 28036 | |
| Farm.One Inc. | | 15 William Street | | New York | NY | 10005 | |
| Farmfundr LLC | | 13498 15th ave | | Hanford | CA | 93230FF | |
| Fashwire Inc. | | 3213 W WHEELER ST | | SEATTLE | WA | 98199-3245 | |
| FAVER Inc. | | 1881 W Traverse Parkway, Suite E #447 | | Lehi | UT | 84043 | |
| Fb Riverside I LLC | | 4667 MacArthur Blvd | | Newport Beach | CA | 92660 | |
| FCS Funding 1, LLC | | 11121 Carmel Commons Boulevard | | Charlotte | NC | 28226 | |
| FCS Funding, LLC | | 11121 Carmel Commons Boulevard | | Charlotte | NC | Charlotte | |
| Fedbix Solutions | | 478 | | Las Angeles | CA | 98005 | |
| Federal Trade Commission | | 600 Pennsylvania Avenue, NW | | Washington | DC | 20580 | |
| Fenwick & West LLP | | P.O. BOX 742814 | | Los Angeles | CA | 90074-2814 | |
| festivalPass LLC | | 1305 Town Creek Dr, No 5 | | Austin | TX | 78741 | |
| Festive Beverages LLC | | 1743 Independence Blvd. | | Sarasota | FL | 34234 | |
| FetchFind LLC | | 1428 N Western Ave | | Chicago | IL | 60622 | |
| FF 2U Laundry LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Apexedge Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Bambino Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF ChalkTalk Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Chattr Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Clientbook Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Fireside Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Flexbase Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF flexEngage Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Grow Credit Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF GSM Fund 2 LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 22 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FF Harness Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF HealthSnap Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Intecrowd Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Kliken Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF MyPorter Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF NOCAP Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF NODE40 Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF OthrSource Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Proof Network Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Quanthub Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Rewst Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Satisfi Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF SecureCo Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Simplebet Fund 2 LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF SimpleBet Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF SimpleNight Fund LLC | | 1311 North West Shore Blvd | | Tampa | FL | 33607 | |
| FF SPV Fund 1 LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF SPV Fund 2 LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF SPV Fund 3 LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF SPV Fund 4 LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Stylust Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Supply Wisdom Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Theoris Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Theoris Fund LLC | | 1311 North Westshore Blvd | | Tampa | FL | 33607 | |
| FF TrashButler Fund 2 LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF TSO Life Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Vizetto Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF VuPulse Fund LLC | | 1311 North West Shore Blvd | | Tampa | FL | 33607 | |
| FF XGen Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Ybot Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| Fiat Ventures Copper I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| FIBA UC-Care Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| Fidelifacts | | 114 Old Country Rd, Ste 652 | | Mineola | NY | 11501 | |
| Fidelity Information Services, LLC | Rob Lee | 601 Riverside Avenue, T-12 | | Jacksonville | FL | 32204 | |
| FidoTV Channel Inc | | 43 Bantala Place | | Castle Rock | CO | 80108 | |
| Fifth Third Bank | | PO Box 631456 | | Cincinnati | OH | 45263-1456 | |
| Fig Publishing Inc. | | 156 2nd Street | | San Francisco | CA | 94105 | |
| Fig Publishing Inc. | | 156 2nd Street | | San Francisco | CA | 94107 | |
| Fig Publishing Inc. | | 335 Madison Ave | | New York | NY | 10017 | |
| Fig Publishing Inc. | | 335 Madison Avenue | | New York | NY | 10017 | |
| Fig Publishing Inc. | | 335 Madison Avenue | | New York | NY | 10075 | |
| Fig Publishing Inc. | | 450 Sansome St. | | San Francisco | CA | 94111 | |
| Fig Publishing Inc. | | 4949 SW Macadam Ave | | Portland | OR | 97239 | |
| Fig Publishing Inc. | | 599 3rd St. | | San Francisco | CA | 94107 | |
| Fig Small Batch LLC | | 599 3rd St. | | San Francisco | CA | 94107 | |
| Fig Small Batch LLC | | 599 Third St. | | San Francisco | CA | 94107 | |
| Fig WL3 LLC | | 599 3rd Street | | San Francisco | CA | 94107 | |
| Fiintoo 1 US Epiic 1 LP | | 800 3 ave | | new york | NY | 10022 | |
| Fiintoo 9 U.S. L.P. | | 211 East 43rd Street | | New York | NY | 10017 | |
| Filmio Inc. | | 5825 Oberlin Drive | | San Diego | CA | 92121 | |
| Fin VC Horizons II, LP - Series VIII | Logan Allin | 473 Jackson Street, Suite 300 | | San Francisco | CA | 94111 | |
| Financial Freedom Investments LLC | | 1803 Wintergreen Ave | | District Heights | MD | 20747 | |
| Financial Institutions Division | Attn: Aaron D Ford & Michael Detmer | 555 E. Washington Avenue, Suite 3900 | | Las Vegas | NV | 89101 | |
| finfora Inc | | 175 SW 7th Street | | Miami | FL | 33130 | |
| Finicity | | 434 West Ascension Way | Suite 200 | Murray | UT | 84123 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 23 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Finovation Systems, LLC | | 3455 Peachtree Road NE, 5th floor | | Atlanta | GA | 30326 | |
| Fire Grounds Coffee Co LLC | | 1300 S Polk St | | Dallas | TX | 75224 | |
| Fire Grounds Coffee Co LLC | | 1300 S Polk Ste 138 | | Dallas | TX | 75224 | |
| Fireblock | | 221 River Street, 9th Floor | | Hoboken | NJ | 07030 | |
| Fireblocks | Attn: Marlon Figueroa | 441 9th Ave, 15 Floor | | New York | NY | 10001 | |
| Fireblocks Inc. | | 500 7th Avenue | | New York | NY | 10018 | |
| Fireblocks LTD | Attn: Marlon Figueroa | 441 9th Ave., 15th Floor | | New York | NY | 10001 | |
| FireBot Inc. | | 8816 Hampton Station Ct | | Lorton | VA | 22079 | |
| FirePro | | PO Box 620876 | | Las Vegas | NV | 89162 | |
| First Choice Coffee Services | | 7525 Colbert Dr Ste 104 | | Reno | NV | 89511 | |
| First Class Vending & Coffee Services | | 3990 W Naples Dr | | Las Vegas | NV | 89103 | |
| FirstPayment USA Inc. | Attn: Alexandre Decarie | 6543 South Las Vegas Boulevard | | Las Vegas | NV | 89119 | |
| Fishbrain I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Fisher & Phillips LLP | | 1230 PEACHTREE ST NE | STE 3300 | ATLANTA | GA | 30309-4943 | |
| Fisher Wallace Inc | | brooklyn | | Brooklyn | NY | 10028 | |
| Fisher Wallace Laboratories Inc. | | 515 Madison Avenue | | New York | NY | 10022 | |
| Fitbux Inc. | | 3832 Gildas Path | | Pflugerville | TX | 78660 | |
| FixTman, LLC | | 7504 Dolan Falls | | McKinney | TX | 75071 | |
| Flash Scientific Technology Inc. | | 335 Anna Ave | | Palmetto | GA | 30268 | |
| FlashFund 1 LLC | | 15260 Ventura Blvd | | Sherman Oaks | CA | 91403 | |
| FlashFund 11 LLC (Senseye Inc.) | | 15260 Ventura Blvd | | Sherman Oaks | CA | 91403 | |
| FlashFund 14 LLC | | 15260 Ventura Blvd | | Sherman Oaks | CA | 91403 | |
| FlashFund 15 LLC | | 15260 Ventura Blvd | | Sherman Oaks | CA | 91403 | |
| FlashFund 3 LLC | | 15260 Ventura Blvd | | Sherman Oaks | CA | 91403 | |
| FlashFund 5 LLC | | 15260 Ventura Blvd | | Sherman Oaks | CA | 91403 | |
| FlashFund 7 LLC | | 15260 Ventura Blvd | | Sherman Oaks | CA | 91403 | |
| FlashFund 8 LLC | | 15260 Ventura Blvd | | Sherman Oaks | CA | 91403 | |
| FlashFund 9 LLC | | 15260 Ventura Blvd | | Sherman Oaks | CA | 91403 | |
| FlashFunders Inc. | | 1538 20th Street | | Santa Monica | CA | 90404 | |
| Flashpub Inc | | 3077B Clairemont Dr | | San Diego | CA | 92117 | |
| Flat Out of Heels LLC | | 1521 Alton Road, 592 | | Miami Beach | FL | 33139 | |
| Flatland LLC | | 4157 Tall Timber Dr. NW | | Walker | MI | 49534 | |
| FLATLAY Inc. | | 555 West 5th Street | | Los Angeles | CA | 90013 | |
| Fleeting Inc | | 78 John Miller Way Kearny | | New Jersey | NJ | 07032 | |
| Fleming Island Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Flexable LLC | | 4307 Murray Avenue | | Pittsburgh | PA | 15217 | |
| Flitways Technology Inc. | | 400 Corporate Pointe | | Culver City | CA | 90230 | |
| Flont Inc. | | 22 W 48th St | | New York | NY | 10036 | |
| FloQast | | 14721 Califa Street | | Sherman Oaks | CA | 91411 | |
| Flora Growth Corp. | | 65 Queen Street West | | Toronto | Ontario | M5H 2M5 | Canada |
| Florida Communities Revitalization Fund | | 6767 N Wickham Road | | Melbourne | FL | 32040 | |
| Florida Congress Ave Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Florida Funders Candidate Guru Fund LLC | | 1511 N. Westshore Blvd | | Tampa | FL | 33607 | |
| Florida Funders Droplit Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| Florida Funders Eventplicity Fund LLC | | 1511 N. Westshore Blvd, Suite 700 | | Tampa | FL | 33607 | |
| Florida Funders Finexio Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| Florida Funders GSM Fund LLC | | 1311 North West Shore Blvd | | Tampa | FL | 33607 | |
| Florida Funders Homee Fund 2 LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| Florida Funders Homee Fund II LLC | | 1311 N Westshore Blvd, Suite 101 | | Tampa | FL | 33607 | |
| Florida Funders Homee Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| Florida Funders Homee Fund LLC | | 1511 N Westshore Blvd, Suite 700 | | Tampa | FL | 33607 | |
| Florida Funders Jibe Health Fund LLC | | 6601 Memorial Highway Suite 315 | | Tampa | FL | 33615 | |
| Florida Funders LeaderBits Fund LLC | | 1311 N Westshore Blvd, Ste 101 | | Tampa | FL | 33607 | |
| Florida Funders Management LLC | | 1311 N Westshore Blvd Suite 101 | | Tampa | FL | 33607 | |
| Florida Funders Peerfit Fund II LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| Florida Funders Peerfit Fund II LLC | | 6601 Memorial Highway Suite 318 | | Tampa | FL | 33615 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 24 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Florida Funders Peerfit Fund III LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| Florida Funders Peerfit Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| Florida Funders Peerfit Fund LLC | | 6601 Memorial Highway Suite 318 | | Tampa | FL | 33615 | |
| Florida Funders PickUp Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| Florida Funders PickUp Fund LLC | | 1311 N Westshore Blvd, Suite 101 | | Tampa | FL | 33607 | |
| Florida Funders Pik My Kid Fund LLC | | 6601 Memorial Highway Suite 318 | | Tampa | FL | 33615 | |
| Florida Funders Priatek Fund LLC | | 6601 Memorial Highway Suite 318 | | Tampa | FL | 33615 | |
| Florida Funders Raw Shorts Fund LLC | | 6601 Memorial Highway Suite 318 | | Tampa | FL | 33615 | |
| Florida Funders RepScrubs Fund LLC | | 1311 N Westshore Blvd Ste 101 | | Tampa | FL | 33607 | |
| Florida Funders TAO Connect Fund II LLC | | 1511 N Westshore Blvd, Suite 700 | | Tampa | FL | 33607 | |
| Florida Funders TrashButler Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| Florida Office of Financial Regulation | | 200 East Gaines Street | | Tallahassee | FL | 32399-0376 | |
| Flower Turbines Inc. | | 240 Central Ave., # 1J | | Lawrence | NY | 11559 | |
| Flower Turbines Inc. | | 240 Central Ave., 1J | | Lawrence | NY | 11559 | |
| Flower Turbines LLC | | 240 Central Ave. | | Lawrence | NY | 11559 | |
| Flowerbee Group Inc | | 24725 W 12 Mile Road | | Southfield | MI | 48034 | |
| Flowh Inc | | 19814 East Caley Drive | | Centennial | CO | 80016 | |
| Fluent Federation Corp [Fluent Finance] | Attn: Kaley Partee | 26 S Rio Grande St #2072 | | Salt Lake City | UT | 84101 | |
| Fluent Finance Inc | Attn: Bradley Allgood | 26 S Rio Grande St #2072 | | Salt Lake City | UT | 84101 | |
| Fluo Labs Inc. | | 1479 Glencrest Dr. #A | | San Marcos | CA | 92078 | |
| Flux Media Inc. | | 515 Means St. | | Atlanta | GA | 30318 | |
| Fluz App Inc. | | 16 West 45th Street, 7th Floor | | New York | NY | 10036 | |
| FLX Performance Inc | | 4170 Morena Blvd, Ste D | | San Diego | CA | 92117 | |
| FM Capital | | 2329 Nostrand Ave | | Brooklyn | NY | 11210 | |
| FMO NYC Inc | | 420 Lexington Avenue | | New York | NY | 10170 | |
| Focusmate Inc | | 181 East 119th Street | | New York | NY | 10035 | |
| Fold | Attn: Tania Kimberly, Will Reeves, Wolfe Repass, and Nikki Goncalves | 318 Cherokee Avenue Southeast #107 | | Atlanta | GA | 30312 | |
| Fold, Inc. | | 55 E 3rd Ave | | San Mateo | CA | 94401 | |
| Fold, Inc. | Attn: Will Reeves | 11201 North Tatum Blvd, Suite 300, #42035 | | Phoenix | AZ | 85028 | |
| Follow-Mee Inc. | | 3499 Tenth Street | | Riverside | CA | 92501 | |
| FoodsPass Inc. | | 4533 MacArthur Blvd. Suite A-2193 | | Newport Beach | CA | 92660 | |
| Forentis Fund LP | | 26442 Beckman Court | | Murrieta | CA | 92562 | |
| Forest Devices Inc. | | 544 Miltenberger Street | | Pittsburgh | PA | 15219 | |
| Forter | | 12 E 49th St | | New York | NY | 10017 | |
| FOTV Media Networks Inc. | | 338 N. Canon Drive | | Beverly Hills | CA | 90210 | |
| Four Corners Development Group LLC | | 377 Rt 59 | | Airmont | NY | 10952 | |
| Fox & Tree Bakery LLC | | 11750 River Moss Rd | | Strongsville | OH | 44136 | |
| Fragrance of Heaven LLC | | 3501 50th Street | | Lubbock | TX | 79413 | |
| Franny's Distribution Inc | | 204 Elk Park Drive | | Asheville | NC | 28804 | |
| Franny's Manufacturing Inc | | 1300-B Patton Ave | | Asheville | NC | 28806 | |
| Franny's Manufacturing Incorporated | | 547 Elk Park Drive | | Asheville | NC | 28804 | |
| Freedom Gateway LLC | Attn: Connor Alexander | 129 Oak Park Place | | Pittsburgh | PA | 15243 | |
| Freedom Motors Inc. | | 1855 North First St. | | Dixon | CA | 95620 | |
| FreightPal Inc. | | 3940 Laurel Canyon Boulevard | | Studio City | CA | 91604 | |
| FreshMynd Inc. | | 10390 Farallone Drive | | Cupertino | CA | 95014 | |
| Fretch LLC | | 160 Riverside Boulevard | | New York | NY | 10069 | |
| FromScratchFood LLC | | 474 Demarest Ave | | Oradell | NJ | 07649 | |
| FRtoken Inc. | | 1710 Central Ave SE | | Albuquerque | NM | 87106 | |
| Fruit Street Health Public Benefit Corporation | | 85 Broad Street 18th Floor | | New York | NY | 10004 | |
| FS-ISAC Inc. | | 12120 Sunset Hills Road | Suite 500 | Reston | VA | 20190 | |
| FT1 Inc. | | 2009 Decker Avenue | | Merrick | NY | 11566 | |
| FTF Lending LLC | | 1 (646) 895-6090 | | New York | NY | 10010 | |
| FTF Lending LLC | | 1 (646) 895-6090 | 5th Floor | New York | NY | 10010 | |
| FTF Lending LLC | | 10 E 23rd St | | New York | NY | 10010 | |
| FTF Lending LLC | | 10 E 23rd St. | | New York | NY | 10010 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 25 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FTF Lending LLC | | 10 E 23rd St. | | New York | NH | 10010 | |
| FTF Lending LLC | | 79 Madison Ave | | 11130 | NY | 10016 | |
| FTF Lending LLC | | 79 Madison ave | | 7th Floor | NY | 10016 | |
| FTF Lending LLC | | 79 Madison Ave | | New York | NY | 10016 | |
| FTF Lending LLC | | 79 Madison Ave | | New York | DE | 10016 | |
| FTF Lending LLC | | 79 Madison ave | | New York | NY | 10003 | |
| FTF Lending LLC | | 79 Madison ave | | New York | NY | 100116 | |
| FTF Lending LLC | | 79 Madison Avenue | | New York | NY | 10016 | |
| FTI Consulting | | PO Box 418005 | | Boston | MA | 02241 | |
| FuelGems Inc. | | 301 Congress Ave #2200 | | Austin | TX | 78701 | |
| Full Circle Brewing Co. Ltd. LLC | | 620 F Street | | Fresno | CA | 93706 | |
| Full Partner LLC | | 4845 Pearl East Circle | | Boulder | CO | 80027 | |
| Fuller Real Estate Solutions LLC | | 712 H St NE | | Washington | DC | 20002 | |
| FullSkoop Inc | | 1 Market Street | | San Francisco | CA | 94105 | |
| Fund That Flip | | Madison Ave | | New York | NY | 10016 | |
| Fund That Flip Inc | | 79 Madison ave | | New York | NY | 10016 | |
| Fund That Flip Inc | | 85 E 10th St | | New York | NY | 10003 | |
| Fund That Flip Inc. | | 214 W 29th Street | | New York | NY | 10003 | |
| Fund That Flip Inc. | | 214 W 29th Street | | New York | NY | 10001 | |
| Fund That Flip Inc. | | 500 7th Ave | | New York | NY | 10018 | |
| Fund That Flip Inc. | | 500 7th Avenue | | New York | NY | 10018 | |
| Fund That Flip Inc. | | 79 Madison ave | | New York | NC | 10016 | |
| Fund That Flip Inc. | | 79 Madison Ave | | New York | NY | 10016 | |
| Fund That Flip Inc. | | 79 Madison ave | | New York | DE | 10016 | |
| Fund That Flip Inc. | | 79 Madison Avenue | | New York | NY | 10016 | |
| Fund That Flip Inc. | | 85 e 10th St | | New York | NY | 10003 | |
| Fund That Flip, Inc. | | 85 e 10th St | | New York | NY | 10003 | |
| FundAmerica TEST | | 330 S Rampart Blvd. | | Las Vegas | NE | 89145 | |
| Fundanna Inc | | 1136 S Delano Court | | Chicago | IL | 60605 | |
| Fundaroo Funding LLC | | 2329 Nostrand Ave | | Brooklyn | NY | 11210 | |
| Furry Fortune The Movie LLC | | 4750 Kester Ave | | Sherman Oaks | CA | 91403 | |
| Fusch Commercial Interiors | | 6415 S Tenaya Way 145 | | lLas Vegas | NV | 89113 | |
| Fusion Properties Management Group Inc. | | 2007 Calle Jaime Rodriguez | | Mayaguez | PR | 682 | |
| Future Kick Inc | | 9 Via Santander | | San Clemente | CA | 92673 | |
| Future Labs V Inc. | | 1438 9th Street | | Santa Monica | CA | 90401 | |
| Future Labs VI Inc. | | 1438 9th Street | | Santa Monica | CA | 90401 | |
| Future Pearl Labs Inc. | | 1134 11th Street, Suite 101 | | Santa Monica | CA | 90403 | |
| FutureGen Technologies Inc. | | 20423 State Rd 7 Ste F6, 356 | | Boca Raton | FL | 33498 | |
| FXDD Trading Limited | Attn: Lyn McKay | 525 Washington Blvd. #1405 | | Jersey City | NJ | 07310 | |
| FXDD Trading Limited | Attn: Lyn McKay | 525 Washington Boulevard #1405 | | Jersey City | NJ | 07310-1646 | |
| FY I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| G. Randall & Sons Inc | | 2069 Coast Blvd. | | Del Mar | CA | 92014 | |
| G10 Tech | | 2980 Rattlesnake Rd | | Newcastle | CA | 95658 | |
| G3C Technologies Corporation | | 233 Mt. Airy Road Suite 100 | | Basking Ridge | NJ | 07920 | |
| Gab AI Inc | | 1200 E Parmer Lane | | Austin | TX | 78753 | |
| Gab AI Inc | | 700 N State Street | | Clarks Summit | PA | 18411 | |
| Gab AI Inc | | 700 N State St | | Clarks Summit | PA | 18411 | |
| GACW Incorporated | | 3110 West Ray Road, Suite 201 | | Chandler | AZ | 85226 | |
| Gage Cannabis Co. | | 77 King Street West | | Toronto | ON | M5K0A1 | Canada |
| Gaingels Alfred Club I a Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Gaingels ALICE I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Gaingels Alto I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 26 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Gaingels Begin I a series of Republic Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Gaingels Betterfly I a series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Gaingels Bicycle I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Gaingels Bionaut I a series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Gaingels Bitwise I a series of Republic Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Gaingels Booster Fuels I a series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Gaingels Dots I a series of Republic Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Gaingels Fetch Rewards I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Gaingels Health IQ I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Gaingels Iris I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Gaingels iRocket I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Gaingels Jetty I a series of Republic Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Gaingels Lucid I a series of Republic Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| Gaingels Materna I a series of Republic Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Gaingels Matterner I a series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Gaingels Maximus I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Gaingels Monarch I a series of Republic Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Gaingels Morpheus I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Gaingels Mutable I a series of Republic Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Gaingels Narrative I a series of Republic Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Gaingels NEXT Trucking I a Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Gaingels Overtime I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Gaingels Petra I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Gaingels Postscript I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Gaingels Prime Trust 2022 LLC | David Beatty | PO Box 927 | | Burlington | VT | | |
| Gaingels Prime Trust 2022 LLC | David Beatty | PO Box 927 | | Burlington | VT | 5402 | |
| Gaingels Raydiant I a series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Gaingels Remote I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Gaingels Resilia I a series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Gaingels Sentio I a series of Republic Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Gaingels Strivr Labs I a series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Gaingels StyleSeat I a series of Republic Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Gaingels Tailscale I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Gaingels Tally I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Gaingels VoiceOps I a series of Republic Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Gaingels Wild Earth I a series of Republic Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Gaingels Willow I a series of Republic Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Gaingels Zocdoc I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Galexahomes Inc. | | 900 6th Ave South #203 | | Naples | FL | 34102 | |
| Galileo Financial Technologies, LLC | | 6510 South Millrock Dr., Suite 300 | | Salt Lake | UT | 84121 | |
| Gallery Design Studio LLC | | 54 W 40th St | | New York | NY | 10018 | |
| GameIQ Inc. | | 2173 Salk Ave., Suite 250 | | Carlsbad | CA | 92008 | |
| GameTree PBC | | Filler Address | | San Diego | CA | 92014 | |
| Gaming Revolution for International Development Inc. | | 2727 Bowling Green Drive | | Vienna | VA | 22180 | |
| GapNurse Inc. | | 9888 W. Belleview Ave. | | Littleton | CO | 80123 | |
| GarageSkins Inc. | | 2191 Meadow Place SE | | Albany | OR | 97322 | |
| Gatc Health Corp | | 2030 Main Street | | Irvine | CA | 92614 | |
| Gatecap Ventures II LP | Alfred M. Macdaniel, Jr. | 201 W. 5th St., Suite 1500 | | Austin | tx | 78701 | |
| Gateway Opportunity Fund | | 22 Luther LN | | Hannibal | MO | 63401 | |
| GC Exchange A/S | Attn: Michael Aagaard and Lars Holst | Amager Strandvej 390 | | Kastrup | Hovedstade n | 2770 | Denmark |
| GC Exchange A/S (GCEX Holding Limited) | | Amager Standvej 390 | | Kastrup | | 2770 | Denmark |
| GC&H Investments, L.P. | | 3 Embarcadero Center, 20th Floor | | San Francisco | ca | 94111 | |
| GCB Hops LLC | | 3201 39th Ave N | | Saint Petersburg | FL | 33714 | |
| GCEX Holding Limited | | 2Nd Floor 75 King William Street | | London | London | 2770 | |
| GCF-National Center for Law Enforcement LLLP | | 2111 E. Highland Ave | | Phoenix | AZ | 85016 | |
| G-Cloud Ltd | | 1180 Avenue of the Americas | | New York | NY | 10036 | |
| Geek Girl Tech PBC | | 2601 Blanding Ave | | Alameda | CA | 94501 | |
| GEMSS North America Inc. | | 750 Lakeside Drive, | | Mobile | AL | 36693 | |
| GenAire Mechanical Services | | 2880 Bicentennial Parkway | Suite 100 | Henderson | NV | 89052 | |
| GenBio Inc | | 23411 Summerfield | | Aliso Viejo | CA | 92656 | |
| General Presence Inc. | | 26 Westminster Avenue Unit 4 | | Venice | CA | 90291 | |
| Generation Genius Inc. | | 14622 Ventura Blvd #2026 | | Sherman Oaks | CA | 91403 | |
| Generation Genius Incorporated | | 14622 Ventura Blvd | | Sherman Oaks | CA | 91403 | |
| GenesisAI Corporation | | 201 SE, 2nd Avenue | | Boston | MA | 33131 | |
| GenieGram | | 160 Greentree Drive, Suite 101 | | Kent County | DE | 19904 | |
| Genius Juice LLC | | 21143 Hawthorne Boulevard | | Torrance | CA | 90503 | |
| Genobank.io Inc | | 274 Brannan Street | | San Francisco | CA | 94107 | |
| Gentry Lending Group LLC | | 2905 San Gabriel St | | Austin | TX | 78705 | |
| GeoOrbital Inc. | | 17 Properzi Way, | | Somerville | MA | 02413 | |
| GeoOrbital Inc. | | One Broadway, 14th Floor | | Cambridge | MA | 02142 | |
| Geopulse Exploration Inc. | | 145 S. Fairfax Av | | Los Angeles | CA | 90036 | |
| Geopulse Explorations Inc. (d.b.a. Cannco Brands & Development Inc.) | | 6600 Sunset Blvd, 2nd Floor | | Los Angeles | CA | 90046 | |
| George Georgiades | Attn: Jason Rosell | One Sansome Street, Suite 3430 | | San Francisco | CA | 94104 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 28 of 75



Exhibit C
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| George Georgiades, Kevin Lehtiniitty, and Scott Purcell | c/o Pachulski Stang Ziehl & Jones LLP | Attn: Alan J. Kornfeld & Jason H. Rosell & James E. O'Neill | One Sansome Street, Suite 3430 | San Francisco | CA | 94104 | |
| Georgia Dept. of Revenue | | PO Box 740387 | | Atlanta | GA | 30374 | |
| Georgia Division of Securities and Business Regulation | | Two Martin Luther King, Jr. Drive SE | Suite 317, West Tower | Atlanta | GA | 30334 | |
| Georgia Oak Prong Investment II LLC | | 675 Ponce de Leon Ave NE | | Atlanta | GA | 30308 | |
| Georgiades & Associates LLC | | 1345 Avenue of the Americas | | New York | NY | 10105 | |
| Georiga Department of Banking and Finance | | 2990 Brandywine Road | Suite 200 | Atlanta | GA | 30341-5565 | |
| Geoship SPC | | 12255 Red Dog Rd | | Nevada City | CA | 95959 | |
| GeoSolar Technologies Inc | | 1400 16th Street | | Denver | CO | 80202 | |
| Geostellar | | 224 West King Street | | Martinsburg | WV | 25401 | |
| Gesture US Inc. | | 530 7th Avenue | | New York | NY | 10018 | |
| GET Helpful Plus LLC | | 997 Johnnie Dodd Blvd | | Mount Pleasant | SC | 29464 | |
| Get to Work Inc. | | 1074 Woodward Avenue Downtown Detroit Wayne County 1906 | | Detroit | MI | 48226 | |
| GHA Technologies | | PO Box 29661 | Dept #2090 | Phoenix | AZ | 85038 | |
| GIA CTSystems | | 700 Central Expy S | Suite 300 | Allen | TX | 75013 | |
| Giddy Apps Inc. | | 33 Irving Place | | New York | NY | 10003 | |
| Gift Jeenie USA Inc. | | Lipps Mathias Wexler Friedman LLP, 50 Fountain Plaza | | Buffalo | NY | 01402 | |
| Gift of College Inc. | | 24005 Ventura Boulevard | | Calabasas | CA | 91302 | |
| Giftwith Inc | | 8 Wight Pl | | Tenafly | NJ | 07670 | |
| Gigmor Inc. | | 844 Berkeley Street | | Santa Monica | CA | 90403 | |
| Ginjan Bros Inc. | | 800 Grand Concourse - 1 JS | | Bronx | NY | 10451 | |
| GitHub | | 88 Colin P Kelly Jr. Street | | San Francisco | CA | 94107 | |
| Github | | 88 Colin P. Kely Jr. St. | | San Francisco | CA | 94107 | |
| Give Bitcoin | | 3645 Calle Jazmin | | Calabasas | CA | 91302 | |
| GK8 Ltd | | 6 Kermenitzki | | Tel-Aviv | | 6789906 | Israel |
| Glass WRX Beaufort QOF LLC | | 2694 West Oxford Loop | | Oxford | MS | 38655 | |
| Glint Pay Limited | | Kemp House, 152 - 160 City Rd, | | London | London | EC1V 2NX | Great Britain |
| GLN Holdings Inc. | | 9613 South Lake Shore Drive | | Lake Lotawana | MO | 64086 | |
| Glo Cleveland Inc. | | 2460 Lakeside Avenue | | Cleveland | OH | 44114 | |
| Global Aggregates Partners LLC | | 750 Hammond Drive | | Sandy Springs | GA | 30328 | |
| Global Blockchain Ventures Fund LP | | 6555 Sanger Road | | Orlando | FL | 32827 | |
| Global Cancer Technology Inc. | | 16776 Bernardo Center Dr. | | San Diego | CA | 92128 | |
| Global Cancer Technology Inc. | | 16776 Bernardo Center Drive | | San Diego | CA | 92128 | |
| Global Guardian | | 8280 Greensboro Drive | Suite 750 | McLean | VA | 22102 | |
| Global Income Coin Inc. | Attn: Jeffrey Milewski | 447 SUTTER ST | STE 405 | SAN FRANCISCO | CA | 94108-4618 | |
| Global Pharma Labs Inc. | | 433 Estudillo Ave. | | San Leandro | CA | 94577 | |
| Global Startup Ecosystem Inc. | | 10 Hudson Yards, 48th Floor | | New York | NY | 10001 | |
| Global Wordsmiths LLC | | 100 S Commons | | Pittsburgh | PA | 15212 | |
| Globalization Partners LLC | | 175 Federal Street | Floor 17 | Boston | | 2110 | |
| Globocoin 1 LLC | | 8 The Green Street | | Dover | DE | 19901 | |
| GLOW Beverages Inc. | | 9233 Charles Smith Avenue | | Rancho Cucamonga | CA | 91730 | |
| Go Buddha LLC | | 2017 Waterbury Rd | | Lakewood | OH | 44107 | |
| Go Fish Marketplace Inc. | | 1390 Market St | | San Francisco | CA | 94102 | |
| Go Opv LLC | | 7837 Villa D Este Way | | Delray Beach | FL | 33446 | |
| GoBQ Grills Inc. | | 3742 N Janssen, STE 1 | | Chicago | IL | 60613 | |
| Goffee Inc. | | 315 W 39th street, | | New York | NY | 10018 | |
| Goffee Inc. | | 315 W 39th street, suite 206 | | New York | NY | 10018 | |
| Gogotech Company Limited | | 111 S.K.V Building - Soi Sansabai, Sukhumvit 36 Road | | Bangkok | Klongton, Klongtoey, Bangkok | 10110 | Thailand |
| Golden Coast Mead Inc. | | 4089 Oceanside Blvd. Suite H | | Oceanside | CA | 92056 | |
| Golden Seed Inc. d/b/a Goldenseed | | 1300 Quail Street | | Newport Beach | CA | 92660 | |
| Golden Seed Inc. d/b/a Goldenseed | | 2894 South Coast Highway | | Laguna Beach | CA | 92651 | |
| GolfSuites 1 Inc | | 2738 S Falkenburg Rd | | Riverview | FL | 33578 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 29 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GolfSuites 1 Inc. | | 2738 Falkenburg Road | | Riverview | FL | 33578 | |
| GoMeat Services Inc. | | 991 Route 22 West, Suite 200 | | Bridgewater | NJ | 08807 | |
| Gong.io Inc | | PO Box 102866 | | PASADENA | CA | 91189 | |
| Good Chroma LLC | | 3799 Logan Ferry Rd | | Pittsburgh | PA | 15239 | |
| Good Kitchen LLC | | 9716 Rea Rd | | Charlotte | NC | 28277 | |
| GoodHire | | 303 Twin Dolphin Drive | Suite 600 | Redwood City | CA | 94065 | |
| Goodlander LLC | | 6614 Hamilton Ave | | Pittsburgh | PA | 15206 | |
| Goodwin Procter LLP | | 100 Northern Avenue | | Boston | MA | 02210 | |
| Goodwood Brewing Company LLC | | 636 East Main Street | | Louisville | KY | 40202 | |
| Gorge Training Facility LLC | | 543 NE Brazee | | Portland | OR | 97212 | |
| Gorilla Labs LLC | Attn: Katherine Guevara Saxton and Steven Saxton | 5137 Clareton Drive Suite 200 | | Agoura Hills | CA | 91301 | |
| GoSun Inc. | | 5151 FISCHER AVE | | CINCINNATI | OH | 45217-1157 | |
| Gotham Ballers Inc. | | 225 West 34th Street 9th floor | | New York | NY | 10122 | |
| GoTYM Inc. | | 5625 Crescent Park W #116 | | Playa Vista | CA | 90094 | |
| Gouda Inc | | 27 East 21st Street | 5th Floor | New York | NY | 10010 | |
| Gowanus Industrial Participation LLC | | 261 madison Ave 9th floor | | New York | NY | 10016 | |
| Gracedbygrit Inc. | | 153 N. Highway 101, Suite #102 | | Solana Beach | CA | 92075 | |
| Grady's Cold Brew Inc. | | 819 Garrison Ave | | Bronx | NY | 10474 | |
| Grand Clay Investors LLC | | 128-A Courthouse Square | | Oxford | MS | 38655 | |
| Grand Pavilion Tampa Florida LP | | 211 East 43rd Street | | New York | NY | 10017 | |
| Grand Teton Vodka Inc. | | 1775 N Hwy 33 | | Driggs | ID | 83422 | |
| GrapeStars International Inc. | | 78 Southwest 7th Street | | Miami | FL | 33130 | |
| Graphic Armor Inc. | | 1200 N Federal Hwy | | Boca Raton | FL | 33432 | |
| Great Place to Work | | P.O. Box 92084 | | Las Vegas | NV | 89193-2084 | |
| Great Wash Park LLC | | 452 5th Ave | FL 21 | New York | NY | 10018-2780 | |
| Great Wash Park LLC | | PO Box 511607 | | Los Angeles | CA | 90051 | |
| Great Wash Park LLC | Attn: Andrea Blue | Tivoli Village | 420 S. Rampart Blvd, Suite 240 | Las Vegas | NV | 89145 | |
| GreaTFOods It's Vegan LLC | | 1401 Village Way, Suite A | | Santa Ana | CA | 92705 | |
| Green Gear Cycling Inc. DBA Bike Friday | | 3364 West 11th Avenue | | Eugene | OR | 97402 | |
| Green Ghost Kitchens LLC | | 804 Town Blvd | | Atlanta | GA | 30319 | |
| Green Growth Real Estate LLC | | 1441 L St NW | | Washington | DC | 20005 | |
| Green Leaf Investment Fund | | 340 W 42nd St. | | New York | NY | 10036 | |
| Green Pivata | | 2 Blue Jay Circle | | Wakefield | MA | 01880 | |
| Green Sense Farms LLC | | 6525 Daniel Burnham Drive, | | Portage | IN | 46368 | |
| Green Valley Adventures LLC | | 422 North Main Street | | Manchester | CT | 06042 | |
| Greenbax (dba Zip) | | 1 Sansome St., Ste 3000 | | San Francisco | CA | 94104 | |
| Greenbax , Inc. dba Zip | | One Sansome St | Suite 3000 | San Francisco | CA | 94104 | |
| Greenberry's Coffee Roasters Inc. | | 1610 Quail Run | | Charlottesville | VA | 22911 | |
| Greenfield Groves Inc. | | 18575 Jamboree Rd | | Irvine | CA | 92612 | |
| Greenhouse Software Inc. | | 18 West 18th Street | 9th Floor | New York | NY | 10011 | |
| Greenway Pest Inc | | 1228 11th Street | | Paso Robles | CA | 93446 | |
| Greenzone Pharms LLC | | 3 Golf Center | | Hoffman Estates | IL | 60169 | |
| Greer Road Investors LLC | | 8014 Cumming Hwy. | | Canton | GA | 30115 | |
| Griffin Crowd Equity Fund LLC General Series | | 22632 Golden Springs Dr | | Diamond Bar | CA | 91765 | |
| Griffin Crowd Equity Fund LLC Sandalwood Series | | 22632 Golden Springs Dr | | Diamond Bar | CA | 91765 | |
| Griffith Hospitality LLC | | 1111 S. Laflin Street | | Chicago | IL | 60607 | |
| GRIT BXNG AT Home Inc | | 9 East 16th Street | | New York | NY | 10003 | |
| GroGuru Inc. | | 9705 Carroll Centre Road, Suite 101 | | San Diego | CA | 92126 | |
| GroundSwell SPC | | 1700 Main Street #203 | | Washougal | WA | 98671 | |
| Grove Biomedical LLC | | 282 Katonah Avenue | | Katonah | NY | 10536 | |
| Grove Security | | 6572 White Oak Road | | Lino Lakes | MN | 55038 | |
| Grow Space Orange Inc. | | 221 East Main Street | | Milford | MA | 01757 | |
| Growing Talent LLC | | 2440 Mariposa Street | | San Francisco | CA | 94110 | |
| Gth-Trade Group KFT | | 1125 Budapest Istenhegyi Ut 101 D | | Budapest | | 1125 | Hungary |
| Guidance Enterprises LLC | | 810 Dominican Dr | | Nashville | TN | 37228 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 30 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Guideline INC | | 3050 South Delaware Street | #202 | San Mateo | CA | 94403 | |
| Guideline Retire (401k) | | 1412 Chapin Avenue | | Burlingame | CA | 94010 | |
| Gulf Coast Canna Meds Inc. | | 695 Central Avenue | | St. Petersburg | FL | 33701 | |
| Gumroad Inc. | | 548 Market St #41309 | | San Francisco | CA | 94104-5401 | |
| Gurock | | Gurock Software GmbH | Südliche Ringstraße 175 | Langen | | 63225 | Germany |
| GuruMD Virtual Med Inc. | | 1515 South Capital Texas Highway, Suite 105 | | Austin | TX | 78746 | |
| Gyomo Inc. | | 2214 Rock Hill Rd | | Herdon | VA | 20170 | |
| Gypsee Inc. | | 275 E Hillcrest Drive | | Thousand Oaks | CA | 91360 | |
| H & G Science Inc | | 1330 Goodrich Ave | | Saint Paul | MN | 55105 | |
| H Influencer Collective INC | | 100 S 4th Street | | Brooklyn | NY | 11249 | |
| H. Mulligan Bespoke Libations Co. | | 1013 Centre Rd. Suite 403-A | | Wilmington | DE | 19805 | |
| Hacking Labs | | 46 Digital Dr., STE. 2 | | Novato | CA | 94949 | |
| Hadaway Road Partners LLC | | 8014 Cumming Highway | | Canton | GA | 30115 | |
| Hahn Loeser & Parks LLP | | 200 Public Square | Suite 2800 | Cleveland | OH | 44114 | |
| Halo Cures Inc. | | 1611 Golden Gate Ave | | San Francisco | CA | 94115 | |
| Hammitt Inc | | 2101 Pacific Coast Hwy | | Hermosa Beach | CA | 90254 | |
| Hangley Aronchick Segal Pudlin & Schiller | | One Logan Square | 27th Floor | Philadelphia | PA | 19103-6933 | |
| Hangwith Fund 1 a Series of Alpha Funders Investments LLC | | 4212 McCamey Dr | | Matthews | NC | 28104 | |
| Happy Gifts Inc. | | 833 South Spring Street | | Los Angeles | CA | 90014 | |
| Happy Tummy Asia LLC | | 108 West 13th Street | | Wilmington | DE | 19801 | |
| HARA Flow Inc. | | 343 Soquel Avenue, #190 | | Santa Cruz | CA | 95062 | |
| Hardscoop Inc. | | 2030 Wambaw Creek Rd. #101 & 102 | | Charleston | SC | 29492 | |
| Harmony Global Foods LLC | | 115 Watchung Avenue | | Montclair | NJ | 07043-0704 | |
| Harvest Invest 003 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 004 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 005 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 006 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 007 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 008 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 010 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 011 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 012 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 013 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 014 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 015 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 016 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 017 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 018 | | 5049 Edwards Ranch Rd, Suite 400 | | Fort Worth | TX | 76109 | |
| Harvest Invest 019 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 020 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 021 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 022 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 023 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 024 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 025 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 026 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 027 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 028 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 029 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 030 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 031 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 032 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 034 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 035 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 036 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 31 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Harvest Invest 037 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 038 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 039 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 040 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 041 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 042 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 043 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 045 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Returns Inc | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvie Farms Distribution LLC | | 2515 BANKSVILLE RD | | PITTSBURGH | PA | 15216-2809 | |
| Hatch Inc. | | 3767 Clarington Ave. | | Los Angeles | CA | 90034 | |
| Have Your Cake Kitchen LLC | | 291 Union Street | | Brooklyn | NY | 11231 | |
| Hawaii Division of Business Registration | | PO Box 40100 | | Honolulu | HI | 98610 | |
| Hawaii Division of Financial Institutions | | 335 Merchant Street | Room 221 | Honolulu | HI | 96813 | |
| Hawaiian Bros Inc. | | 720 Main Street | | Kansas City | MO | 64105 | |
| Hawaiian Ola Brewing Corporation | | 74-5598 Luhia St | | Kailua Kona | HI | 96740 | |
| Hawk Networks Inc. | | 28 South Park Street | | San Francisco | CA | 94107 | |
| Hayvn Global | Attn: George Malanitis | Seestrasse 93 | | Zurich | ZH | 8002 | Switzerland |
| Hayvn Global | Attn: George Melanitis | Seestrasse 93 | | Zurich | ZH | 8002 | CH |
| Hazn Inc | | 2510 Deleon Dr | | Deland | FL | 32724 | |
| HEAL Diabetes Clinics Inc. | | 15332 Antioch Street, #438 | | Pacific Palisades | CA | 90272 | |
| Health Cost IQ LLC | | 1820 East Ray Road | | Chandler | AZ | 85225 | |
| Health Hero Florida Fund, LLC | | 6601 Memorial Highway Suite 310 | | Tampa | FL | 33615 | |
| Healthcare Business Resources Inc. | | 718 Thompson Lane, Suite 108-273 | | Nashville | TN | 37204 | |
| Healthereum LLC | | 106 E Lincolnway | | Cheyenne | WY | 82001 | |
| Healthost Inc | | 475 N Federal Highway | | Fort Lauderdale | FL | 33301 | |
| Healthy Hip Hop Inc. | | 9119 East 89th Street | | Kansas City | MO | 64138 | |
| HeartBeam Inc. | | 2118 Walsh Ave | | Santa Clara | CA | 95050 | |
| Hearth & Home Specialties, InC | | 3555 W Quail Ave | Suite A | Las Vegas | NV | 89118 | |
| Heavenly Chicken & Waffles LLC | | 23720 Southfield Rd | | Southfield | MI | 48075 | |
| Helena Oil & Gas P.L.C. | | 59 strait street | | valetta | | 1434 | Malta |
| Helix Electric | | 3078 E Sunset Rd. | Suite 9 | Las Vegas | NV | 89120 | |
| Helix Fitness Inc. | | 572 Freeport St., Unit A | | Boston | MA | 02122 | |
| Hello! Florida Destination Management, Inc. | | 3840 Vineland Road | Suite 200 | Orlando | FL | 32811 | |
| HelloAva INC | | 110 Wall Street | | New York | NY | 10005 | |
| HelloBaby Inc. | | 855 Brannan Street | | San Francisco | CA | 94103 | |
| Helpp Inc | | 2620 Woodberry Drive | | Glenwood Spgs | CO | 81601 | |
| Hemp CR Inc | | 500 North Rainbow | | Las Vegas | NV | 89107 | |
| Hemp Real Estate Investments Inc | | 400 West Peachtree street NW | | Atlanta | GA | 30308 | |
| Hemp Voice Inc. | | 6611 N Jefferson St | | Spokane | WA | 99208 | |
| HempAmericana Inc. | | 78 Reade St | | New York | NY | 10007 | |
| HempTech Corp. | | 10901 Roosevelt blvd | | Saint Petersburg | FL | 33716 | |
| Hemster Inc. | | 845 Market Street | | San Francisco | CA | 94103 | |
| Hen Fruit LLC | | 501 Grant St. | | Pittsburgh | PA | 15219 | |
| Here To Serve Holding Corp. | | 800 Westchester Ave | | Rye Brook | NY | 10573 | |
| Herjavec Group | | 13333 Holmes Road | | Kansas City | MO | 64145 | |
| Herjavec Group Corp | | 1177 6th Avenue | 5th Floor | New York | NY | 10036 | |
| Hermesus Investment Holdings Inc. | | 7302 Yellowstone Rd | | Cheyenne | WY | 82009 | |
| Hermesus Investments Inc. | | 1155 Camino Del Mar, Suite 133 | | Del Mar | CA | 92014 | |
| HEVO Inc. | | 147 Prince Street | | Brooklyn | NY | 11201 | |
| Hexanika Inc. | | 419 Main St Suite 200 North | | Little Rock | AR | 72114 | |
| Hey Mama Wines Inc. | | 332 Calle Escada | | Santa Rosa Beach | FL | 32459 | |
| Hideawayco LLC | | 1245 Murdoch Rd | | Pittsburgh | PA | 15217 | |
| Hidrent Inc. | | 3908 Estelleine Drive | | Celina | TX | 75009 | |
| Highlands Creek Development LLC | | 750 Hammond Drive | | Atlanta | GA | 30328 | |
| Highlands View Development LLC | | 750 Hammond Drive | | Atlanta | GA | 30328 | |
| HighRes Labs Inc. | | 18517 Feliz Dr. | | Edmond | OK | 73012 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 32 of 75



Exhibit C
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Hightimes Holding Corp. | | 2110 Narcissus Ct | | Venice | CA | 90291 | |
| Hillhouse Coffee & Lounge LLC | | 7756 E Marquise Dr | | Tucson | AZ | 85715 | |
| Hilltop Coffee LLC | | 1216 Eleanor St. | | Pittsburgh | PA | 15203 | |
| HireClub.com Inc. | | 385 29th Street | | San Francisco | CA | 94131 | |
| Hired, Inc. | | Deerwood Park Boulevard | Suite 200-400 | Jacksonville | FL | 32256 | |
| HireJoe Inc. | | 2525 Arapahoe Ave. | | Boulder | CO | 80302 | |
| Hiscox Insurance Company | Attn: Kevin Kerridge | 104 South Michigan Avenue,Suite 600 | | Chicago | IL | 60603 | |
| Histogen Inc | | 10655 Sorrento Valley Road | | San Diego | CA | 92121 | |
| Hitch Hotel Inc. | | 24852 Avenue Rockefeller | | Santa Clarita | CA | 91355 | |
| Hive Companies Inc. | | 6310 Tompkins Way | | Culver City | CA | 90232 | |
| Holbert Media Group | | 3725 Avondale Road | | Woodmere Village | OH | 44122 | |
| Home Bistro Inc. | | 4014 Chase Avenue | | Miami Beach | FL | 33140 | |
| Home Definition, Inc. | | 8025 S Cinnamon Ridge Place | | Sioux Falls | SD | 57108 | |
| Homium, Inc. | Attn: David Jette | 15260 Ventura Blvd, Ste 1040 | | Sherman Oaks | CA | 91403 | |
| Honeybadger | | 11410 Northeast 124th Street | #246 | Kirkland | WA | 98034 | |
| Honeybee Burger Inc. | | 11150 Santa Monica Blvd, Ste 600 | | Los Angeles | CA | 90025 | |
| Honeydrop Inc. | | 311 11TH AVE | APT 2007 | NEW YORK | NY | 10001-1667 | |
| Honeyfund.com Inc. | | 2519 N McMullen Booth Rd. STE 510-260 | | Clearwater | FL | 33761 | |
| Horror Equity Fund Inc. | | 208 S. Beverly Drive, Ste 204 | | Beverly Hills | CA | 90212 | |
| House of Blues Restaurant Corp | | 3950 South Las Vegas Boulevard | | Las Vegas | NV | 89119 | |
| House of Bowr LLC | | 1309 Coffeen Avenue | | Sheridan | WY | 82801 | |
| Housing Us Holdings II Inc. | | 707 Emerson Ave | | Elizabeth | NJ | 07208 | |
| HPEC Inc. | | 67 Hampton Road | | Southampton | NY | 11968 | |
| HR Direct | | 3300 Gateway Drive | | Pompano Beach | FL | 33069-9390 | |
| HT Naturals Inc. | | 6400 SW Rosewood Street | | Lake Oswego | OR | 97035 | |
| HTT Holdings LLC | | 11844 Jefferson Blvd | | Culver City | CA | 90230 | |
| Huddle Works Inc | | 7930 SW 54th Ct | | Miami | FL | 33143 | |
| Hudson Nest LLC | | 2200 victory ave #902 | | Dallas | TX | 75219 | |
| Huge Legal Technology Company Inc. | | 550 West B Street | | San Diego | CA | 92101 | |
| Hull 2019 Irrevocable Trust Custody | Attn: Richard Sidney Hull | 383 County Farm Rd | | Jefferson | GA | 30549 | |
| Humblemaker LLC | | 350 Main St, Unit A | | Seal Beach | CA | 90740 | |
| Hundy Inc. | | 111 NE 1st St, Floor 7 | | Miami | FL | 33132 | |
| Hundy Inc. | | 45 SW 9th Street, Suite 2810 | | Miami | FL | 33130 | |
| Hundy Inc. | | 78 SW 7th Street, Suite 500 | | Miami | FL | 33130 | |
| HuntPost.com Inc. | | 3465 S Gaylord Ct | | Englewood | CO | 80113 | |
| HWA International Inc | | 8363 Wolf Lake Drive | | Memphis | TN | 38133 | |
| Hydro Hash Inc. | | 320 Gold Ave, SW, Ste 620, PMB 1810 | | Albuquerque | NM | 87102 | |
| Hydro Wind Energy Inc. | | 355 Bryant Street | | San Francisco | CA | 94107 | |
| HyGen Industries Inc. | | 11693 San Vicente Blvd. Suite 445 | | Los Angeles | CA | 90049 | |
| HYLETE Inc. | | 560 Stevens Ave | | Solana Beach | CA | 92075 | |
| Hylete Inc. | | 560 Stevens Avenue | | Solana Beach | CA | 92075 | |
| HYLETE Incorporated | | 560 Stevens Avenue | | Solana Beach | CA | 92075 | |
| Hylio Inc. | | 1020 Agnes Road | | Richmond | TX | 77469 | |
| HyperSciences Inc | | 2311 E Main Ave, Suite 200 | | Spokane | WA | 99202 | |
| Hyper-Sub Platform Technologies Inc. | | 4661 West SR 238 | | Lake Butler | FL | 32054 | |
| IBTY LLC d/b/a Little Starship Productions | | 1155 E 35th Street | | Brooklyn | NY | 11210 | |
| Icarus Blockchain Group Inc. | | Roelstraat 22A | | Paramaribo | | 0 | Suriname |
| ICC Thresher Fund LP | | 2885 Electronics Drive | | Melbourne | FL | 32935 | |
| Ice Safety Solutions | | 47703 Fremont Blvd | | Fremont | CA | 94538 | |
| ICFB Productions LLC | | 353 W. 48th St 4FL #PMB 450 | | New York | NY | 10036 | |
| Ichor Inc. | | 7292 Culebra Rio Circle | | Idaho Falls | ID | 83406 | |
| Iconic Growth Partners, LLC | Attn: Paul Hsu | 1568 N Milwaukee Ave, Suite 188 | | Chicago | IL | 60647 | |
| iConsumer Corp. | | 19821 NW 2nd Avenue, Suite 351 | | Miami Gardens | FL | 33169 | |
| iConsumer Corp. | | 73 Greentree Dr. | | Dover | DE | 19904 | |
| iConsumer Corp. | | 73 Greentree Drive | | Dover | DE | 19904 | |
| iCross Fund 3 | | 339 5th Ave | | New York | NY | 10016 | |
| iCross Fund 3 LLC | | 339 5th Ave | | New York | NY | 10016 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 33 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| iCross Fund 3 LLC | | 339 5th Ave, Suite 501 | | New York | NY | 10016 | |
| iCross Fund 3, LLC | | 339 5th Ave, Suite 501 | | New York | NY | 10016 | |
| ID Carry Fingerprinting | | 780 E 4200 South | | Salt Lake City | UT | 84107 | |
| Idaho Department of Finance | Consumer Finance Bureau/Securities Bureau | PO Box 83720 | | Boise | ID | 83720-0031 | |
| Ideal Conceal Inc | | 4300 School Boulevard | | Monticello | MN | 55362 | |
| IdentifySensors Biologics Corp | | 20600 Chagrin Blvd. | | Shaker Heights | OH | 44122 | |
| Identity Mind Global | | 645 High Street | | Palo Alto | CA | 94301 | |
| Ideum Corp | | 15303 Ventura Blvd. | | Sherman Oaks | CA | 91403 | |
| idX Corporation, Inc. | | 2801 E Beltline Ave NE | | Grand Rapids | MI | 49525 | |
| IFP-Deja Mi B2 Syndicate | | 4803 Black Mountain Path | | Raleigh | NC | 27612 | |
| IGF Oncology LLC | | 7460 Pinehurst Road | | St. Paul | MN | 55115 | |
| II Transatlantic Inc. | | 7310 MIRAMAR RD | STE 102 | SAN DIEGO | CA | 92126-4225 | |
| IIntoo Albuquerque Monterra Vukota L.P. | | 800 Third Ave. | | New York | NY | 10022 | |
| IIntoo Alphawave 6 La Estella Phoenix Arizona L.P. | | 800 Third Avenue | | New York | NY | 10022 | |
| IIntoo Alphawave 6 La Estella Phoenix Arizona L.P. Reg S | | 800 Third Avenue | | New York | NY | 10022 | |
| IIntoo Arden San Angelo Rreaf LP | | 800 Third Ave. | | New York | NY | 10022 | |
| IIntoo Austin Nitya LP | | 800 Third Ave. | | New York | NY | 10022 | |
| IIntoo Austin Nitya LP Reg S | | 800 Third Ave. | | New York | NY | 10022 | |
| iintoo Brentwood Manor Lakewood Colorado L.P | | 211 East 43rd Street | | New York | NY | 10017 | |
| iintoo Campus Edge Georgia Blue Campus LP | | 800 Third Ave. | | New York | NY | 10022 | |
| IIntoo City VIew Omaha Nebraska LP | | 800 Third Avenue | | New York | NY | 10022 | |
| IIntoo Courtland Bronx New York L.P. | | 211 East 43rd Street | | New York | NY | 10017 | |
| IIntoo Eden Pointe Houston Texas LP | | 211 East 43rd Street | | New york | NY | 10017 | |
| IIntoo El Camino Nitya LP | | 800 Third Ave. | | New York | NY | 10022 | |
| IIntoo Exchange US 1 L.P | | 211 East 43rd Street | | New York | NY | 10017 | |
| IIntoo Exchange US 4 LP | | 211 East 43rd Street | | New York | NY | 10017 | |
| IIntoo Georgia Blue Campus L.P | | 800 Third Ave. | | New York | NY | 10022 | |
| IIntoo Hidden Chalet Salt Lake CIty Utah L.P | | 211 E 43rd St | | New York | NY | 10017 | |
| IIntoo Hyde Park Austin Texas L.P. | | 211 East 43rd Street | | New York | NY | 10017 | |
| iintoo Hyde Park Village Detroit Michigan L.P | | 800 3rd avenue | | New York | NY | 10022 | |
| iintoo Jericho Queens New York L.P | | 211 East 43rd Street | | New York | NY | 10017 | |
| IIntoo Kerrville Rreaf LP | | 800 Third Ave. | | New Yokr | NY | 10022 | |
| IIntoo Las Vegas Alphawave L.P | | 800 Third Ave. | | New York | NY | 10022 | |
| iintoo Lexington Avenue Brooklyn New York L.P. | | 211 East 43rd Street | | New York | NY | 10017 | |
| IIntoo Manhattan Ave. Bruman Realty L.P. | | 800 Third Ave. | | new york | NY | 10022 | |
| iintoo Maplewood Louisville Kentucky LP | | 800 Third Avenue | | New York | NY | 10022 | |
| IIntoo New Jersey One Wall LP | | 800 Third Ave. | | New York | NY | 10022 | |
| IIntoo New Mexico Vukota LP | | 800 Third Ave. | | New York | NY | 10022 | |
| iintoo Northwinds St Louis TEH LP | | 800 Third Ave. | | New York | NY | 07670 | |
| iintoo Nostrand Hello Living | | 800 Third Ave. Suite 3703 | | New York | NY | 10022 | |
| iintoo Nostrand Hello Living Reg S | | 800 Third Ave. | | New York | NY | 10022 | |
| IIntoo Omaha Vukota LP | | 800 Third Ave. | | New York | NY | 10022 | |
| IINTOO OMAHA VUKOTA LP RegS | | 800 Third Ave. | | New York | NY | 10022 | |
| IIntoo Opportunity Fund L.P. | | 211 East 43rd Street | | New York | NY | 10017 | |
| IIntoo Parham Pointe Little Rock Arkansas L.P. | | 800 Third Avenue | | New York | NY | 10022 | |
| IIntoo Park Avenue Little Rock Arkansas L.P | | 451 W 260st | | New York | NY | 10471 | |
| iintoo Park Station Alphawave LP | | 800 Third Ave. | | New York | NY | 10022 | |
| iintoo Park Station Alphawave REG S | | 800 Third Ave. | | New Yokr | NY | 10022 | |
| iintoo Park Sunderland Birmingham Alabama LP | | 800 3rd avenue | | New York | NC | 10022 | |
| IIntoo Paterson One Wall L.P | | 800 Third Ave. | | New York | NY | 10022 | |
| iintoo Phoenix Debt 1 L.P | | 211 East 43rd Street | | New York | NY | 10017 | |
| iintoo Portfolio Rapid City South Dakota L.P. | | 211 East 43rd Street | | New York | NY | 10017 | |
| iintoo Portfolio Sioux Falls South Dakota L.P. | | 800 Third Avenue | | New York | NY | 10022 | |
| IIntoo Powell Street Brooklyn New York LP | | 800 Third Avenue | | New York | NY | 10022 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 34 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| IIntoo Prospect Georgia Blue Campus L.P | | 800 Third Ave. | | New York | NY | 10022 | |
| IINTOO PROSPECT GEORGIA BLUE CAMPUS L.P Reg S | | 800 Third Ave. | | New York | NY | 10022 | |
| IIntoo Prospect II Georgia Blue Campus LP | | 800 3 ave | | Tel Aviv | NY | 10022 | |
| IIntoo Prospect II Georgia Blue Campus LP | | 800 Third Ave. | | New York | NY | 10022 | |
| iintoo Reserve Austin Nitya L.P | | 800 3 ave | | New York | NY | 10022 | |
| iintoo Riverdale Little Rock Arkansas L.P | | 211 East 43rd Street | | New York | NY | 10017 | |
| iintoo Ruston Annex LP | | 800 Third Ave. | | New York | NY | 10022 | |
| iintoo Ruston Annex LP Reg S | | 800 Third Ave. | | New York | NY | 10022 | |
| IIntoo Salt Lake Alfawave LP | | 800 Third ave | | new york | NY | 10022 | |
| IIntoo Shadow Creek Houston Nitya L.P. Reg S | | 800 Third Ave. | | New York | NY | 10022 | |
| IIntoo Shadow Creek Houston Nitya LP | | 800 Third Ave. | | New York | NY | 10022 | |
| IIntoo South Portfolio Chicago II LP | | 800 Third Avenue | | New York | NY | 10022 | |
| IIntoo Summit Ridge Charlotte North Carolina LP | | 800 Third Avenue | | New York | NY | 10022 | |
| iintoo Tallahassee Wendover L.P | | 260 Madison Ave | | New York, | NY | 10016 | |
| IIntoo Texas Vukota LP | | 800 Third Ave. | | New York | NY | 10022 | |
| iintoo USNB Galveston TX LP | | 211 East 43rd Street | | New York | NY | 10017 | |
| IIntoo VIllagio Di Murano Las Vegas Nevada L.P. | | 211 East 43rd Street | | New York | NY | 10017 | |
| IIntoo Westfal Portland Cooper Street LP | | 800 3 ave | | New York | NY | 10022 | |
| iintoo Woodstone Austin Nitya LP | | 800 3 ave | | New York | NY | 10022 | |
| IIntoo Wyngate Burnsville Minnesota L.P | | 211 E 43rd St | | New York | NY | 10017 | |
| Ijuze Corporation | | 2516 waukegin Rd | | Glenview | IL | 60025 | |
| IL Lending LLC | | 222 Broadway, 19th Flr | | New York | NY | 10038 | |
| Illinois Department of Financial and Professional Regulation | Division of Banking | 555 W Monroe Street | Suite 500 | Chicago | IL | 60661 | |
| Illinois Department of Revenue | | Willard Ice Building, 101 W Jefferson St | | Springfield | IL | 62629 | |
| Illinois Securities Department | | 69 West Washington Street | Suite 1220 | Chicago | IL | 60602 | |
| Illuminate Resources Group LLC | | 750 Hammond Drive | | Atlanta | GA | 30328 | |
| Illumnus Inc | | Metro Jazz, Baner | | Pune | Maharashtra | 411045 | India |
| Illusio Inc. | | 222 Via Malaga | | San Clemente | CA | 92673 | |
| Image Protect Inc. | | 1401 N. El Camino Real | | San Clemente | CA | 92672 | |
| Imperial ROI I, LP | | 305 Spring Creek Vlg STE 448 | | Dallas | TX | 75248 | |
| Improper Goods Inc. | | 3961 N Williams Ave Suite 100 | | Portland | OR | 97227 | |
| In Force Technology Inc. | | 230 Broadway, Suite 201 | | Lynnfield | MA | 01940 | |
| Inahsi LLC | | 30W110 Butterfield Rd | | Warrenville | IL | 60555 | |
| Indeco LLC | | 11911 Freedom Drive | | Reston | VA | 20190 | |
| Indeco Union | | 11911 Freedom Dr | | Reston | VA | 20190 | |
| Indemnis Inc. | | 6250 Tuttle Place | | Anchorage | AK | 99516 | |
| Indiana Department of Financial Institutions | Consumer Credit Division | 30 South Meridian Street | Suite 300 | Indianapolis | IN | 46204 | |
| Indiana Secretary of State Securities Division | | 302 W Washington St | Room E-111 | Indianapolis | IN | 46204 | |
| Indigo Hall-Augusta Gp LLC | | 1266 W Paces Ferry 142 | | Atlanta | GA | 30327 | |
| Indy Health Holdings LLC | | 273 A W Schrock Rd | | Westerville | OH | 43081 | |
| Infinite Composites Inc | | 10738 East 55th Place | | Tulsa | OK | 74146 | |
| Infinity Heating and Cooling | | 9771 Logrondo Street | | Las Vegas | NV | 89178 | |
| InfraShares Cityzenith Capital Fund | | 555 4th Street | | San Francisco | CA | 94107 | |
| InfraShares Fund 1 LLC | | 555 4th Street | | San Francisco | CA | 94107 | |
| InfraShares Gateway Opportunity Zone Fund LLC | | 555 4th Street | | San Francisco | CA | 94107 | |
| InfraShares Vires Capital Fund 1 | | 555 4th Street | | San Francisco | CA | 94107 | |
| Infuzed Brands Inc. | | 1000 - 409 Granville Street | | Vancouver | Vancouver | V6Z 1L5 | Canada |
| InGen Dynamics Inc | | 2225 East Bayshore Road | | Palo Alto | CA | 94303 | |
| Ingenious Inc. | | 460 West 42nd Street, Apt. 55J | | New York | NY | 10036 | |
| iNitrile Inc. | | 6115 Skyline Dr. Suite C | | Houston | TX | 77057 | |
| InnaMed Inc. | | 3675 Market Street | | Philadelphia | PA | 19104 | |
| Inner 10 Capital 53, LLC | | 501 N Ih 35 | | Austin | TX | 78702 | |
| Inner 10 Capital Fund 51, LLC | | 4127 Massey Way | | Round Rock | TX | 78681 | |
| Inner City Opportunity Zone LLC | | 800 VIllage Square Crossing | | Palm Beach Gardens | FL | 33410 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 35 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Innovational Funding LLC Project #16 | | 262 W 38th St Suite 305 | | New York | NY | 10018 | |
| Innovational Funding LLC Project #17 | | 262 W 38th St Suite 305 | | New York | NY | 10018 | |
| Innovational Funding LLC Project #62 | | 262 W 38th St Suite 305 | | New York | NY | 10018 | |
| Innovational Funding LLC Project #63 | | 262 W 38th St Suite 305 | | New York | NY | 10018 | |
| Innovational Funding LLC Project #64 | | 262 W 38th St Suite 305 | | New York | NY | 10018 | |
| Innovational Funding LLC Project #65 | | 262 W 38th St Suite 305 | | New York | NY | 10018 | |
| Innovational Funding LLC Project #66 | | 262 W 38th Street, #305, NY, NY 10016 | | New York | NY | 10018 | |
| Innovational Funding LLC Project #67 | | 262 W 38th St, #305, New York, NY 10018 | | New York | NY | 10018 | |
| Innovational Funding LLC Project #68 | | 262 W 38th Street, #305, NY, NY 10018 | | New York | NY | 10018 | |
| Innovational Funding LLC Project #69 | | 262 W. 38th Street Suite 305New York, NY 10018 | | New York | NY | 10018 | |
| Innovational Funding LLC Project #70 | | 262 W. 38th Street Suite 305 | | New York City | NY | 10018 | |
| Innovational Funding LLC Project #71 | | 262 W. 38th Street Suite 305 | | New York | NY | 10018 | |
| Innovational Funding LLC Project #72 | | 262 W. 38th St., New York, NY 10018 | | New York City | NY | 10018 | |
| Innovational Funding LLC Project #73 | | 262 W. 38th Street, Suite 305, New York, NY 10018 | | New York City | NY | 10018 | |
| Innovational Funding LLC Project #74 | | 262 W. 38th Street, Suite 305 | | New York | NY | 10018 | |
| Innovational Funding LLC Project #76 | | 262 W. 38th Street, Suite 305 | | New York City | NY | 10018 | |
| Innovational Funding LLC Project #77 | | 262 W 38th St Suite 305 | | New York City | NY | 10018 | |
| Innovational Funding LLC Project #78 | | Ny | | New York City | NY | 10005 | |
| Innovational Funding LLC Project #79 | | Ny | | New York City | NY | 10018 | |
| Innovational Funding LLC Project #80 | | Ny | | New York City | NY | 10018 | |
| Innovational Funding LLC Project 75 | | 110 Wall Street, Suite 6042 | | New York | NY | 10005 | |
| Innovational Funding Park Ave Holdings LLC | | 262 W 38th St, Suite 305 New York, NY 10018 | | New York | NY | 10018 | |
| Innovational Funding Park Ave Lender LLC | | 262 W 38th St Suite 305 New York, NY 10018 | | New York | NY | 10018 | |
| Innovational Funding, LLC | | 262 W 38th St, #305 | | New York | NY | 10018 | |
| Innovational Funding, LLC Project #46 | | 262 W 38th Street, #305, NY, NY 10016 | | Jersey City | NJ | 07310 | |
| Innovational Funding, LLC Project #47 | | 262 W 38th Street, #305, NY, NY 10016 | | Jersey City | NJ | 07310 | |
| Innovational Funding, LLC Project #48 | | 262 W 38th Street, #305, NY, NY 10016 | | Jersey City | NJ | 07310 | |
| Innovational Funding, LLC Project #49 | | 262 W 38th Street, #305 | | New York | NY | 10018 | |
| Innovational Funding, LLC Project #50 | | 55 River Dr South Apt 1708 | | Jersey City | NJ | 07310 | |
| Innovational Funding, LLC Project #51 | | 262 W 38th St, #305, New York, NY 10018 | | New York | NY | 10018 | |
| Innovational Funding, LLC Project #52 | | 262 W 38th St, #305, New York, NY 10018. | | New York | NY | 10018 | |
| Innovational Funding, LLC Project #53 | | 262 W 38th St, #305, New York, NY 10018 | | New York | NY | 07310 | |
| Innovational Funding, LLC Project #54 | | 262 W 38th St, #305 | | New York | NY | 10018 | |
| Innovational Funding, LLC Project #55 | | 262 W 38th St Suite 305 | | New York | NY | 10018 | |
| Innovational Funding, LLC Project #56 | | 262 W 38th St Suite 305 | | New York | NY | 10018 | |
| Innovational Funding, LLC Project #57 | | 262 W 38th St Suite 305 | | New York | NY | 10018 | |
| Innovational Funding, LLC Project #58 | | 262 West 38th Street Suite 305 New York, NY 10018 | | New York | NY | 10018 | |
| Innovational Funding, LLC Project #59 | | 262 West 38th Street Suite 305 New York, NY 10018 | | New York | NY | 10018 | |
| Innovational Funding, LLC Project #60 | | 262 West 38th Street Suite 305 New York, NY 10018 | | New York | NY | 10018 | |
| Innovational Funding, LLC Project #61 | | 262 W 38th St Suite 305 | | New York | NY | 10018 | |
| Innovative Eyewear Inc. | | 66 W Flagler St. Suite 900 | | Miami | FL | 33130 | |
| Innovative Eyewear Inc. | | 8101 Biscayne Boulevard, Suite 705 | | Miami | FL | 33138 | |
| Innovative Trust Bank Holding Inc | Attn: Nathan Pierce | 1413 Ponce De Leon Ave | | San Juan | | 00909 | Puerto Rico |
| Innovative Trust Bank Holding Inc | Attn: Nathan Pierce | 1413 Ponce De Leon Ave | | San Juan 00909 | | | Puerto Rico |
| Innovest Systems LLC | | 4 Times Square | | New York | NY | 10036 | |
| Inoui LLC | | 19808 Coachmans Trace | | Cornelius | NC | 28031 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 36 of 75



Exhibit C
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Insense Ads Inc | | 120 East 23rd Street | | New York | NY | 10010 | |
| Inside.Com Inc. | | 9415 Culver Boulevard | | Culver City | CA | 90232 | |
| Insight | | 2701 E Insight Way | | Chandler | AZ | 85286 | |
| Insignia Signs, LLC | | 7310 Smoke Ranch Road Suite T | | Las Vegas | NV | 89128 | |
| InSitu Biologics Inc | | 713 E. Minnehaha Drive | | St. Paul | MN | 55106 | |
| InSitu Biologics Inc | | 2155 Woodlane Drive | | Woodbury | MN | 55125 | |
| Inspired by Spirits LLC | | 5417 Hardt Rd | | Gibsonia | PA | 15044 | |
| InstaLend 2016 LLC | | 222 Broadway | | New York | NY | 10038 | |
| Instancy inc. | | 5615 Grandhaven Dr. | | Durham | NC | 27713 | |
| Intact Insurance | Attn: Gary Tannenbaum | 605 Highway 169 North, Suite 800 | | Plymouth | MN | 55441 | |
| Intact Services USA | | PO Box 371871 | | Pittsburgh | PA | 15250-7871 | |
| Intecrowd LLC | | 8927 Hypoluxo Road | | Lake Worth | FL | 33467 | |
| Integro Bank | | 16215 N 28th Ave | | Phoenix | AZ | 85053 | |
| Interdata Network Inc | | OMC Chambers, Wickhams Cay 1 | | Road Town | Tortola | | British Virgin Islands |
| Interdependence | | 320 W Ohio St | | Chicago | IL | 60654 | |
| Internal Revenue Service | | Box 7704 | | San Francisco | CA | 94120 | |
| International Fingerprint, Inc | | 6999 Dolan Drive | | Glouster | OH | 45732 | |
| International Institute for Yoga and Ayurveda LLC | | 2094 185th Street | | Fairfield | IA | 52556 | |
| Intrado  Digital Media, LLC | | 11808 Miracle Hills Drive | | Omaha | NE | 68154 | |
| IntriEnergy Inc. | | 4850 Tamiami Trail N Suite 301 | | Naples | FL | 34103 | |
| Intution Exchange | Attn: Josh Samuel | 1963 White Mounatin CT | | Antioch | CA | 94531 | |
| InventoryMeAPP Inc | | 2943 Quantum Lakes Dr | | Boynton Beach | FL | 33426 | |
| Invest Green LLC | | 16192 Coastal Highway | | Lewes | DE | 19958 | |
| Investco Epiic 1 LLC | | 800 3 ave | | New York | NY | 10022 | |
| investFeed Inc. | | 111 Nelson St. #2 | | Brooklyn | NY | 11231 | |
| Iowa Department of Revenue | | 1305 E Walnut St, 4th Floor | | Des Moines | IA | 50319 | |
| Iowa Division of Banking | | 200 E Grand Avenue | Suite 300 | Des Moines | IA | 50309-1827 | |
| Iowa Insurance Division | | 1963 Bell Avenue | Suite 100 | Des Moines | IA | 50315 | |
| iPill Inc | | 17532 Marengo Dr | | Rowland Heights | CA | 91748 | |
| Iris Social Stock App Inc. | | 2660 HIGHLAND AVE | APT 5 | SANTA MONICA | CA | 90405-4459 | |
| Iron Born LLC | | 104 Eade Ave | | Glenshaw | PA | 15116 | |
| Iron Mountain | | PO Box 601002 | | Pasadena | CA | 91189-1002 | |
| Irrigreen Inc | | 5250 W 73rd St | | Edina | MN | 55439 | |
| Irvine America Consolidation Fund I LP | | 5151 California Ave | | Irvine | CA | 92616 | |
| Israeli Prepaid LLC | | 902 SW 6th Ave | | Gainesville | FL | 32601 | |
| Issuance, Inc | | 21031 Ventura Boulevard | 1105 | Los Angeles | CA | 91364 | |
| ITFT Inc. | | 18400 Dembridge Drive | | Davidson | NC | 28036 | |
| iThrive PH Inc. | | 5415 W Cedar Lane | | Bethesda | MD | 20814 | |
| ITM Inc. | | 1120 6th Avenue | | New York | NY | 10036 | |
| Itsbyu Inc. | | 204 W. 140th Street | | New York | NY | 10030 | |
| ITW LLC | Attn: Johan Santos | 7500 NW 25th Street | | Miami | FL | 33122 | |
| ITW LLC | c/o IT Pay US | Attn: Johan Santos | | | | | |
| IU Bank | Attn: Luis Guillermo Degwitz Brillembourg | 255 Ponce de Leon Ave. | | MCS Plaza, San Juan | PR | | Puerto Rico |
| IUBank | Attn: Luis Guillermo Degwitz Brillembourg | 255 Ponce de Leon Ave. | | MCS Plaza | San Juan | | Puerto Rico |
| IUNO Corp. | | 5920 SW 86th Street | | South Miami | FL | 33143 | |
| IV Crypto Fund | c/o Infinity Ventures Crypto Fund, L.P., HKG | Attn: JT Law | | | | | |
| IV Crypto Fund dba Infinity Ventures Crypto Fund, L.P. | Attn: JT Law | International Corporation Services Ltd, 103 South Church Street Harbour Place, 2nd Floor | | George Town | | KY1-1106 | Cayman Islands |
| IV Crypto Fund dba Infinity Ventures Crypto Fund, L.P. | Attn: JT Law | International Corporation Services Ltd, 103 South Church Street Harbour Place, 2nd Floor | | George Town | Grand Cayman | KY1-1106 | Cayman Islands |
| Ivy Row at South Fund LP | | 100 Applegate Court | | Pelham | AL | 35124 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 37 of 75



Exhibit C
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| IVY ROW at SOUTHERN MISS FUND LP | | 100 Applegate Court | | Pelham | AL | 35124 | |
| Ivy Row at Troy Fund LP | | 100 Applegate CT | | Pelham | AL | 35124 | |
| IX Power Clean Water Inc. | | Golden Corporate Center, 420 Corporate Circle, Suite F | | Golden | CO | 80401 | |
| Ixcela Inc. | | 135 South Road | | Bedford | MA | 01730 | |
| Izmaco Investments LLC | | 191 White Oak Bluff Rd. | | Stella | NC | 28582 | |
| IZO Spirits Inc. | | 2150 W WASHINGTON ST | STE 208 | SAN DIEGO | CA | 92110-2047 | |
| J.P. Morgan Asset Management Inc. | JPMorgan Institutional Fund Services | PO Box 219265 | | Kansas City | MO | 64121-9265 | |
| J.P. Morgan Asset Management Inc. | JPMorgan Institutional Fund Services c/o DST Systems, Inc. | 430 W 7th, Suite 219265 | | Kansas City | MO | 64105-1407 | |
| Jago Studios Inc. | | 16944 Oak View Drive | | Los Angeles | CA | 91436 | |
| James D Haldeman Dds Inc | | 6967 Bonnie Brae Lane | | Columbus | OH | 43235 | |
| James D. Haldeman, DDS, Inc. | | 170 N. Woods Blvd | | Columbus | OH | 43235 | |
| Jamestown Invest 1 LLC | | 675 Ponce De Leon Avenue, Ne | | Atlanta | GA | 30308 | |
| Janover Inc. | | 7601 N Federal Hwy, B-140 | | Boca Raton | FL | 33487 | |
| Janover Ventures LLC | | 7601 North Federal Highway | | Boca Raton | FL | 33487 | |
| Jar Goods LLC | | 80 Ridge Road | | Glen Rock | NJ | 07452 | |
| Jasperate Inc. | | 1932 Pleasant Hill Lane | | Lisle | IL | 60532 | |
| Jauvtis Engineering | | 100 N Hill Dr #23 | | Brisbane, | CA | 94005 | |
| Jawudi | Attn: Ibrahima Diallo | 3 W 123 St #6 | | New York | NY | 10027 | |
| Jawudi, Inc | Attn: Ibrahima Diallo | 3 W 123 St #6 | | New York | NY | 10027 | |
| Jawudi, Inc | Attn: Ibrahima Diallo | 675 North Avenue Northeast | | Atlanta | GA | 30354 | |
| JB-NY Distributors Inc. | | 228.PARK AVE S | | NEW YORK | NY | 10003-1502 | |
| JDWight Limited Liability Company | | 20423 State Road 7 | | Boca Raton | FL | 33498 | |
| JeGo Technologies Inc. | | 1000 Brickell Ave. Ste 715 | | Miami | FL | 33131 | |
| Jelli Finance Co. | | 4454 Cambridge Drive | | Cedar Hills | UT | 84062 | |
| JESSMAR Real Estate Opportunity Fund LLC | | 19200 Von Karman Ave | | Irvine | CA | 92612 | |
| Jet Token Inc. | | 10845 Griffith Peak Drive, Suite 200 | | Las Vegas | NV | 89135 | |
| Jet Token Incorporated | | 3422 Old Capitol Trail | | Wilmington | DE | 19808-6192 | |
| Jetbrains Americas Inc. | | 989 East Hillsdale Blvd. | Suite 200 | Foster City | CA | 94404 | |
| Jetpack Aviation | | 14218 Aetna Street | | Van Nuys | CA | 91401 | |
| Jetpack Inc. | | 2711 Centerville Road | | Wilmington | DE | 19808 | |
| jetROI Financial LLC | | 75 N Woodward Ave, | | Tallahassee | FL | 32313 | |
| Jetson AI Inc. | | 251 W 30th Street, Suite 507 | | New York | NY | 10001 | |
| Jewelry Warehouse Inc | | PO Box 4722 | | West Columbia | SC | 29171 | |
| Jinglz Inc. | | 10802 Lake Wynds Court | | Boynton Beach | FL | 33437 | |
| Jinjo LLC | | 16768 Glenmoor Blvd | | Macomb | MI | 48044 | |
| Joe Castairs dba Logic Named Joe | | 110 Aldenham Road | | Bushley | England | WD23 2EU | United Kingdom |
| Join The Violution LLC | | 8022 South Rainbow Boulevard | | Las Vegas | NV | 89139 | |
| Joulez Inc | | 1100 Grand Concourse #1L | | Bronx | NY | 10456 | |
| JP Morgan Institutional Fund Services | Attn: Arye Spencer | 1111 Polaris Pkway, Flr 2D | | Columbus | OH | 43240 | |
| JP Morgan Institutional Fund Services | Attn: Arye Spencer | 1111 Polaris Pkwy | Floor 2D | Columbus | OH | 43240 | |
| JRC Enterprises LLC dba Dental Fix RX | | 322 Fairmount Drive|| | | Edgewater | MD | 21037 | |
| Judobaby Inc. | | 128 Windsor Court | | San Carlos | CA | 94070 | |
| Jumpball Apparel LLC | | 1807 University Ave | | San Diego | CA | 92103 | |
| Jumpstart Insurance Solutions Inc. | | 344 Thomas L Berkley Way | | Oakland | CA | 94612 | |
| Jumpstart Micro Inc | | 2 Rocky Point | | Carlisle | MA | 01741 | |
| Jumpstart Securities LLC | | 3455 Peachtree Road North East | 5th Floor | Atlanta | GA | 30326 | |
| Junto Bicycle Works Ltd | | 1627 N 2nd st | | Philadelphia | PA | 19122 | |
| Jwjtwo LLC | | 555 Wildwood Avenue | | Verona | PA | 15146 | |
| JWL.COM Inc. | | 23024 Conde Dr. | | Valencia | CA | 91354 | |
| K & L Gates LLP | | K&L Gates LLP | 925 Fourth Avenue, Suite 2900 | Seattle | WA | 98104 | |
| K.B.I. LLC | | 14182 Meyers Rd | | Detroit | MI | 48227 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 38 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Kado Software, Inc | Attn: Emery Andrew | 100 Summer St. Suite 1600 | | Boston | MA | 02110 | |
| Kado Software, Inc. | c/o Gellert Scali Busenkell & Brown, LLC | Attn: Michael Van Gorder | 1201 North Orange Street, Suite 300 | Wilmington | DE | 19801 | |
| Kado Software, Inc. | c/o Raines Feldman Littrell LLP | Attn: David S. Forsh | 1350 Avenue of the Americas, 22nd Fl | New York | NY | 10019 | |
| Kai and Jah Consulting LLC dba Intuition Exchange | Attn: Joshua Samuel | 1963 White Mountain | | Antioch | CA | 94531 | |
| Kammas and Company Inc. | Attn: Carl Elsammak | 133 Murray Hill Blvd | | Murray Hill | NJ | 07974 | |
| Kansas City Breweries Company LLC | | 1609 Crystal Avenue | | Kansas City | MO | 64126 | |
| Kansas Department of Revenue | | 1883 W 21st St | | Wichita | KS | 67203 | |
| Kansas Office of the State Bank Commissioner | | 700 SW Jackson Street | Suite 300 | Topeka | KS | 66603-3796 | |
| Kanthaka Inc. | | 1605 9th Street | | Hempstead | TX | 77445 | |
| KapitalWise Inc. | | 43 West 23rd Street | | New York | NY | 10010 | |
| Karaganda LLC | | 2618 San Miguel Drive Suite 496 | | Newport Beach | CA | 92660 | |
| KarbonPay Inc | | 3400 N. Central Expressway #110 - 289 | | Richardson | TX | 75080 | |
| Karma Labs Inc. | | 8163 Melrose Avenue | | Los Angeles | CA | 90046 | |
| Karta | Attn: Aleksandar Radoslavov | 1007 North Orange Street, 4th Floor | | Wilmington | DE | 19801 | |
| Karta | Attn: Aleksandar Radoslavov and Anatoly Weinstein | 1007 N Orange St, 4th Floor | | Wilmington | DE | 19801-1242 | |
| Kationx Corp. | | 442 Fourth Ave | | Indialantic | FL | 32903 | |
| Katten Muchin Rosenman LLP | | 525 W. Monroe St. | Ste. 1900 | Chicago | IL | 60661 | |
| KBlock Tools LLC | | 108 Timberline Ct. | | Lexington | SC | 29072 | |
| K-Chain Group Inc. | | 2500 E Colorado Blvd | | pasadena | CA | 91107 | |
| KDP Investments LLC | | 16159 Caribou St | | Fountain Valley | CA | 92708 | |
| KDub LLC | | 135 5th Ave S | | Franklin | TN | 37064 | |
| Keezel Inc. | | 20377 SW Acacia Street, 2nd Floor | | Newport Beach | CA | 92660 | |
| Kekst CNC | | 437 Madison Avenue | 37th Floor | New York | NY | 10022 | |
| Kemper Snowboards Inc. | | 515 N 680 W | | Midway | UT | 84049 | |
| Kentucky Department of Financial Institutions | | 500 Mero Street | 2SW19 | Frankfort | KY | 40601 | |
| Kenwood Crossing Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Kevin Kinkor dba Kinkor Consulting | | 1161 Cherry Street | Suite H | San Carlos | CA | 94070 | |
| KGEM Golf Inc. | | 2738 Falkenburg Road South | | Riverview | FL | 33578 | |
| KhemoSafe Inc. | | 66 West Flagler Street | | Miami | FL | 33130 | |
| Kibbo Inc. | | 827 Guerrero St | | San Francisco | CA | 94110 | |
| Kicks Industries Inc. | | 621 Kalamath Street | | Denver | CO | 80204 | |
| KICVentures LLC | | 350 Main Street | | Malden | MA | 02148 | |
| Kiddie Inc. | | 3525 Griffin Road | | Ft. Lauderdale | FL | 33312 | |
| Killik Hot Sauce Company LLC | | 1383 Bonnieview Ave | | Lakewood | OH | 44107 | |
| Kilo Club LLC | | 410 South Rampart Boulevard | Unit. 200 | Las Vegas | NV | 89145 | |
| Kimball Heavy | | 310 E 12th St. | Suite 1k | New York | NY | 10003 | |
| Kind Collection Inc. | | 363 Monticello Street | | San Francisco | CA | 94132 | |
| Kind Katie Movie Partners | | 3973 Foxglove Road | | Tucker | GA | 30084 | |
| Kinder Reserve Investors LLC | | 128A Courthouse Square | | Oxford | MS | 38655 | |
| Kinesics Studios Inc. | | 5061 Cr 487 | | Salina | OK | 74365 | |
| Kings Crowd LLC | | 695 Atlantic Ave., Floor 9 | | Boston | MA | 02446 | |
| KingsCrowd Inc. | | 410 UNIVERSITY AVE | | WESTWOOD | MA | 02090-2311 | |
| K-Lawyers Inc. | | 350 Lincoln Road, Suite 3061 | | Miami Beach | FL | 33139 | |
| Klean Scissors Inc. | | 13857 Auburn Road | | Grass Valley | CA | 95949 | |
| Kleos Limited | | 2633 Lincoln Blvd | | Santa Monica | CA | 90405 | |
| KMC Solutions | | 3230 Novara Way | | Pleasanton | CA | 94566 | |
| Knack Inc. | | 200 Middle Highway | | Barrington | RI | 02806 | |
| Knapsack LLC | Attn: Joe Norton | 5973 Meridian Blvd | | Brighton | MI | 48116 | |
| Knightscope Inc | | 1070 Terra Bella Avenue | | Mountain View | CA | 94043 | |
| Knightscope Inc. | | 1070 Terra Bella Avenue | | Mountain View | CA | 94043 | |
| KnowBe4, Inc. | | 33 N Garden Ave Suite 1200 | | Clearwater | FL | 33573 | |
| Koi Trading | Attn: Jimmy Cai | 1 Market St | #3600 | San Francisco | CA | 94105 | |
| Koi Trading | Attn: Jimmy Cai | 1 Market Street, #3600 | | San Francisco | CA | 94105 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 39 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Kokus Inc. | | 606 Venezia Ave | | Venice | CA | 90291 | |
| Koning Corporation | | 5555 Oakbrook Parkway | | Norcross | GA | 30093 | |
| Kookaburra Sustainable Solutions Inc | | 8565 S. Eastern Avenue | | Las Vegas | NV | 89107 | |
| Koolbridge Solar Inc | | 710-B Waynick Boulevard | | Wrightsville Beach | NC | 28480 | |
| KOTA Longboards LLC | | 1400 South Lipan Street | | Denver | CO | 80223 | |
| Koz Killingworth Portland Oregon L.P | | 211 East 43rd Street | | New York | NY | 10017 | |
| Kraken Ventures Fund I LP | Brandon Gath | 2425 Wilson Street | | Austin | TX | 78704 | |
| Krisspi Technologies Inc. | | 4425 Treat Boulevard | | Concord | CA | 94520 | |
| Krueger Outdoor Inc. | | 177 Columbia Mountain Drive | | Columbia Falls | MT | 59912 | |
| KS Fitness LLC | | 459 Old Route 82 | | Craryville | NY | 12521 | |
| KSK Oil and Gas LLC | | 6031 Claudias Lane | | Winston -Salem | NC | 27103 | |
| Kul Beverages LLC | | W6045 845th Avenue | | River Falls | WI | 54022 | |
| kulaBrands Inc | | 16509 East Arroyo Vista Drive | | Fountain Hills | AZ | 85268 | |
| kweliTV Inc. | | 229 North West Street | | Alexandria | VA | 22314 | |
| La Borra Cafe Incorporated | | 3200 Oak Park Ave | | Berwyn | IL | 60402 | |
| La Fayette Franchise Inc. | | 211 Lincoln Road | | Miami Beach | FL | 33139 | |
| Lagniappe Clay Investors LLC | | 128-A Courthouse Square | | Oxford | MS | 38655 | |
| Lake Wildwood LP | | 1266 W Paces Ferry 142 | | Atlanta | GA | 30327 | |
| Lakeview Kalamazoo Michigan L.P | | 211 East 43rd Street | | New York | NY | 10017 | |
| Lamar Airport Advertising Company | | PO BOX 96030 | | Baton Rouge | LA | 70896 | |
| Land Betterment Corporation | | 12115 Visionary Way | | Fishers | IN | 46038 | |
| LANDMARK PLC, CERTIFIED PUBLIC ACCOUNTANTS | | 3101 South 70th Street | | Fort Smith | AR | 72903 | |
| LaneAxis Inc. | Attn: Ricky L Burnett | 419-A Main St | Ste 121 | Huntington Beach | CA | 92648 | |
| Larada Sciences Inc. | | 154 East Myrtle Ave, Ste 304 | | Murray | UT | 84107 | |
| Las Vegas Metropolitan Police Department | | 400 S. Martin L. King Boulevard | | Las Vegas | NV | 89106 | |
| Lavabit LLC | | 5930 Royal Lane | | Dallas | TX | 75230 | |
| Layali LLC | | 700 Mitchell Bridge Road | | Athens | GA | 30606 | |
| Lb 1 LLC | | 1911 Grayson Hwy | | Grayson | GA | 30017 | |
| LBBC Holdings LLC | | 2732 Chene MCDougall Hunt | | Detroit | MI | 48243 | |
| Le Host LLC | | 305 W 9 Mile Rd | | Ferndale | MI | 48220 | |
| Leaf and Ash LLC | | 17290 Mary Ennis Circle | | Choctaw | OK | 73020 | |
| Leagueswype LLC | | 417 Des Plaines | | Forest Park | IL | 60130 | |
| Learnt Corporation | | 3111 Avenue R. | | Galveston | TX | 77550 | |
| Legacy Park Partners, LLC | | 12671 High Bluff Dr, Ste 150 | | San Diego | CA | 92130 | |
| Legacy Point - Bluegrass LLC. | | 16192 Coastal Highway | | Lewes | DE | 19958 | |
| Legion M Entertainment Inc. | | 1801 Century Park East 24th Floor | | Los Angeles | CA | 90067 | |
| Legion Works Inc. | | 4275 Executive Square | | La Jolla | CA | 92037 | |
| LendersBridge Technologies LLC | | 9 East Loockerman Street | | Dover | DE | 19901 | |
| LendersBridge Technologies, LLC | | 9 East Loockerman Street | | Dover | DE | 19901 | |
| LES Foods Inc | | 75 Clarendon Street | | Boston | MA | 02116 | |
| Lettuce Networks Inc. | | 4701 Red Bluff Road, Suite A | | Austin | TX | 78702 | |
| LevelBlox Inc. | | 6371 Business Blvd | | Sarasota | FL | 34240 | |
| LEVELS Network Inc. | | 3960 Howard Hughes Parkway, Suite 500 | | Las Vegas | NV | 89169 | |
| Levered Learning Inc. | | 2152 FIELDCREST AVE | | FAIRFIELD | CA | 94534-7945 | |
| Levin Group Ltd dba Storm2 | | 3102 Oak Lawn Avenue | | Dallas | TX | 75219 | |
| Lexicon Bank | | 330 S Rampart Blvd Suite 150 | | Las Vegas | NV | 89145 | |
| Lexus Financial Services | | 6565 Headquarters Dr | W2-4A | Plano | TX | 75024 | |
| Leyda Elizabeth Bowes MD PA | | 3659 S Miami Avenue | | Miami | FL | 33133 | |
| LGBT Media Inc. | | PO Box 115 | | Roslyn Heights | NY | 11577 | |
| LGBT Weddings Inc. | | 3353 Highway 49 South | | Mariposa | CA | 95338 | |
| LIberty Creek Real Estate Fund LLC | | 3030 N. Rocky Point Drive | | Tampa | FL | 33607 | |
| Liberty PlugIns Inc. | | 1482 East Valley Rd, Ste 329 | | Santa Barbara | CA | 93108 | |
| Lieu Ltd. | | 31-12 Broadway | | Queens | NY | 11106 | |
| Life Imaging Fla Inc. | | 1981 W. Hillsboro Blvd. | | Deerfield Beach | FL | 33442 | |
| Life Recovery Systems HD LLC | | 711 Kimball Ave | | Alexandria | LA | 71301 | |
| Life Science Institute LLC | | 3301 Salterbeck Street, Suite 102 | | Mount Pleasant | SC | 29466 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 40 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Life Spectacular Inc | | 7901 4th St N | | St. Petersburg | FL | 33702 | |
| Lifeafar | | Calle 10 # 42 - 28 | | Medellin | ANT | 50001 | Colombia |
| Lifeblink Inc. | | 8 Old Salem Road | | Cherry Hill | NJ | 08034 | |
| LifeBridge 10000 LLC | | 862 e wildmere ave | | longwood | FL | 32750 | |
| LIFT Aircraft Inc. | | 3402 Mount Bonnell Road | | Austin | TX | 78731 | |
| Likeminder Inc. | | 8 Wright Street | | Westport | CT | 06880 | |
| LikeRE.com Inc. | | 3465 S Gaylord Ct | | Englewood | CO | 80113 | |
| Lil Bucks LLC | | 72 Bluff Road | | Trout Valley | IL | 60013 | |
| Lila Labs Inc | | 650 Harbor St | | Venice | CA | 90291 | |
| Liliahna LLC | | 11350 McCormick Rd | | Hunt Valley | MD | 21031 | |
| Lincoln & Grant Inc. | | 5281 South Quebec Street | | Greenwood Village | CO | 80111 | |
| Linen Mobile Inc. | | 44 Tehama Street | | San Francisco | CA | 94105 | |
| LinkedIn Corporation | | 62228 Collections Center Drive | | Chicago | IL | 60693 | |
| LinkedIn Corporation | Attn: Paul Timko and Katie Lock | 1000 W. Maude Avenue | | Sunnyvale | CA | 94085 | |
| Lipson Neilson P.C. | | 3910 Telegraph Road | | Bloomfield Township | MI | 48302 | |
| LiquidPiston Inc. | | 1292a Blue Hills Ave. | | Bloomfield | CT | 06002 | |
| Lisaiceland Inc. | | 22136 Westheimer Parkway | | Katy | TX | 77450 | |
| LIT IO Inc. | | 2140 S. Dupont Hwy | | Camden | DE | 19934 | |
| LiteScape Technologies Inc. | | 12707 High Bluff Drive | | San Diego | CA | 92130 | |
| Live Esq LLC | | 111 Long Hill Rd Little Falls, NJ 07424 Website of | | Little Falls | NJ | 07424 | |
| Live Music Tutor Inc. | | 1170 Tree Swallow Road, Suite 333 | | Winter Springs | FL | 32708 | |
| Live Shop Buy Inc. | | 101 Crawfords Corner Rd | | Holmdel | NJ | 07733 | |
| Livewell Assisted Living Inc | | 6720 Pauline Drive | | Chapel Hill | NC | 27514 | |
| Living a Book inc | | 2021 The Alameda | | San Jose | CA | 95126 | |
| LKA Gold Incorporated | | 3724 47th Street Ct NW | | Gig Harbor | WA | 98335 | |
| Lloyd's | Attn: Legal Department | 280 Park Ave. | East Tower, 25th Floor | New York | NY | 10017 | |
| Locking Line Barriers Corporation | | 4155 East Jewell Ave | | Denver | CO | 80222 | |
| Locking Line Barriers Corporation dba WaterBlocks | | 4155 E Jewell Ave, suite 610 | | Denver | CO | 802220 | |
| LODE Payments International LLC dba Lode | Attn: Sandra Wright and Bruce Kamm | 435 12th Street West | | Bradenton | FL | 34205 | |
| Lolaark Vision Inc. | | 1037 Cheshire Ln | | Houston | TX | 77018 | |
| Longhorn Sand Investors LLC | | 18167 East Petroleum Drive, Suite A | | Baton Rouge | LA | 70809 | |
| Looker Data Sciences, Inc. | | 101 Church Street | | Santa Cruz | CA | 95060 | |
| Looker Data Services | Attn: Google LLC | 1600 Amphitheatre Parkway | | Mountain View | CA | 94043 | |
| Loquidity - 1601 Camelback, LLC | | 6757 Cascade Rd. SE, PMB #48 | | Grand Rapids | MI | 49506 | |
| Los Angeles SuperStars Inc | | 1055 West 7th Street | | Los Angeles | CA | 90017 | |
| Louis and Zelie LLC | | 12808 W. Airport. | | Sugar Land | TX | 77478 | |
| Louisiana Office of Financial Institutions | Non-Depository Division | PO Box 94095 | | Baton Rouge | LA | 70804-9095 | |
| Love Sun Body Inc. | | 50 Cummings Circle | | West Orange | NJ | 07052 | |
| Love The Network Inc. | | 75 Bishop Street | | Portland | ME | 04103 | |
| LoveBug Nutrition Inc. | | 115 E 34th Street | | New York | NY | 10156 | |
| Lovenmark Communications | | 1495 Richards Street | #2702 | Vancouver | BC | V6Z 3E3 | Canada |
| Lower Merion Township | | 75 E Lancaster Ave | | Ardmore | PA | 19003 | |
| LQR House Inc. | | 2699 Stirling Road | | Fort Lauderdale | FL | 33312 | |
| LR Consulting LLC | | 269 Springdale Trail | | Crestone | CO | 81131 | |
| LRF Thoroughbred Fund II LLC | | 5950 Canoga Ave | | Woodland Hills | CA | 91367 | |
| LRF Thoroughbred Fund LLC | | 5950 Canoga Ave | | Woodland Hills | CA | 91367 | |
| LTCA Trust | Attn: Larry Rolen | 6976 Edith Lane | | Chattanooga | TN | 37421 | |
| LTL Attorneys LLP | | 300 South Grand Ave. Suite 3950 | | Los Angeles | CA | 90071 | |
| Lucas & Friend Land Holdings LLC | | 172 Center Street | | Jackson | WY | 83001 | |
| Lucid Software Inc. | | 10355 South Jordan Gateway | Suite 300 | South Jordan | UT | 84095 | |
| Lukapay | Attn: Eduardo Barrios | 3600 Red Road # N-306 | | Miramar | FL | 33025 | |
| Lukapay | Attn: Eduardo Barrios | 3600 Red Road #N-306 | | Miramar | FL | 33025 | |
| Lumen (CenturyLink Communications) | | PO Box 4918 | | Monroe | LA | 71211-4918 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 41 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Lunchwale Inc. | | 10601 Clarence Dr, STE 250 | | Frisco | TX | 75033 | |
| Luviv LLC | | 1805 Babcock Blvd | | Pittsburgh | PA | 15209 | |
| Luxvest 1 LLC | | 1065 NE 125th Street | | North Miami | FL | 33161 | |
| Lyfe Cycle Payments | Attn: Jim Rising & Daniel Percey | 105 Westpark Dr, Ste 360 | | Brentwood | TN | 37027-5862 | Canada |
| Lyfe Cycle Payments | Attn: Jim Rising & Daniel Percey | 105 Westpark Dr, Ste 360 | | Brentwood | TN | 37027-5862 | |
| Lyfe Cycle Payments | Attn: Jim Rising and Daniel Percey | 105 Westpark Drive, Suite 360 | | Brentwood | TN | 37027 | |
| Lynwood Financial Group | | 20 Cambridge Dr | | Matawan | NJ | 07747 | |
| Lynx City LLC | | 102 Wooster St | | Bethel | CT | 06801 | |
| M&M Media Inc | | 700 Canal St | | Stamford | CT | 06902 | |
| Macro Snacks Inc | | 422 Crompton Street | | Charlotte | NC | 28273 | |
| Macvon Inc. | | 101 Morgan Lane Suite 302 | | Plainsboro | NJ | 08536 | |
| MadeBos Inc. | | 2481 60th Ave | | Oakland | CA | 94605 | |
| MadeInUSA.com LLC | | 712 S 14th St | | Leesburg | FL | 34748 | |
| Madeleine Bakery and Bistro LLC | | 609 S Trenton Ave | | Pittsburgh | PA | 15221 | |
| Magfast LLC | | 1 Grandview Avenue | | Cornwall-on-Hudson | NY | 12520 | |
| Magnabid Inc. | | 9735 Wilshire Blvd #123 | | Beverly Hills | CA | 90212 | |
| Magnabid Inc. | | 9735 Wilshire Blvd, | | Beverly Hills | CA | 90212 | |
| Maine Bureau of Consumer Credit Protection | | 35 State House Station | | Augusta | ME | 4333 | |
| Maine Craft Distilling LLC | | 123 Washington Avenue | | Portland | ME | 04101 | |
| Majik Water LLC | | 16192 Coastal Highway | | Lewes | DE | 19958 | |
| Make a Difference 365 Inc | | 120 East Innes St | | Salisbury | NC | 28144 | |
| Make Real Foods Inc. | | 18 CHADWICK CIR | | WINDHAM | NH | 03087-2406 | |
| Malartu Fund I, LLC | | 4803 Black Mountain Path | | Raleigh | NC | 27612 | |
| Malartu Fund II, LLC | | 4803 Black Mountain Path | | Raleigh | NC | 27612 | |
| Malartu Fund III LLC | | 4803 Black Mountain Path | | Raleigh | NC | 27612 | |
| Malartu Fund IV | | 4803 Black Mountain Path | | Raleigh | NC | 27612 | |
| Malartu Fund IV LLC | | 4803 Black Mountain Path | | Raleigh | NC | 27612 | |
| Malartu Fund IV, LLC | | 4803 Black Mountain Path | | Raleigh | NC | 27612 | |
| Malartu Fund V LLC | | 4803 Black Mountain Path | | Raleigh | NC | 27612 | |
| Malartu Fund VI | | 4803 Black Mountain Path | | Raleigh | NC | 27612 | |
| Malartu Inc. | | 4803 Black Mountain Path | | Raleigh | NC | 27612 | |
| Malt House Brewery LLC | | 17470 W Fair Oaks Road | | Prescott | AZ | 86305 | |
| Mama Gaia Smart Fridge Corporation | | 1801 N Broadway Suite 516 | | Denver | CO | 80202 | |
| Mamie's Pies Inc. | | 203 Auburn Street | | San Rafael | CA | 94901 | |
| ManeGain | | 12400 Highway 71 | | Austin | TX | 78734 | |
| Manhattan Street Fund LP | | 4629 Cass Street | | San Diego | CA | 92109 | |
| Manna Foods Co. | | 401 Isom Rd Ste 420 | | San Antonio | TX | 78216 | |
| Manta Biofuel Inc. | | 11438 Cronridge Drive | | Owings Mills | MD | 21117 | |
| Marist Investments Apartments LLC | | 13 Stuyvesant Oval | | New York | NY | 10009 | |
| Maritime Properties LLC Series Bell 57 | | 30025 Alicia Parkway #201 | | Laguna Niguel | CA | 92677 | |
| Market Insight Media (Financial Technology Report) | | 100 Overlook Center | 2nd Floor | Princeton | NJ | 08440 | |
| Marketerhire | | 3023 North Clark Street | 362 | Chicago | IL | 60657 | |
| Marketo Inc | | PO Box 122068 | | Dallas | TX | 75312 | |
| Marshmallow Jetpack Inc. | | 39848 San Francisquito Canyon Road | | Santa Clarita | CA | 91390 | |
| Martell Broadcasting Systems Inc | | 1820 Avenue M Unit #515 | | Brooklyn | NY | 11230 | |
| Martell Broadcasting Systems Inc. | | 1626 N. Wilcox Ave Unit 377 | | Hollywood | CA | 90028 | |
| Maryann Salt Inc. | | 4185 Huckleberry Dr. | | Concord | CA | 94521 | |
| Maryland Division of Securities | | 200 Saint Paul Street | | Baltimore | MD | 21202-2020 | |
| Maryland Office of the Commissioner of Financial Regulation | | 1100 N. Eutaw Street | Suite 611 | Baltimore | MD | 21201 | |
| Massachusetts Department of Environmental Protection | | One Winter Street | | Boston | MA | 02108 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 42 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Massachusetts Division of Banks | Non-Depository Institution Supervision Unit | 1000 Washington Street | 10th Floor | Boston | MA | 02118-2218 | |
| Massachusetts Securities Division | | One Ashburton Place | Room 1701 | Boston | MA | 2108 | |
| Masterpeace LLC | | 8109 Croom Station Rd | | Upper Marlboro | MD | 20772 | |
| Masterpiece Cuisine | | 303 South Water Street | | Henderson | NV | 89015 | |
| Matrix23 Inc | Attn: Justin Zheng | 2261 Market St. 4322 | | San Francisco | CA | 94114 | |
| MaxWyn Inc | | 10648 Meadow Mist Avenue | | Las Vegas | NV | 89135 | |
| Maya Global Solutions Inc. | | 855 El Camino Real, Suite 13A-345 | | Palo Alto | CA | 94301 | |
| Maybe Finance Inc. | | 1900 Corporate Dr #380024 | | Birmingham | AL | 35238 | |
| MAZAKALI Fund 2 LLC | | 730 17th St | | Denver | CO | 80202 | |
| Mazarine Inc. | | 7502 Holley Cr. | | Panama City Beach | FL | 32408 | |
| Mc Law Group | | 8942 Spanish Ridge Avenue | | Las Vegas | NV | 89148 | |
| McAndrews Restaurants Inc | | 419 Summer Winds Ln | | Greensboro | PA | 15601 | |
| McAngus Goudelock & Courie, LLC dba mgc | | 1320 Main Street | 10th Floor | Columbia | SC | 29201 | |
| McCarton Foundation for Developmental Disabilities Inc. | | 1909 Longfellow Ave | | The Bronx | NY | 10460 | |
| Me Tyme Network Inc. | | 8885 Rio San Diego Dr | | San Diego | CA | 92108 | |
| Mealthy Inc | | 110 San Antonio Street | | Austin | TX | 78701 | |
| MedAnswers | | 1299 Pennsylvania Ave | | Washington | DC | 20004 | |
| MedChain Inc. | | 1175 Castle Pointe Drive | | Castle Rock | CO | 80104 | |
| Medical 12 RH Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Medical 27 Richardson Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Medical Arts Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Mediloq Inc. | | 5378 GUNBARREL CENTER CT | APT 204 | BOULDER | CO | 80301-5795 | |
| Medior Inc. | | 853 Camino Del Mar Suite 201 | | Del Mar | CA | 92014 | |
| Medvie USA Inc. | | 11319 Maple Street | | Los Alamitos | CA | 90720 | |
| MedVector Corp | | 898 N. Pacific Coast Highway | | El Segundo | CA | 90245 | |
| MedX Inc. | | 8236 Remmet Avenue | | Canoga Park | CA | 91304 | |
| Med-X Inc. | | 8236 Remmet Avenue | | Canoga Park | CA | 91304 | |
| Med-X Inc. | | 8236 Remmet Avenue | | Canoga Park, | CA | 91304 | |
| MeetingMatch, Inc. | | 1495 Pacific Highway | | San Diego | CA | 92101 | |
| MEG Media Inc | | 5327 West Grace Street | | Chicago | IL | 60641 | |
| Meidi 2491 Ocean LLC | | 60 Cuttermill Rd, SUITE 405 | | Great Neck | NY | 11021 | |
| Meltwater News US Inc. | | 465 California Street | Floor 11 | San Francisco | CA | 94104 | |
| Memik Inc. | | 3423 Piedmont Rd. NE | | Atlanta | GA | 30305-1751 | |
| MentalHappy Inc | | 315 Montgomery Street, 10th Floor | | San Francisco | CA | 94104 | |
| Merati Homes LLC | | 30 W 60th Street | | New York City | NY | 10023 | |
| Mercato Management, LLC | | 2750 Cottonwood Parkway | Suite 500 | Cottonwood Heights | UT | 84121 | |
| MERCATO PARTNERS TRAVERSE IV QP, L.P. | | 2750 East Cottonwood Parkway, Suite 500 | | Cottonwood Heights | UT | 84121 | |
| MERCATO PARTNERS TRAVERSE IV, L.P. | | 2750 East Cottonwood Parkway, Suite 500 | | Cottonwood Heights | UT | 84121 | |
| Mercato Traverse SPV 2, A Series of Mercato Coinvestments, LLC | | PO Box 171305 | | Salt Lake City | UT | 84117 | |
| Merging Traffic Inc. | | 6555 Sanger Road | | Orlando | FL | 32827 | |
| MERJ Exchange Limited | | First Floor,  Eden Plaza, Eden Island, Seychelles | | Victoria | Mahe | PO Box 360 | Seychelles |
| Messari, Inc | | 228 Park Ave South | PMB 52631 | New York | NY | 10003-1502 | |
| Metahill Inc | Attn: Gajendra Khatri and Sagar Agarwal | 16192 Coastal Hwy | | Lewes | DE 19958 | | Canada |
| Metahill Inc | Attn: Gajendra Khatri and Sagar Agarwal | 16192 Coastal Hwy | | Lewes | DE | 19958 | |
| Metai Knights Media Inc | | 600 5th Avenue | | New York | NY | 10020 | |
| Metallum3D Inc. | | 2405 Granite Ridge Rd. Unit B | | Rockville | VA | 23146 | |
| Metals House Inc. | | 1 Cayman Financial Center, 36A Dr. Roy's Drive | | Georgetown | Grand Cayman | KY1-1104 | Cayman Islands |
| MeVero Inc | | 3260 Hillview Ave | | Palo Alto | CA | 94304 | |
| MF Fire Inc. | | 3031 Washington Blvd, G | | Baltimore | MD | 21230 | |
| MHC America Fund 2 LLC | | 5600 S. Quebec Street | | Greenwood Village | CO | 80111 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 43 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MHC America Fund LLC | | 215 N. Eola Drive | | Orlando | FL | 32801 | |
| Mhpi V, LLC | | 15 N Eola Drive | | Orlando | FL | 32801 | |
| Mhpi VII LLC | | 4675 MacArthur Court | | Newport Beach | CA | 92660 | |
| Mi Ola Incorporated | | 21 Atlantic Walk | | Breezy Point | NY | 11697 | |
| Michigan Department of Insurance and Financial Services | Consumer finance Section | PO Box 30220 | | Lansing | MI | 48909-7720 | |
| Michigan Department of Treasury - Collection Services Bureau | | PO Box 30199 | | Lansing | MI | 48909 | |
| MicroGen Vet LLC | | 1108 Woodland Rd | | Pittsburgh | PA | 15237 | |
| Microsoft | | 1 Microsoft Way | | Redmond | CA | 98052 | |
| Microsoft (Azure) | | One Microsoft Way | | Redmond | WA | 98052 | |
| microsurgeonbot Inc. | | 2355 Westwood Blvd., Suite 961 | | Los Angeles | CA | 90064 | |
| Midgie's Good Cream Inc. | | 4048 Sonoma Highway | | Napa | CA | 94559 | |
| Mighty Monkey LLC | | 265 Hackensack Street | | Wood-Ridge | NJ | 07075 | |
| Mighty Well Inc. | | 45 Catherine Street | | Newport | RI | 02840 | |
| Millie's Ice Cream Truck LLC | | 852 E. Hutchinson Ave. | | Pittsburgh | PA | 15218 | |
| Mindfull Crowd Flowater LLC | | 1521 Concord Pike #303 | | Wilmington | DE | 19803 | |
| Mindfull Crowd Muse LLC | | 1521 Concord Pike, #303 | | Wilmington | DE | 19803 | |
| MinMax Spaces | | 206 West College Ave. | | Friendsville | TN | 37737 | |
| Minnesota Department of Commerce | | 85 7th Place East | Suite 500 | St. Paul | MN | 55101 | |
| Minnesota Department of Revenue | | 600 Robert St N | | St Paul | MN | 55101 | |
| Minthealth Inc. | | 13280 Evening Creek Drive South | | San Diego | CA | 92128 | |
| Minus G LLC | | 11511 Taylor Wells Road | | Chardon | OH | 44024 | |
| mIQroTech LLC | | 111 Picadilly Road | | Port Matilda | PA | 16870 | |
| MiRTLE Medical LLC | | 1600 Osgood Street | | North Andover | MA | 01845 | |
| Mirus One Fund Gp LLC | | 1266 W Paces Ferry | | Atlanta | GA | 30327 | |
| Miso Robotics Inc. | | 561 East Green Street | | Pasadena | CA | 91101 | |
| Mississippi Department of Banking and Consumer Finance | Attn: Nonbank Division | PO Box 12129 | | Jackson | MS | 39236-2129 | |
| Mississippi Department of Revenue | | 500 Clinton Center Dr | | Clinton | MS | 39056 | |
| Mississippi Sand Investors LLC | | 18167 E. Petroleum Drive | | Baton Rouge | LA | 70809 | |
| Mississippi Securities Division | | PO Box 136 | | Jackson | MS | 39205-0136 | |
| Missouri Department of Revenue | | PO Box 3375 | | Jefferson City | MO | 65105 | |
| Missouri Division of Finance | | PO Box 716 | | Jefferson City | MO | 65102 | |
| Missouri Securities Division | | 600 West Maine Street | | Jefferson City | MO | 65101 | |
| MIT Technology Review | | One Main Street | 13th Floor | Cambridge | MA | 02142 | |
| Mitte Corp. | | 100 Wall Street | | New York | NY | 10005 | |
| Mixmax | | 548 Market Street | PMB 60764 | San Francisco | CA | 94104 | |
| Mixmax | Attn: Kyle Parrish | 548 Market St PMB 60764 | | San Francisco | CA | 94104-5401 | |
| Mjlink.Com Inc | | 3465 S Gaylord Ct | | Englewood | CO | 80113 | |
| MM Vest Management | | 1111 Brickell Ave | | Miami | FL | 33130 | |
| MMA Global Holdings Corp | | 500 Fifth Ave, 54th Floor | | NEW YORk | NY | 10110 | |
| Mobile Cooks LLC | | 114 University Road | | Brookline | MA | 02445 | |
| MobileSpike Inc. | | 3269 Washington Way | | Longview | WA | 98632 | |
| MobileyMe Inc. | | 13506 Summerport Village Parkway | | Windermere | FL | 34786 | |
| Mobot Nation Inc. | | 2554 Lincoln Blvd #555 | | Venice | CA | 90291 | |
| MockOut Inc. | | 2521 W Wilson St. | | Durham | NC | 27705 | |
| Modal Living Inc. | | 5280 S COMMERCE DR | STE E195 | SALT LAKE CTY | UT | 84107-5321 | |
| Modbook Inc. | | 6627 Valjean Avenue | | Van Nuys | CA | 91406 | |
| Modtempo LLC | | 1901 Train AVe | | Cleveland | OH | 44102 | |
| Modular Streetscape Systems | | 1000 DEAN ST | STE 101 | BROOKLYN | NY | 11238-3382 | |
| MojiLala Inc. | | 10548 Rampart Ave. | | Cupertino | CA | 95014 | |
| Moku Foods Inc. | | 11121 Queensland Street | | Los Angeles | CA | 90034 | |
| Mompops Inc. | | 216 Birch Street | | Kennett Square | PA | 19348 | |
| Mona Lisa Song LLC | | 5 Shenton Way | | Singapore | Singapore | 68808 | Singapore |
| Moneil Duo-Investments LLC | | 66 Feather River Ct | | Danville | CA | 94506 | |
| Monetran LLC | | 501 Pershing Ct. | | Hockessin | DE | 19707 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 44 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Money 20/20 | | 1801 Porter Street | Suite 300 | Baltimore | MD | 21230 | |
| Monkey Wrench Brewing Company LLC | | 3425 Martin Farm Road | | Suwanee | GA | 30024 | |
| Monogram Orthopaedics Inc | | 3913 Todd Lane | | Austin | TX | 78744 | |
| Montana Division of Banking and Financial Institutions | | 301 S. Park Ave | Suite 316 | Helena | MT | 59601 | |
| Montana Securities Department | | 840 Helena Avenue | | Helena | MT | 59601 | |
| Monte Cristo Productions LLC | | 1203 S. La Cienega blvd. #E | | Los Angeles | CA | 90035 | |
| Moonlighting LLC | | 971 2nd Street Southeast | | Charlottesville | VA | 22902 | |
| Mootral Holdings Ltd | | Roseheyworth Business Park | | Abertillery | Wales | NP13 1SX | Great Britain |
| Morning Star Enterprises | Attn: Simon Wunsch | 8 The Green | | Dover | DE | 19901 | |
| Morrison & Foerster LLP | | 425 Market Street | | San Francisco | CA | 94111 | |
| Mortgage Recovery Investments Fund I, LLC | | 5 Upper Newport Plaza Dr | | Newport Beach | CA | 92660 | |
| Mosaic Distributors LLC | | 507 Calle San Pablo | | Camarillo | CA | 93012 | |
| Mota Group Inc | | 60 S. Market St | | San Jose | CA | 95113 | |
| Mother's Touch, Inc | | 319 N. Dowell Street | | Wichita | KS | 67206-2789 | |
| Mountain West Cider Company Inc. | | 425 N 400 W | | Salt Lake City | UT | 84103 | |
| MovoCash Inc. | | 530 Lytton Ave. 2nd Floor | | Palo Alto | CA | 94301 | |
| MPP Realty Group LLC | | 401 Congress ave | | Austin | TX | 78701 | |
| MPW Associates LLC | | 553 Bleemel Lane | | Mount Washington | KY | 40047 | |
| MStreetX Inc. | | 3601 Pickett Road | | Fairfax | VA | 22031 | |
| Muck Rack LLC | | 382 NE 191st Street, PMB 74788 | | Miami | FL | 33179-3899 | |
| Muck Rack, LLC | | 382 NE 191st St | #74788 | Miami | FL | 33179 | |
| Mugatunes Inc. | | 357 Commercial Street | | Boston | MA | 02109 | |
| Multi-Housing Income REIT LLC | | 9050 N. Capital of Texas Hwy. Bldg. 3, | | Austin | TX | 78759 | |
| Mutmut Media | | 428 Alice Street APT 509 | | Oakland | CA | 94607 | |
| MyApps Corp. | | 801 International Parkway | | Lake Mary | FL | 32746 | |
| Myapps Corp. | | 801 International Parkway, #500 | | Lake Mary | FL | 32746 | |
| MyBackpack (JXN) | Attn: Devin Elliot, James Stevens, Niina Fujioka, and Mason Alexander | 1230 121st Place NE | #C118 | Bellevue | WA | 98005 | |
| MyBackpack (JXN) | Attn: Devin Elliot, James Stevens, Niina Fujioka, and Mason Alexander | 1230 121st Place NE, #C118 | | Bellevue | WA | 98005 | |
| Mycocycle Inc. | | 785 Hartford Lane | | Bolingbrook | IL | 60440 | |
| Mycroft AI Inc. | | 609A PINER RD | | WILMINGTON | NC | 28409-4201 | |
| MyDentalWig Inc. | | 4712 E. 2nd Street | | Long Beach, CA, USA | CA | 90803 | |
| MyndVR Inc. | | 3616 Leanne Drive | | Flower Mound | TX | 75022 | |
| Mythical Inc. | Attn: Volodymyr Panchenko | 10990 Wilshire Blvd. Suite 1800 | | Los Angeles | CA | 90024 | |
| Naboso Technology Inc. | | 6825 W Galveston Street Suite 9 | | Chandler | AZ | 85226 | |
| Nada Holdings Inc. | | 5960 Berkshire Lane | | Dallas | TX | 75225 | |
| Nanno Inc. | | 1615 California Street | | Denver | CO | 80202 | |
| Nannocare Inc. | | 1340 E 6th St | | Los Angeles | CA | 90021 | |
| NannyPod USA Inc. | | 1279 Dingle Road | | Mount Pleasant | SC | 29466 | |
| NanoVMS Inc. | | 148 Townsend St | | San Francisco | CA | 94107 | |
| NanoVMs Inc. | | 148 Townsend St | | San Francisco | CA | 94107 | |
| National Entertainment Specialists | | 3748 Wrightwood Dr. | | Studio City | CA | 91604 | |
| Native Sons of Chicago LLC. | | 73 W. Monroe St. | | chicago | IL | 60603 | |
| Natural Selection Nutrition LLC | | 14972 Fort Campbell Boulevard | | Oak Grove | KY | 42262 | |
| Natural SunLite Inc | | 19345 N. Indian Canyon Dr. | | North Palm Springs | CA | 92258 | |
| NatureTrak Inc. | | 2010-A Harbison Drive | | Vacaville | CA | 95687 | |
| NC Queen Street Buildings LLC | | 3333 Old Milton Pkwy | | Alpharetta | GA | 30005 | |
| NEAR Foundation | | Gubelstrasse 11 | | Zug | | 6300 | Switzerland |
| Nebraska Department of Banking and Finance | | PO Box 95006 | | Lincoln | NE | 68509 | |
| nedl.com Inc. | | 305 Strand Street | | Santa Monica | CA | 90405 | |
| Neighbor Inc. | | 500 West 5th Street | | Winston-Salem | NC | 27101 | |
| Neighborhood Ventures Fund LLC | | 5227 N 7th St. | | Phoenix | AZ | 85014 | |
| Neopenda PBC | | 222 West Merchandise Mart Plaza | | Chicago | IL | 60654 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 45 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Neosoft Private Limited | Attn: Mr. Nishant Rathi | Unit No 5, The Ruby Tower, 4th Floor | | Dadar Mumbai | | 400028 | India |
| Neosoft Private Limited | Attn: Mr. Nishant Rathi | Unit No 5, The Ruby Tower, 4th Floor | | Dadar | Mumbai | 400028 | India |
| Nerd Street Gamers I a series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Nervos Foundation | | piso 19, oficina 19 "A," de la Torre Capital Plaza Costa del Este | | Panama City | | 0832-00402 | Panama |
| Net 24-7 | c/o Services 24-7 LLC | Attn: Jorge Pinzon | | FL | | | |
| Net Cents Technology, Inc. | Attn: Clayton Moore | 1021 West Hastings St., 9th Floor | | Vancouver | BC | V6C 2R6 | Canada |
| Net Lease Properties Fund I LLC | | 333 W Franklin St | | Tupelo | MS | 38804 | |
| NetCents Technology Inc. | Attn: Gordon Jessop | 350-375 Water St. | | Vancouver | BC | V6B 5C6 | |
| NetCents Technology Inc. | Attn: Jenn Lowther & Clayton Moore | 1021 West Hastings St., 9th Floor | | Vancouver | BC | V6C | Canada |
| Netgain Solutions, Inc. | | PO BOX 630108 | | LITTLETON | CO | 80163-0108 | |
| Netlify | Attne: Zee Yoonas | 44 Montgomery Street, Suite 300 | | San Francisco | CA | 94104 | |
| NetObjex Inc. | | 92 Corporate Park | | Irvine | CA | 92606 | |
| Neural Labs LLC | Attn: Pierre Basmaji, Austin Childs, and Sunny Patel | 5318 SW 49th St. | | Ocala | FL | 34474 | |
| Neurish Networks Inc. | | 2908 Jakes View Pt | | Fuquay-Variana | NC | 27526 | |
| Neuro Token Inc. | | 263 W. End Ave | | New York City | NY | 10023 | |
| Neurotez Inc. | | 991 Highway 22, SUITE 200A | | Bridgewater | NJ | 08807 | |
| Neutronpay Inc | Attn: Albert Buu and Malcolm Weed | 422 Richards Street, #170 | | Vancouver | BC | | Canada |
| Neutronpay Inc | Attn: Albert Buu and Malcolm Weed | 422 Richards St #170 | | Vancouver | BC | | Canada |
| Nevada Construction Services | | PO BOX 207428 | | Dallas | TX | 75320-7428 | |
| Nevada Department of Taxation | | 1550 College Parkway | 115 | Carson City | NV | 89706-7937 | |
| Nevada Department of Taxation | Attn: Commerce Tax Remittance | PO Box 51180 | | Los Angeles | CA | 90051-5480 | |
| Nevada Financial Institutions Division | | 3300 W Sahara Ave | Suite 250 | Las Vegas | NV | 89102 | |
| Nevada Securities Division | | 2250 Las Vegas Blvd North | Suite 400 | North Las Vegas | NV | 89030 | |
| Nevele Partners | | Government Center | | ellenville | NY | 12428 | |
| New Green LLC | | 30 Undermountain Road | | Great barrington | MA | 01230 | |
| New Hampshire Banking Department | | 53 Regional Drive | | Concord | NH | 3301 | |
| New Hampshire Bureau of Securities Regulation | | State House | Room 204 | Concord | NH | 03301-4989 | |
| New Haven Community Solar LLC | | 206 Elm St. | | New Haven | CT | 06511 | |
| New Jersey Bureau of Securities | | 153 Halsey Street | 6th Floor | Newark | NJ | 7102 | |
| New Jersey Department of Bankign and Insurance | | 20 West State Street | 8th Floor | Trenton | NJ | 8608 | |
| New Market GRP LLC | | 3341 SW 44th Street | | FT Lauderdale | FL | 33312 | |
| New Market Grp LLC | | 3341 SW 44th Street | | Fort Lauderdale | FL | 33312 | |
| New Media Trader | | 31563 Lindero Canyon Road, Unit 2 | | Westlake Village | CA | 91361 | |
| New Mexico Financial Institutions Division | | 2550 Cerrillos Road | 3rd Floor | Santa Fe | NM | 87505 | |
| New Mexico Securities Division | | 2550 Cerrillos Road | | Santa Fe | NM | 87505-3260 | |
| New Mexico Taxation & Revenue Department | | PO Box 25127 | | Santa Fe | NM | 87504 | |
| New Moon Clothing Inc. | | 2418 Locust St. | | Butte | MT | 59701 | |
| New World Savings Inc. | | 33831 Granada Dr. | | Dana Point | CA | 92629 | |
| New World Savings Inc. | | 9281 Research Drive | | Irvine | CA | 92618 | |
| New York Department of Financial Services | | One State Street | | New York | NY | 10004-1511 | |
| New York Investor Protection Bureau | | 28 Liberty Street | 15th Floor | New York | NY | 100005 | |
| NewBin Corp. | | 1001 State Street, Suite 907 | | Erie | PA | 16501 | |
| NewsBeat Social Inc. | | 3123 NW Industrial Street | | Portland | OR | 97210 | |
| Newsleep LLC | | 26315 N. 86th Place | | Scottsdale | AZ | 85255 | |
| NexGenT Inc | | 135 N. 2nd Avenue | | Phoenix | AZ | 85003 | |
| Nexregen Real Estate Investment Trust I | | 3080 Bristol Street, Suite 550 | | Costa Mesa | CA | 92626 | |
| Next Act Properties Inc. | | 515 N. Flagler Drive | | West Palm Beach | FL | 33401 | |
| Next Future Transportation inc. | | 246 Race Street | | San Jose | CA | 95126 | |
| NextGen Protection Companies, INC. | | 7165 Bermuda Road | Attn: Accounts Receivable | Las Vegas | NV | 89119 | |
| NextGen Systems, LLC | | 7165 Bermuda Road | | Las Vegas | NV | 89119 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 46 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| NextRX Inc | | 8670 West Cheyenne Ave | | Las Vegas | NV | 89129 | |
| Nexus eWater Holdings Inc. | | 5945 Pacific Center Blvd | | San Diego | CA | 92121 | |
| Nexxdi OTC, Limited | Attn: Ricardo Gonzalez Dorronsoro, Sandra Yannethe Zuluaga Santa | Calle 58N 4B-45 | | Cali | Valle | 760001 | Colombia |
| Nexxdiotic | Attn: Ricardo Gonzalez | Calle 58N 4B-45 | | Cali | | 76001 | Colombia |
| Nexxdiotic | Attn: Ricardo Gonzalez | Calle 58N 4B-45 | | Cali 76001 | | | Colombia |
| N-Gen Technologies Inc. | | 13393 Samantha Ave | | San Diego | CA | 92129 | |
| NGHBR Inc. | | 7209 Perrywood Rd | | Upper Marlboro | MD | 20772 | |
| Nicholson Sand Investors LLC | | 18167 East Petroleum Drive, Suite A | | Baton Rouge | LA | 70809 | |
| Nickelytics Inc. | | 500 E. Kennedy Blvd | | Tampa | FL | 33602 | |
| NICKLpass | | Geary Boulevard | Suite #101 | San Francisco | CA | 94118 | |
| Night Owl Canning Company LLC | | 2711 Centerville Road | | Wilmington | DE | 19808 | |
| Nine Spoons LLC | | 1089 Homestead Road | | South Euclid | OH | 44121 | |
| Niveau Brands Inc. | | 2120 University Ave | | Berkeley | CA | 94704 | |
| NJ Division of Employer Accounts | | PO Box 059 | | Trenton | NJ | 08625 | |
| No Limit Technology Holdings Inc | | 1407 Foothill Blvd | | LA Verne | CA | 91750 | |
| Noble Naturals | | 2418 Potter Street | | Oakland | CA | 94601 | |
| Noble Pies LLC | | 121 State Rt 94 S | | Warwick | NY | 10990 | |
| NODABL Networks Inc. | | 408 Water St | | Waxahachie | TX | 75165 | |
| Noe Jr LLC | | 91-120 Aipoola Way | | Ewa Beach | HI | 96706 | |
| Noel Creek Limestone Investors 7 LLC | | 321 S. Boston, Suite 200 | | Tulsa | OK | 74103 | |
| No-H2O USA Inc | | Suite 200/300 501 East las Olas BLVD | | Fort Lauderdale | FL | 33301 | |
| Nolin Sands Investors LLC | | 128-A Courthouse Square | | Oxford | MS | 38655 | |
| Nori LLC | | 2208 Northwest Market Street | | Seattle | WA | 98107 | |
| North Carolina Commissioner of Banks Office | | 4309 Mail Service Center | | Raleigh | NC | 27699-4309 | |
| North Carolina Department of Revenue | | 3500 Latrobe Dr, Ste 300 | | Charlotte | NC | 28211 | |
| North Carolina Securities Division | | PO Box 29622 | | Raleigh | NC | 27626-0622 | |
| North Country Showcase Inc | | 6100 St Lawrence Centre | | Massena | NY | 13662 | |
| North Dakota Department of Financial Institutions | Consumer Division | 1200 Memorial Hwy | | Bismarck | ND | 58504 | |
| North Dakota Securities Department | | 600 East Boulevard Dept. 414 | State Capitol, 5th Fl | Bismarck | ND | 58505-0510 | |
| Northeast Capital Fund II LLC | | 1650 Market Street | | Philadelphia | PA | 19103 | |
| Northeast Productions Inc. | | 7784 Arlington Ave NW | | Massillon | OH | 44646 | |
| Nouri Life LLC | | 3150 Roswell Rd NW | | Atlanta | GA | 30305 | |
| Nova Treasure PTE LTD | Attn: Thomas | Pirnie Ha, Cockburn Hill Road | | Edinburgh | Mid Lothian | EH14 7JB | United Kingdom |
| Novadore USA LLC | | 1835 Northeast Miami Gardens Drive | | North Miami Beach | FL | 33179 | |
| Novalent Ltd. | | 2319 Joe Brown Dr | | Greensboro | SC | 27405 | |
| Novo Aero Technology Inc. | | 1017 Main Campus Drive | | Raleigh | NC | 27606 | |
| NowKeto Inc. | | 418 E Lakeside Ave | | Coeur d'Alene | ID | 83815 | |
| NPCx Inc. | | 23150 Fashion Drive | | Estero | FL | 33928 | |
| NRG AV | | 6480 Cameron St. | ste 300 | Las Vegas | NV | 89118 | |
| NuEyes Technologies Inc. | | 120 Newport Center Drive #232 | | Newport Beach | CA | 92660 | |
| NuMee Inc | | 25 Johnson Rd | | Foster | RI | 02825 | |
| Nuovo Properties LLC | | 255 Giralda Avenue | | Coral Gables | FL | 33134 | |
| NuriFlex Inc. | | 601 108th Ave Ne | | Bellevue | WA | 98004-4376 | |
| Nutri-Chef Gluten-Free Foods LLC | | 2240 Edwards Street | | St. Louis | MO | 63110 | |
| Nutripy Inc. | | 573 Temple Hills Drive | | Laguna Beach | CA | 92651 | |
| Nuu Rez Inc | | 6401 Time Square Ave | | Orlando | FL | 32835 | |
| NV Energy | | PO Box 30150 | | Reno | NV | 89520-3065 | |
| nVIAsoft Corporation | | 211 Warren Street | | Newark | NJ | 07103 | |
| nVIAsoft Corporation | | 211 Warren Street, Suite 518 | | Newark | NJ | 07103 | |
| NVIS Inc. | | 1968 S. Coast Hwy | | Laguna Beach | CA | 92651 | |
| NY Residential REIT LLC | | 510 5th Avenue | | New York | NY | 10022 | |
| NYC Opportunity Fund LLC | | 263 Tresser Boulevard | | Stamford | CT | 06901 | |
| NYNJA Inc | | 5 Willard Street | | Cheyenne | WY | 07644 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 47 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NYXEX Holdings, Inc. | Attn: Steven Foster and Duane Lee | 312 W 2nd St | | Casper | WY | 82601 | |
| O2 Treehouse Commercial Inc | | 133 Copeland St | Ste C | Petaluma | CA | 94952-3145 | |
| OAC Equity Holdings Inc | Attn: Wrendon Dwayne Ludrick Timothy | 85 Champs Fleur Drive Newlands | | Grand Cayman | | KY1-9006 | |
| Oakmont Barbeque Company LLC | | 370 Virginia Ave | | Oakmont | PA | 15139 | |
| Oakwood Ave. LLC | | 2418 Dallas Street | | Los Angeles | CA | 90031 | |
| Oasis Alabama LP | | 10655 Park Run Dr. | | Las Vegas | NV | 89144 | |
| Oasis Grocery Direct Inc. | | 251 South Parkway Drive | | Delaware | OH | 43015 | |
| Obvious Wines LLC | | 245 3rd Avenue | | Venice | CA | 90291 | |
| Ocean Protocol Foundation Ltd. | | 20 Pasir Panjang Rd | | Singapore | Singapore | 117439 | Singapore |
| Office of State Tax Commissioner | | 600 E. Boulevard Ave., Dept. 127 | | Bismarck | ND | 58505 | |
| Office of the Assessor Clark County | | 500 S Grand Central Pky | | Las Vegas | NV | 89106 | |
| Office of the Kansas Securities Commissioner | | 1300 SW Arrowhead road | Suite 600 | Topeka | KS | 66604 | |
| Office of The U.S. Trustee for the District of Delaware | Attn: Joseph Cudia | 844 King Street, Suite 2207 | Lockbox 35 | Wilmington | DE | 19801 | |
| Office Pride | | 3450 east lake Road | Suite 202 | Palm Harbor | FL | 34685 | |
| Office Pride Las Vegas | Attn: Jeff Lyons | 3651 Lindell Rd, #D544 | | Las Vegas | NV | 89113 | |
| Office Team | | 2613 Camino Ramon | | San Ramon | CA | 94583 | |
| Official Committee of Unsecured Creditors | c/o Brown Rudnick LLP | Attn: Robert J. Stark & Bennett S. Silverberg & Kenneth J. Aulet & Jennifer M. Schein | 7 Times Square | New York | NY | 10036 | |
| Official Committee of Unsecured Creditors | c/o Brown Rudnick LLP | Attn: Tristan G. Axelrod & Matthew A. Sawyer | One Financial Center | Boston | MA | 02111 | |
| Official Committee of Unsecured Creditors | c/o Womble Bond Dickinson (US) LLP | Attn: Donald J. Detweiler & Elazar A. Kosman | 1313 North Market Street, Suite 1200 | Wilmington | DE | 19801 | |
| Offix-USA LLC | | 1200 N Ashland Ave | | Chicago | IL | 60622 | |
| OG SPV 1 Inc. | | 1155 Camino Del Mar | | Del Mar | CA | 92014 | |
| Ohana Oath Inc. | | 2930 Umatilla St. | | Denver | CO | 80211 | |
| Ohio Department of Taxation | | 4485 Northland Ridge Blvd | | Columbus | OH | 43229 | |
| Ohio Division of Financial Institutions | | 77 South High Street | 21st Floor | Columbus | OH | 43215 | |
| Ohio Division of Securities | | 77 South High Street | 22nd Floor | Columbus | OH | 43215 | |
| OkCoin | | 150 Spear St Ste 1700 | | San Francisco | CA | 94105 | |
| OKCOIN USA INC. | Jeff Ren | 115 SANSOME ST | STE 1002 | SAN FRANCISCO | CA | 94104-3626 | |
| OKCoin USA Inc. and OKC USA Holding Inc. | c/o Duane Morris LLP | Attn: Sommer L. Ross | 1201 N. Market Street, Suite 501 | Wilmington | DE | 19801 | |
| OKCoin USA, Inc | Attn: Philip Wei | 201 SPEAR ST | STE 1100 | SAN FRANCISCO | CA | 94105-6164 | |
| OKCoin USA, Inc. | Attn: Philip Wei and Lauren Weisheit | 201 SPEAR ST | STE 1100 | SAN FRANCISCO | CA | 94105-6164 | |
| OKCoin, OKB Technology Company Limited | Attn: Philip Wei | 388 Market Street Suite 1300 | | San Francisco | CA | 94111 | |
| Oklahoma Department of Banking | Attn Money Transmission | 2900 North Lincoln Blvd | | Oklahoma City | OK | 73105 | |
| Oklahoma Department of Consumer Credit | | 629 NE 28th Street | | Oklahoma City | OK | 73105 | |
| Oklahoma Department of Securities | | 204 N Robinson | Suite 400, City Place | Oklahoma City | OK | 73102 | |
| Okta | Attn: Leslie Hui | 100 1st St | | San Francisco | CA | 94105 | |
| Okta, Inc. | | 100 First St | Suite 600 | San Francisco | CA | 94105 | |
| Oktana | | 121 West 27th st | 405 | New York | NY | 10001 | |
| Oleg, L.P. Limited Partnership | Oleg Tishkevich | 4957 Lakemont Blvd SE STE C4-5 | | Bellevue | WA | 98006 | |
| Olive Tree People Inc | | 2425 Olympic Blvd. #4000W | | Santa Monica | CA | 90404 | |
| Olive's Bff LLC | | 12340 Seal Beach Blvd | | Seal Beach | CA | 90740 | |
| OncoGenerix Invest Inc. | | 6046 Cornerstone Court West, Suite 155 | | San Diego | CA | 92121 | |
| One Alliance INC | | 1000 5th Street, suite 200 | | Miami Beach | FL | 33139 | |
| One Roq Spirits LLC | | 430 Virginia Street | | Buffalo | NY | 14201 | |
| One Roq Spirits LLC | | 430 Virginia Street, Ste 401 | | Buffalo | NY | 14201 | |
| One Sphera Inc. | | Pob 4008 | | Sparks | NV | 89432 | |
| One World Bancorp | Attn: Joe Mann | 1013 Centre Road | Suite 403A | Wilmington | DE | 19805 | |
| One World Bancorp | Attn: Joe Mann | 1013 Centre Road, Suite 403A | | Wilmington | DE | 19805 | |
| OneGlobe Citizen LLC | | 222 W Merchandise Mart Plaza | | Chicago | IL | 60654 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 48 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| OneName Global Inc. | | 20720 NW Quail Hollow Rd | | Portland | OR | 97229 | |
| OneTrust | Attn: Erik Reardon | 1200 Abernathy Rd NE Bldg 600 | | Atlanta | GA | 30328 | |
| OneTrust LLC | | 1200 Abernathy Road Northeast | Building 600 | Atlanta | GA | 30328 | |
| Onfolio Holdings Inc. | | 10F NO. 136 JINGYE 3RD Road LANE 162 | | Taipei CIty | Taipei | F5 104 | Taiwan |
| Onfolio Holdings Inc. | | 10F No. 136 Jingye 3rd Road, Lane 162 | | Taipei City | TAIPEI | F5 104 | Taiwan |
| Onics, Inc. | | 2920 Clairemont Dr | | San Diego | CA | 92117 | |
| ONIT Sciences | | 2030 Main Street | | Irvine | CA | 92614 | |
| Online Systems Inc | | 5420 Main St. E. | | MAPLE PLAIN | MN | 55359 | |
| ONO 3D Inc. | | 1355 Market Street | | San Francisco | CA | 94103-1314 | |
| Onramp Invest, LLC | Attn: Kasey Price and Eric Ervin | 402 W Broadway, Ste 920 | | San Diego | CA | 92101 | |
| Onzic Inc | | 8130 Lakewood Main Street | | Lakewood Ranch | FL | 34202 | |
| OOB Norwell Investment LLC | | 101 Federal St | | Boston | MA | 02110 | |
| OP Ventana, LLC | | 100 Roak Road | | Kentfield | CA | 94904 | |
| Open Box Buy Corporation | | 2896 Carmelo Drive | | Henderson | NV | 89052 | |
| Open node | Attn: Rui Gomes, Julie Landrum, Mathew Fox, and Alex Homes | 5700 Wilshire Boulevard, #Unit 460 | | Los Angeles | CA | 90036 | |
| Open Node | Attn: Rui Gomes, Julie Landrum, Matthew Fox, and Alex Holmes | 5700 Wilshire Boulevard #Unit 460 | | Los Angeles | CA | 90036-3768 | |
| Open Source Capital LLC | | 312 SE 15th Street, Second Floor | | Fort lauderdale | FL | 33316 | |
| OpenComp LLC | | 251 Post Street | Suite 310 | San Francisco | CA | 94108 | |
| OpenDeal Inc. dba Republic | | 3131 Eastside Street, Suite 100 | | Houston | TX | 77098 | |
| OpenDeal Inc. dba Republic | Attn: Tae Mi Lee | 149 5th Ave, Suite 2E | | New York | NY | 10010 | |
| Opening Night Enterprises LLC | Attn: Youngro Lee | 80 W Sierra Blvd | | Sierra Madre | CA | 91024 | |
| Oper LLC | | 911 Washington Avenue | | St. Louis | MO | 63101 | |
| Opu Labs Incorporated | | 3790 El Camino Real | | Palo Alto | CA | 94306 | |
| Oracle America Inc | | Bank of America Lockbox Services | 15612 Collections Center Drive | Chicago | IL | 60693 | |
| Oracle America Inc | Attn: Sabrina Shouneyia | 1001 Sunset Blvd | | Rocklin | CA | 95765 | |
| Oracle America Inc. | Attn: Sabrina Shouneyia | 1001 Sunset Blvd | | Rocklin | CA | 95765 | |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | 425 Market Street, Suite 2900 | San Francisco | CA | 94105-3493 | |
| Oracle Health Inc. | | 2450 Holcombe Blvd suit J | | Houston | TX | 77021 | |
| Oracle Health Inc. | | 2450 Holcombe Boulevard | | Houston | TX | 77021 | |
| Orange Wolf Content LLC | | 12117 1/2 Washington Place | | Los Angeles | CA | 90066 | |
| ORBAI Technologies Inc. | | 3120 Scott Blvd | | Santa Clara | CA | 95054 | |
| Orbvest Glenridge Medical 22 Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Orbvest Meridian Medical 23 Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| OrbVest Old Milton Medical 25 Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| OrbVest Two Forest Medical 26 Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Oregon Division of Financial Regulation | | 350 Winter Street NE | Room 410 | Salem | OR | 97301 | |
| Organic Amazon Corp | | 104 Crandon Boulevard | | Key Biscayne | FL | 33149 | |
| Organic Craft Brewing | | 1430 Vantage Court Suite 101 | | VIsta | CA | 92081 | |
| Organic Living Inc. | | 1379 Hibiscus Street | | Clearwater | FL | 33755 | |
| Organiponic Inc | | P.O. Box 500131 | | Austin | TX | 78750 | |
| Origin Protocol Inc. | | 845 Market Street | | San Francisco | CA | 94103 | |
| Originclear Inc. | | 13575 58th Street N, | | Clearwater, | FL | 33760 | |
| OriginClear Inc. | | 13575 58th Street North | | Clearwater | FL | 33760 | |
| Orion Haus Homes & Hotels Inc. | | 2801 S. Federal Highway, 21770 | | Fort Lauderdale | FL | 33335 | |
| Orrick Herrington & Sutcliffe LLP | | 2121 Main Street | | Wheeling | WV | 26003 | |
| Orthosnap I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Oscilla Power Inc. | | 4240 Gilman Pl W Ste C | | Seattle | WA | 98199 | |
| Osiris Media Corp. | | 3300 13th Street NE | | Washington | DC | 20017 | |
| OSS Services LLC | | 3651 Lindell Road | Suite D 208 | Las Vegas | NV | 89103 | |
| OSSIC Corporation | | 1470 Encinitas Blvd #123 | | Encinitas | CA | 92024 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 49 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Otaca | | 36 Argonaut | | Aliso Viejo | CA | 92656 | |
| Otaca | | 36 Argonaut Suite 100 | | Aliso Viejo | CA | 92656 | |
| OTIS Dental Inc. | | 440 N BARRANCA AVE | | COVINA | CA | 91723-1722 | |
| Ottr Finance Inc | Attn: Aleksei Zakharov | 437 Lytton Ave, Suite 100 | | Palo Alto | CA | 94301 | |
| Ottr Finance Inc. | Attn: Aleksei Zakharov | 437 Lytton Ave, Ste 100 | | Palo Alto | CA | 94301-1533 | |
| Ounce Water Inc. | | 2 DEPOT PLZ | STE 2E | BEDFORD HILLS | NY | 10507-1849 | |
| Outbound Brewing Inc. | | 6364 Ferris Square | | San Diego | CA | 92121 | |
| Outlook Corporate Consulting LLC. | | 9130 South State Street | | Sandy | UT | 84070 | |
| Outreach | | 333 Elliot Ave W Suite 500 | | Seattle | WA | 98119 | |
| Oval Labs | Attn: Chinedu Okpala | 8 The Green, Ste A | | Dover | DE | 19901 | |
| Oval Labs, Inc | Attn: Chinedu Okpala | 8 The Green, Suite A | | Dover | DE | 19901 | |
| Oval Labs, Inc | Attn: Chinedu Okpala | 1958 West Gray Street, Unit 1412 | | Houston | TX | 77019 | |
| Oval Labs, Inc | Attn: Chinedu Okpala | 8 The Green | Suite A | Dover | DE | 19901 | |
| Ovanova Inc | | 5822 Waring Ave | | Hollywood | CA | 90038 | |
| Overland Bound Inc. | | 482 Lindbergh Avenue | | Livermore | CA | 94551 | |
| OVEX | Attn: Jonathan Ovadia | Unit 501 The Point | 76 Regent Road, Sea Point | Cape Town | | 8005 | South Africa |
| OVEX | Attn: Jonathan Ovadia | Unit 501 The Point, 76 Regent Road | | Sea Point | Cape Town | 8005 | South Africa |
| OVEX Pty(Ltd) | Attn: Jonathan Ovadia | 69 Victoria Road, Bantry Bay | | Cape Town, Western Cape | | 8001 | South Africa |
| Owlized | | 1062 Folsom St. | | San Francisco | CA | 94103 | |
| OWS Brasil Intermediacao LTDA | Attn: Adriano Froes | R ADELAIDE DANIEL DE ALMEIDA, 170, sala 27 box 05, | Campinas | Sao Paulo | | 13080661 | Brazil |
| OWS Brasil Intermediacao LTDA | Attn:Adriano Froes | R Adelaide Daniel de almeida, 170 Sala 27 Box 05 | | Campinas | Sao Paulo | | Brazil |
| OYA Femtech Apparel Inc. | | 900 W Temple St, Apt 443B | | Los Angeles | CA | 90012 | |
| OZFund Inc. | | 800 South Queen Street | | Lancaster | PA | 17603 | |
| P5 Systems Inc. | | 3264 Grey Hawk Court | | Carlsbad | CA | 92010 | |
| PA Department of Revenue | | PO Box 280431 | | Harrisburg | PA | 17128 | |
| PAC Integrations, Inc. | | 5051 Commercial Circle | Suite D | CONCORD | CA | 94524-1008 | |
| Pacific Integrated Energy Inc. | | 11555  Sorrento Valley Rd Ste 204 | | San Diego | CA | 92121 | |
| Pacific Integrated Energy Inc. | | 3934 MURPHY CANYON RD | STE B102 | SAN DIEGO | CA | 92123-4425 | |
| Pacific Northwest Rural Broadband Alliance Ltd | | 1538 Defoe Street | | Missoula | MT | 59802 | |
| PAF Statutory Trust dba PAF Group, LLC | Attn: Philip Barr | 340 East 64th Street, Unit 4D | | New York | NY | 10065 | China |
| PagerDuty Inc Dept 3817 | | PO Box 123817 | Dept 3817 | Dallas | TX | 75312-3817 | |
| Pagotec Consultancy LTD | Attn: Paulo Junior Spadetto Ramos | 1 Highfields Love Lane Kings | | Langley | | WD4 9JT | England |
| Pagotec Consultancy LTD | Attn: Paulo R | 4/4A Bloomsbury Square | | London | | WC1A 2RP | United Kingdom |
| Pagotronic LLC dba Pagotronic | Attn: Luis Rojas | 5798 SW 68th St | | South Miami | FL | 33156 | |
| PaidWorkout Corp. | | 2301 Collins Ave Suite 318 | | Miami Beach | FL | 33139 | |
| Painter 1 of Las Vegas | | 92 verde Rosa dr | | Henderson | NV | 89011 | |
| Pakt Inc. | | 2000 Winton Rd. Building 4 | | Rochester | NY | 14618 | |
| Paladin Power Inc | | 27689 State HWY 74 | | Perris | CA | 92570 | |
| Palindrome Master Fund LP | Sarah R. Moros | 250 W 55th Street | | New York | NY | 10019 | |
| Panorays Ltd | | Aminadav 3 | | Tel Aviv | | | Israel |
| Papillon Pavilion Records | | 548 Pine Song Trail | | Golden | CO | 80401 | |
| Parallel Flight Technologies Inc. | | 1120 Sylvia Way | | Ben Lomond | CA | 95005 | |
| Parallel Flight Technologies Inc. | | 450 McQuaide Drive | | La Selva Beach | CA | 95076 | |
| ParaPay | Attn: Lee Tolleson and Cameron Ashby | 2232 Dell Range Blvd., Ste 245 | | Cheyenne | WY | 82009 | |
| ParaPay dba ParaWerx | Attn: Cameron Ashby and Lee Tolleson | 2232 Dell Range Blvd, Ste 245 | | Cheyenne | WY | 82009 | |
| Park Avenue Partners Fund 1 LLC | | Four Embarcadero Center, Suite 1400 | | San Francisco | CA | 94111 | |
| Parlay App Inc. | | 72 Glen Road | | Wilmington | MA | 01887 | |
| Parvus Capital Corporation | | 5000 Eldorado Pkwy, Suite 150-440 | | Frisco | TX | 75033 | |
| Passage Technology | | PO BOX 84886 | | Chicago | IL | 60689 | |
| Passion Tree Co. | | 901 Marquette Avenue South, Suite 1675 | | Minneapolis | MN | 55402 | |
| Passu Inc. | | 1370 North Saint Andrews Place | | Los Angeles | CA | 90028 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 50 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Pattern I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Paw Pods LLC | | 169 W Clarkston Rd | | Lake Orion | MI | 48362 | |
| Paxful Inc. | Attn: Darja Ahmarova | 3422 Old Capitol Trail PMB# 989 | | Wilmington | DE | 19808 | |
| Paxful Inc. | Attn: Darja Ahmarova | 3422 Old Capitol Trail PMB# 989 | | Wilmington | | 19808 | |
| Paycor | | 4811 Montgomery Rd. | | Cincinnati | OH | 45212 | |
| Paycor | | PO Box 639860 | | Cincinnati | OH | 45263-9860 | |
| Paycor, Inc. | | 4811 Montgomery Rd. | | Cincinnatti | OH | 45212 | |
| PayCruiser | Attn: Ousmane Conde | 2901 West Coast Highway | #200 | Newport Beach | CA | 92663 | |
| PayCruiser | Attn: Ousmane Conde | 2901 West Coast Highway, Suite 200 | | Newport Beach | CA | 92663 | |
| Paygevity Inc. | | 142 West 57th Street, 7th Floor | | New York | NY | 10019 | |
| PC-110183 - Missouri Department of Revenue | | PO Box 475 | | Jefferson City | MO | 65105 | |
| PC-110236 - Pagotec Consultancy Ltd | | 4/4A Bloomsbury Square | | London | | WC1A 2RP | England |
| PC-110266 | International Fingerprint, Inc. | 6999 Dolan Dr | | Glouster | OH | 45732 | |
| PC-110281 - Knapsack, LLC | | 5973 Meridian Blvd. | | Brighton | MI | 48116 | |
| PC-110374 - Planful, Inc. | c/o Legal Department | 150 Spear Street | Suite 1850 | San Francisco | CA | 94105 | |
| PC-110376 - Katten Muchin Rosenman LLP | Attn: Peter Siddiqui | 525 West Monroe Street | | Chicago | IL | 60661-3693 | |
| PC-110723 - Edwards v. Prime Trust | c/o The Phillips Law Offices, LLC | Attn: Phillips Kill Lynn | 6301 Ivy Ln, Ste 700 | Greenbelt | MD | 20770 | |
| PC-110726 - Philadelphia Indemnity Insurance Company | Attn: Kimberly B. Czap, Vice President | One Bala Plaza, Suite 100 | | Bala Cynwyd | PA | 19004 | |
| PC-110726 - Philadelphia Indemnity Insurance Company | Attn: Scott Williams | 1201 Demonbreun Street | Suite 900 | Nashville | TN | 37203 | |
| PC-110728 - Philadelphia Indemnity Insurance Company | Attn: Kimberly B. Czap, Vice President | One Bala Plaza, Suite 100 | | Bala Cynwyd | Pennsylvania | 19004 | |
| PC-110728 - Philadelphia Indemnity Insurance Company | Attn: Scott Williams | 1201 Demonbreun Street, Suite 900 | | Nashville | TN | 37203 | |
| PC-110803 - Allegheny Casualty Company | | One Newark Center, 20th Floor | | Newark | New Jersey | 7924 | |
| PC-110826 - Endurion LLC | | 230 Thornton Dr | | Hampstead | NC | 28443 | |
| PC-110868 - 450 Investments LLC | Attn: Zachary Bodmer | 450 Park Avenue | 20th Floor | New York | NY | 10022 | |
| PC-110869 - Philadelphia Indemnity Insurance Company | Attn: Kimberly B. Czap, Vice President | One Bala Plaza, Suite 100 | | Bala Cynwyd | PA | 19004 | |
| PC-110869 - Philadelphia Indemnity Insurance Company | c/o Manier & Herod, P.C. | 1201 Demonbreun Street, Suite 900 | | Nashville | TN | 37203 | |
| PC-110870 - Philadelphia Indemnity Insurance Company | c/o Manier & Herod, P.C. | 1201 Demonbreun Street, Suite 900 | | Nashville | TN | 37203 | |
| PC-110925 - Const LLC | c/o Greenberg Glusker LLP | Attn: Jonathan Shenson | | Los Angeles | CA | 90067 | |
| Pcc Capital Investments LLC | | 18156 Darnell Drive | | Olney | MD | 20832 | |
| PCI Security Standards Council LLC | | 25 Century Boulevard | Suite 505 | Nashville | TN | 37214 | |
| Peaberry Software Inc. | | 921 Southwest Washington Street | | Portland | OR | 97205 | |
| Pearachute Inc. | | 320 W. Ohio Street | | Chicago | IL | 60654 | |
| Peeka Inc. | | 999 3rd Ave | | Seattle | WA | 98104 | |
| Peeler Group International | | 5401 South Kirkman Road | Suite 310 | Orlando | FL | 32819 | |
| Peer Pantry LLC | | 1088 E.174th St | | Cleveland | OH | 44119 | |
| Peerless Public Safety Solutions Incorporated | | 14321 Winter Breeze Drive Ste 87 | | Midlothian | VA | 23113 | |
| Pegasus Growth Capital Fund I, LP | Hank J. Holland | 2103 Plantation Village, Bldg 2, #103 | | Dorado | | 00646 | Puerto Rico |
| Pegasus Growth Capital Fund I, LP | Hank J. Holland | 6149 E INDIAN BEND RD | | PARADISE VLY | AZ | 85253-3439 | |
| Pennsylvania Department of Banking and Securities | | 17 North Second Street | Suite 1300 | Harrisburg | PA | 17101 | |
| PenPal News Inc. | | 411 West Monroe Street | | Austin | TX | 78704 | |
| People First RH Inc. | | 99 Hudson Street | | New York | NY | 10013 | |
| Perch Point LLC | | 125 W Melvina St. Suite 1 | | Milwaukee | WI | 53212 | |
| PerFIcT Inc. | | 1942 Overland Ave | | Los Angeles | CA | 90025 | |
| PerformLine, Inc | | 58 South St. | | Morristown | NJ | 07960 | |
| Perquimans Holdings LLC | | 11675 Rainwater Dr. | | Alpharetta | GA | 30009 | |
| Perrion  Drywall and Remodeling | | 107 Sund Street | | Worthing | SD | 57077 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 51 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Persephone Biosciences Inc. | | 3210 Merryfield Row | | San Diego | CA | 92121 | |
| Persona Network Inc. | | 182 Howard St. 119 | | San Francisco | CA | 94105 | |
| Personal Airline Exchange Inc. | | 401 Wilshire Blvd. | | Santa Monica | CA | 90401 | |
| Personal Airline Exchange Incorporated | | 805 Paseo Del Robledo | | Thousand Oaks | CA | 91360 | |
| Pf Vc001 LP | | 2255 S Wadsworth Boulevard, Suite 106 | | Lakewood | CO | 80227 | |
| Pharmozyme Inc. | | 1190 Mountain View Alviso Rd | | Sunnyvale | CA | 94089 | |
| Philadelphia Indemnity Insurance Company | c/o McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Gary D. Bressler | 300 Delaware Avenue, Suite 1014 | Wilmington | DE | 19801 | |
| Phillips Entertainment Group Inc. | | 1480 Colorado Blvd | | Los Angeles | CA | 90041 | |
| Philter Labs Incorporated | | 571 2nd Street | | Encinitas | CA | 92024 | |
| Phix Properties LLC | | 1 (602) 570-3266 | | Gilbert | AZ | 85297 | |
| Phix Properties LLC | | 3463 So Rim Road | | Gilbert | AZ | 85297 | |
| Phoenix 40th Street Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Phoenix 555N Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Phoenix Settlements LLC DBA Emergent Solar Solutions | | 3302 E Indian School Road | | Phoenix | AZ | 85018 | |
| Phoenix Talavi Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Phormed Inc | | 1999 Avenue of the Stars, #1100 | | Century City | CA | 90067 | |
| Phrame Inc. | | 75 Broadway | | San Francisco | CA | 94111 | |
| PhunCoin Inc. | | 7800 Shoal Creek Boulevard | | Austin | TX | 78757 | |
| Pickzen Inc. | | 20 Crestwood St | | Fall River | MA | 02720 | |
| Piedmont Solar Investors LLC | | 128-A Courthouse Square | | Oxford | MS | 38655 | |
| Piermont Bank, N.A. | | 4 Bryant Park 3rd Floor | | New York | NY | 10018 | |
| Pierogi Pantry | | 1919 Gettysburg Dr. | | Lorain | OH | 44053 | |
| Pig Hill Brewery LLC | | 1721 Lowrie St | | Pittsburgh | PA | 15212 | |
| Pigee Inc. | | 8 The Green | | Dover | DE | 19901 | |
| Pigeonly Inc. | | 701 East Bridger Avenue | | Las Vegas | NV | 89101 | |
| PiggyBack Network Inc | | 10357 S Leavitt St | | Chicago | IL | 60643 | |
| Pinnacle One, LLC | | 1885 Harvest Circle | | Tustin | CA | 92780 | |
| Pinttosoft LLC | Attn: Angel Salazar | 10625 Now 122nd St | | Medley | FL | 33178 | |
| Pip & Lola's Everything Homemade LLC | | 1921 Smallman St | | Pittsburgh | PA | 15222 | |
| Pipedrive Inc | | 333 3RD AVE N | # 500C | ST PETERSBURG | FL | 33701-3899 | |
| Pipeline Sports Network Inc. dba PipelineVR | | 5141 California Ave, Suite 200 | | Irvine | CA | 92697 | |
| PiQPiQ Inc. | | 1922 Lake Street | | San Francisco | CA | 94121 | |
| Pistil & Pollen LLC | | 5082 East Hampden Avenue | | Denver | CO | 80222 | |
| Pit Boss Inc | | 856 Virginia Ave | | Atlanta | GA | 30334 | |
| Pitch and Primer Inc. | | 3312 Langston Circle | | Apex | NC | 27539 | |
| PitchBook Data Inc | | 901 Fifth Avenue Suite 1200 | | Seattle | WA | 98164 | |
| Piton Group LLC | | 750 Hammond Drive | | Sandy Springs | GA | 30328 | |
| PittMoss LLC | | 2603 Duss Avenue | | Ambridge | PA | 15003 | |
| Pittsburgh Current LLC | | 1665 Broadway Ave. | | Pittsburgh | PA | 15216 | |
| PLAA Wear Inc | | 630 Freedom Business Center Drive, Paradise Valley Village, | | King of Prussia | PA | 19406 | |
| Plaid Inc. | | 85 Second Street | Suite 400 | San Francisco | CA | 94105 | |
| Planet Alpha Corp. | | 1035 Cambridge Street | | Cambridge | MA | 02141 | |
| Planet Digital Partners Inc. | | 2055 Reading Road, Suite 390 | | Cincinnati | OH | 45202 | |
| Planful | | 555 Twin Dolphin Drive | 4th Floor | San Francisco | CA | 94105 | |
| Plant an App Inc. | | 911 Washington Ave. | | St. Louis | MO | 63101 | |
| PlantSnap Inc. | | 473.5 West Colorado Ave | | Telluride | CO | 81435 | |
| PlantSnap Inc. | | PO Box 3740 | | Telluride | CO | 81435 | |
| Platinum Parking | | 719 Olive Street | | Dallas | TX | 75201 | |
| PlayChannel Inc. | | 5 Brewster Street | | Glen Cove | NY | 11542 | |
| Plei Inc. | | 12001 Southwest 128th Court | | Miami | FL | 33186 | |
| PlusMedia Solutions Inc | | 9 Little Harbor Road | | Guilford | CT | 06437 | |
| Pluto | Attn: Jacob Sansbury | 6601 Center Dr W | Suite N | Los Angeles | CA | 90045 | |
| Pluto | Attn: Jacob Sansbury | 6601 Center Dr W, Suite N | | Los Angeles | CA | 90045 | |
| Pluton Biosciences LLC | | 312 Planthurst Road | | St. Louis | MO | 63119 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 52 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Plutus Financial d/b/a ABRA | Attn: Willie Wang | 650 Casto Street, #450 | | Mountain View | CA | 94041 | |
| Plutus Lending LLC | | 321 Castro Street | | Mountain View | CA | 94041 | |
| PN Medical Florida Fund, LLC | | 6601 Memorial Highway Suite 310 | | Tampa | FL | 33615 | |
| Po Campo LLC | | 1177 6th Avenue | | New York | NY | 10036 | |
| Pogotec Inc | | 4502 Starkey Road | | Roanoke | VA | 24018 | |
| Pohl Consulting and Training, Inc. | | PO Box 287 | | Rochelle | IL | 61068-0287 | |
| PointBreezeway LLC | | 7113 Reynolds St. | | Pittsburgh | PA | 15208 | |
| Polaris Street Capital LLC | | 7310 Miramar Road | | San Diego | CA | 92126 | |
| Polaris Ventures | Attn: Ruairi Donnelly | Innere Margarethenstrasse 5 | | Basel | | CH-4051 | Switzerland |
| Polaris Ventures | Attn: Ruairi May Donnelly | Bussard Str. 2 | | Groebenzell | | 82194 | Germany |
| Polaris Ventures | c/o Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | Attn: Abigail O'Brient | 2049 Century Park East Suite 300 | Los Angeles | CA | 90067 | |
| Polaris Ventures | c/o Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | Attn: Joseph R. Dunn | 3580 Carmel Mountain Road Suite 300 | San Diego | CA | 92130 | |
| Polaris Ventures | c/o Young Conaway Stargatt & Taylor, LLP | Attn: Michael R. Nestor & Ryan M. Bartley | Rodney Square 1000 North King Street | Wilmington | DE | 19801 | |
| Polaris Ventures, a Swiss Association | c/o Snell & Wilmer L.L.P. | Attn: Blakeley E. Griffith & Hayley J. Cummings | 3883 Howard Hughes Parkway, Suite 1100 | Las Vegas | NV | 89169 | |
| Polsinelli PC | | 900 W 48th Place | Suite 900 | Kansas City | MO | 64112 | |
| Polymath Labs Inc. | | 1412 Broadway | | New York | NY | 10018 | |
| Pope's Kitchen LLC | | 20030 Scottsdale blvd | | Shaker Hts | OH | 44122 | |
| Poppet LLC | | 5205 Holmes St | | Pittsburgh | PA | 15201 | |
| Poppilu Inc. | | 1100 North Lake Shore Drive | | Chicago | IL | 60611 | |
| Popshop Inc | | 161 Lafayette Street | | New York | NY | 10013 | |
| popSLATE Media Inc | | 1059 East Meadow Circle | | Palo Alto | CA | 94303 | |
| POQ Issuer LLC | | 12 Ledge Road | | Greenwich | CT | 06870 | |
| Porky's LLC | | 34-36 Bridge St | | Pittsburgh | PA | 15223 | |
| Portfolio Media Inc dba Law 360 | | 111 West 19th Street | 5th Floor | New York | NY | 10011 | |
| PortSwigger | | 6 Booths Park | Chelford Road | Knutsford | England | WA16 | United Kingdom |
| Postsurgical Therapeutics Inc. | | 16259 Laguna Canyon Road | | Irvine | CA | 92618 | |
| PoundWishes Inc. | | 909 Electric Avenue | | Seal Beach | CA | 90740 | |
| Powell Development Group Inc. | | 2600 W. 225th Street | | Torrance | CA | 90505 | |
| Power Hero Corp. | | 2105 Foothill Blvd. | | La Verne | CA | 91750 | |
| Power2Peer Inc. | | 100 Morrissey Boulevard | | Boston | MA | 02125 | |
| PowR | | 2021 N Lemans Blvd | Unit 1112 | Tampa | FL | 33607 | |
| Ppat USA LLC | | 85 Broad Street | | New York | NY | 10004 | |
| Pr 115, LLC | | 222 West Merchandise Mart Plaza | | Chicago | IL | 60654 | |
| Pr 117, LLC | | 222 West Merchandise Mart Plaza | | Chicago | IL | 60654 | |
| Pr 121 LLC | | 222 W Merchandise Mart Plaza | | Chicago | IL | 60654 | |
| Pr 123, LLC | | 222 W Merchandise Mart Plaza | | Chicago | IL | 60654 | |
| Pr 125 LLC | | 222 W Merchandise Mart Plaza | | Chicago | IL | 60654 | |
| Pr 127, LLC | | 222 W Merchandise Mart Plaza | | Chicago | IL | 60642 | |
| Pr 129 LLC | | 222 W Merchandise Mart Plaza | | Chicago | IL | 60654 | |
| Pr 215, LLC | | 222 W Merchandise Mart Plaza | | Chicago | IL | 60654 | |
| Pragmatica Law | | Two Embarcadero Center | 8th Floor | San Fransisco | CA | 94111 | |
| Praise Token LLC | | 9050 Carron DR | Apt 136 | Pico Rivera | CA | 90660-3534 | |
| Prazo Inc. | | 6728 HILLPARK DR | APT 507 | LOS ANGELES | CA | 90068-2121 | |
| Predictiv Care Inc | | 2483 Old Middlefield Way | | Mountain View | CA | 94043 | |
| Preemadonna Inc. | | 1250 Borregas Avenue | | Sunnyvale | CA | 94089 | |
| PrefLogic Inc. | | 1416 Sweet Home Road | | Amherst | NY | 14228 | |
| Premier Brooklyn II LLC | | 5301 Grant Avenue | | Cleveland | OH | 44125 | |
| Premier Brooklyn LLC | | 4922 E 49th Street | | Cleveland | OH | 44125 | |
| Premier Eastlake LLC | | 4922 E 49th St. | | Cleveland | OH | 44125 | |
| Premier Franklin LLC | | 4922 E 49th St. | | Cleveland | OH | 44125 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 53 of 75



Exhibit C
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Premier Philipp Parkway LLC | | 4922 East 49th Street | | Cleveland | OH | 44125 | |
| Premier Willow LLC | | 4922 E 49th Street | | Cleveland | OH | 44125 | |
| Premise | Attn: Jeff Tung and Drew Frierson | 535 MISSION ST | FL 12 | SAN FRANCISCO | CA | 94105-3225 | |
| Prep to Your Door LLC | | 507 Calles Street | | Austin | TX | 78702 | |
| Prepaid Program Management LLC | | 8633 Autumn Green Drive | | Jacksonville | FL | 32256 | |
| Prestone Press, LLC | | 29 Brook Avenue | | Maywood | NJ | 07607 | |
| Preventive Measures Security Firm, LLC | | 720 W Cheyenne Ave | Ste 30-40 | North Las Vegas | NV | 89030 | |
| PRI Gaingels Fund, a series of Zachary Ginsburg Funds, LP | Brett Sagan | PO Box 3217 | | Seattle | WA | 98114 | |
| Primal Life Organics LLC | | 405 Rothrock Road | | Copley | OH | 44321 | |
| Prime Core Technologies Inc. | Attn: Jor Law | 10845 Griffith Peak Dr., #03-153 | | Las Vegas | NV | 89135 | |
| Prime Lightworks Inc. | | 2909 Oregon Ct Ste C12 | | Torrance | CA | 90503 | |
| Prime Trust | | 2300 W Sahara Ave, Suite 1170 | | Las Vegas | NV | 89102 | |
| Primo Connect Inc. | | 1550 Scenic Ave, Suite 100 | | Costa Mesa | CA | 92626 | |
| Primo Energy Inc. | | 7350 Trade Street, Suite B | | San Diego | CA | 92121 | |
| Princeton 300A Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Princeton 300B Buildings LLC | | 3333 Old Milton Pkwy, Alpharetta | | Georgia | GA | 30005 | |
| Principal | | PO Box 77202 | | Minneapolis | MN | 55480 | |
| Principal Life Insurance Company | | PO BOX 77202 | | MINNEAPOLIS | MN | 55480-7200 | |
| Print the Future Inc. | | N/A | | Wilmington | DE | 19810 | |
| Pristine Sun Corp | | 548 Market Street | | San Francisco | CA | 94104 | |
| Pristine Sun WI LLC | | 548 Market Street | | San Francisco | CA | 94104-5401 | |
| Probitas Ventures LLC | | 1447 S. Tryon St. | | Charlotte | NC | 28203 | |
| Procertas LLC | | 3307 Rees Row | | Mount Pleasant | SC | 29466 | |
| Proctor360 Inc. | | 1311 High Point Ave. | | Richmond | VA | 23230 | |
| Profit Property USA 946 MLK LLC | | 4471 Dean Martin Drive | | Las Vegas | NV | 89103 | |
| ProFundr Inc. | | 2911 4th St. | | Santa Monica | CA | 90405 | |
| Project Jam Inc | | 9701 Wilshire BLVD | | Beverly Hills | CA | 90210 | |
| Promo Drone Inc. | | 5732 Micheal St. | | San Diego | CA | 92105 | |
| Proof Media Inc. | | 6 grandview lane | | Manalapan | NJ | 07726 | |
| Ps 1001 LLC | | 200 South Michigan Ave. | | Chicago | IL | 60604 | |
| PSI International Inc. | | 11200 Waples mill rd | | Fairfax | VA | 22030 | |
| PsiloThera Inc. | | 17 Cerchio Basso | | Henderson | NV | 89011 | |
| PSP Mobile Home Park Fund II | | 27762 Antonio Pkwy | | Ladera Ranch | CA | 92694 | |
| Psychics1on1 Inc. | | 4700 Millenia Blvd Suite 400 | | Orlando | FL | 32839 | |
| PT Motion Works Inc. | | 740 E. Solana Circle | | Solana Beach | CA | 92075 | |
| PuffCuff LLC | | 869 Pickens Industrial Drive | | Marietta | GA | 30062 | |
| Pulse Protocol Inc. | | 1600 Main St | | Venice | CA | 90291 | |
| PulseWave Energy Inc. | | 30 N. Gould Street | | Sheridan | WY | 82801 | |
| Punch Inc. | | 115 W California Blvd | | Pasadena | CA | 91105 | |
| Pure Green Franchise Corp | | 60 East 8th Street | | New York | NY | 10003 | |
| Pure Title LLC | | 2779 Gulf Breeze Parkway | | Gulf Breeze | FL | 32563 | |
| Purjeena Inc. | | 6 Mount Holly Dr. | | Rye | NY | 10580 | |
| PVP International Inc. | | 5112 Hesperia Ave | | Encino | CA | 91316-3507 | |
| PVpallet Inc. | | 2495 280th | | Montrose | IA | 52639 | |
| Pyrotree Inc. | | 15233 Ventura Blvd Ste 500 | | Sherman Oaks | CA | 91403 | |
| Pythas | Attn: Boris Monsalve | 150 Southeast 2nd Avenue | | Miami | FL | 33131 | |
| qaZING Inc | | 70 Main Street, Suite 500 | | Peterborough | NH | 03458 | |
| QBE | Attn: Dan Ahern | 50 California Street, 12th floor | | San Francisco | CA | 94111 | |
| Qmage Inc. | | 12555 Biscayne Blvd. | | Miami | FL | 33181 | |
| Qoins Technologies Inc. | | 151 Ted Turner Drive Northwest | | Atlanta | GA | 30303 | |
| Quad Marine Inc. | | P.O. Box 1434 | | El Segundo | CA | 90245 | |
| Qualtrics | | 333 West River Park Drive | | Provo | UT | 84604 | |
| Qualtrics dba Ugam Solutions | | 300 East 59th Street | APT 1902 | New York | NY | 10022 | |
| Quantm.One Inc | | 150 FAYETTEVILLE ST | STE 300 | RALEIGH | NC | 27601-1469 | |
| QuantmRE Inc | | 150 FAYETTEVILLE ST | STE 300 | RALEIGH | NC | 27601-1469 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 54 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Quantum Music Inc. | | 1841 South Calumet Avenue | | Chicago | IL | 60616 | |
| Quantum Partners LP | Sarah R. Moros | 250 W 55th Street | | New York | NY | 10019 | |
| Quara Devices Inc. | | 1712 Pearl Street | | Boulder | CO | 80302 | |
| Quara Devices Inc. | | 1712, Pear St | | Boulder | CO | 80302 | |
| Quarter Systems Corporation | Attn: Pat Krasnyansky | 111 Town Square Pl. | Suite 1203 | Jersey City | NJ | 07310 | |
| Quarter Systems Corporation | Attn: Pat Krasnyansky | 111 Town Square Pl., Suite 1203 | | Jersey City | NJ | 7310 | |
| Quarter Systems Corporation | c/o Utilla Corporation | Attn: Pat Krasnyansky | | | FL | | |
| Quasi Rent LLC | | 30 N Gould St | | Sheridan | WY | 82801 | |
| Quench | | PO Box 781393 | | King of Prussia | PA | 19178-1393 | |
| Quick Loadz Container System LLC | | 5850 Industrial Drive | | Athens | OH | 45701 | |
| Quickex | Attn: Maxima Fernanda Gonzalez del Canto | 1401 Sawgrass Corporate Pkwy | Suite 200 | Sunrise | FL | 33323 | |
| Quickex | Attn: Maxima Fernanda Gonzalez del Canto | 1401 Sawgrass Corporate Pkwy, Suite 200 | | Sunrise | FL | 33323 | |
| QuickieCoin | Attn: Emmet Meehan | 17 Hickory Lane | | Glenford | NY | 12433 | |
| QuickieCoin | Attn: Emmet Meehan | 208 W State St | | Trenton | NJ | 8608 | |
| Quigler Inc. | | 143 Hoyt Street, Apt 7 L | | Stamford | CT | 06905 | |
| Quila Maria's Tequila Ria LLC | | 10257 Windhorst Road | | Tampa | FL | 33619 | |
| Quim Rock Inc. | | 3238 18th Street | | San Francisco | CA | 94110 | |
| Quri Quinoa Peruvian Vodka | | 11321 Newport Bay Dr | | Berlin | MD | 21811 | |
| QwikLeaf Inc | | 77570 Springfield Ln | | Palm Desert | CA | 92211 | |
| QwikLeaf LLC | | 77570 Springfield | | Palm Desert | CA | 92211 | |
| R3 Printing Inc. | | 145 South Fairfax Avenue, Suite 200 | | Los Angeles | CA | 90036 | |
| R3 Printing Inc. | | 29-10 Thomson Ave | | Long Island City | NY | 11101 | |
| R3 Printing Inc. | | 29-10 Thomson Avenue | | Long Island City | NY | 11101 | |
| RacerX Inc. | | 55 Knob Hill Circle | | Canton | MA | 02021 | |
| Rachis Wine Assessment Inc. | | 1525 W 8th | | Vancouver | BC | V5J 1T5 | Canada |
| RAD Diversified REIT Inc. | | 3110 E GUASTI RD | STE 300 | ONTARIO | CA | 91761-1262 | |
| RAD Fitness Scappoose LLC | | 33464 Havlik Rd | | Scappoose | OR | 97056 | |
| Radiant Pig Craft Beers LLC | | 122 W 27th St, 10th Fl | | New York | NY | 10001 | |
| Radical Girl Gang Inc | | 204 Tillery Square | | Austin | TX | 78702 | |
| RadioPublic PBC | | 114 Western Avenue | | Allston | MA | 02134 | |
| Raidaq LLC | | 2485 Notre Dame Blvd | | Chico | CA | 95928 | |
| Raidaq LLC | | 6576 NC 96 Highway West | | Youngsville | NC | 27596 | |
| Raindrop Texting Solutions Inc. | | 10742 N Shinnecock | | Cedar Hills | UT | 84062 | |
| Rap Plug Inc. | | 1103 Silvergate Lane | | Mableton | GA | 30126 | |
| Ratio Holdings LLC | | 1204 SE Water Ave | | Portland | OR | 97214 | |
| Raven Fund 1 LLC. | | 1901 Avenue Of The Stars | | Los Angeles | CA | 90067 | |
| Rayton Solar Inc | | 920 Colorado ave | | Santa Monica | CA | 90401 | |
| Rayton Solar Inc. | | 16112 Hart St. | | Van Nuys | CA | 91406 | |
| RC Waterfall LLC | | 768 E. 222nd St. | | Euclid | OH | 44123 | |
| RDE Inc. | | 5880 Live Oak Parkway | | Norcross | GA | 30093 | |
| RDE Inc. | | 5880 Live Oak Pkwy | | Norcross | GA | 30093 | |
| RDR Cuvva I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Reach Digital Ltd | | 6 Tozeret Haaretz | | Tel Aviv | Tel Aviv | 33051 | Israel |
| REACH Genetics Inc. | | 4800 Baseline Road | | Boulder | CO | 80303 | |
| Ready Set Jet Inc | | 24355 Creekside Road | | Santa Clarita | CA | 91355 | |
| ReadyB Inc. | | 2060 East Avenida De Los Arboles | | Thousand Oaks | CA | 91362 | |
| Real McCoy Tea Company | | 210 E Chestnut Street | | Bellingham | WA | 98225 | |
| Real Vision | | 90 North Church Street | Floor 3, Strathvale House | Grand Cayman | KY-KY | KY1 1003 | Cayman Islands |
| Realio LLC | Attn: Derek Boirun | 31 Hudson Yards | 11th Floor | New York | NY | 10001 | |
| Realio LLC | Attn: Derek Boirun | 31 Hudson Yards, 11th Floor | | New York | NY | 10001 | |
| Realm Metaverse Real Estate Inc. | | 335 Madison Avenue | | New York | NY | 10017 | |
| RealStarter Fund 55 LLC | | 2905 San Gabriel St | | Austin | TX | 78705 | |
| Realty Fund LA Management LLC | | 11901 Santa Monica Blvd | | Los Angeles | CA | 90025 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 55 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Realty Wealth 1 LLC | | 5104 N Lockwood Ridge Rd Ste 303C | | Sarasota | FL | 34234 | |
| Realty Wealth 2 LLC | | 5104 N Lockwood Ridge Road | | Sarasota | FL | 34234 | |
| Realtyna Inc. | | 200 Continental Drive | | Newark | DE | 19713 | |
| RealtyReturns Inc. | | 388 Market Street, 13th Floor | | San Francisco | CA | 94111 | |
| Recombinant Technologies Inc. | | 1090 Meriden Waterbury Tpke, Suite 1 | | Cheshire | CT | 06410 | |
| Recruiting from Scratch | | 331 E Houston St | Apt 8G | New York | NY | 10002 | |
| Rector Street Food Enterprises Ltd. | | 87 Greenwich St | | New York | NY | 10006 | |
| Red Arrow Capital Holdings LP | | 14614 Falling Creek Drive | | Houston | TX | 77068 | |
| Red Eye Louie's Inc | | PO BOX 70 | | TRUSSVILLE | AL | 35173-0070 | |
| Red Feather LLC | | 255 E Fifth St, | | Cincinnati | OH | 45202 | |
| Red Hen Collective Cooperative Inc. | | 2323 Broadway | | Oakland | CA | 94612 | |
| Red Mountain Ventures Limited Partnership | | PO Box 670 | | Rossland | BC | V0G1Y0 | Canada |
| Red Oak Capital Fund II LLC | | 625 Kenmoor Ave SE, Suite 211 | | Grand Rapids | MI | 49546 | |
| Redhawk Coffee Roasters LLC | | 1019 N Canal St | | Pittsburgh | PA | 15215 | |
| Redivivus Inc. | | 2012 North Cascade Avenue | | Colorado Springs | CO | 80907 | |
| Reflex Red Storm LLC | | 1121 East Broadway Street | | Missoula | MT | 59802 | |
| Regent Baton Rouge Louisiana L.P. | | 211 East 43rd Street | | New York | NY | 10017 | |
| Regrets Only | | 3 Louders Lane | | Jamacia Plain | MA | 02130 | |
| Regus Management Group, LLC | | 2301 Blake Street | Suite 100 | Denver | CO | 80205 | |
| RehabPath Inc. | | 821 East Washington Avenue | | Madison | WI | 53703 | |
| Relay Management LLC | | 455 East Pebble Road #230022 | | Las Vegas | NV | 89123 | |
| Relay on Demand Inc. | | 127 Business Center Drive | | Corona | CA | 92880 | |
| Remember When Ice Cream | | 3860 Chartiers Ave | | Pittsburgh | PA | 15204 | |
| REMUV Technologies Inc. | | 7408 Meadow View | | Parker | CO | 80134 | |
| Renewal Mill PBC | | 561 Baker Street 6 | | San Francisco | CA | 94117 | |
| Rentah Incorporated | | 67 West Street | | Brooklyn | NY | 11222 | |
| Rentberry Inc. | | 201 Spear Street, Suite 1100 | | San Francisco | CA | 94105 | |
| Rentokil North America, Inc. d/b/a Ambius | | PO Box 14086 | | Reading | PA | 19612 | |
| Republic AlphaFlow LP | | 651 N Broad St | | Middletown | DE | 19709 | |
| Republic Chingari a series of Republic Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Republic Core LLC | | 335 Madison Avenue | | New York | NY | 10017 | |
| Republic Services | | 770 E SAHARA AVE | | LAS VEGAS | NV | 89104-2943 | |
| Rescale Primary Series C II A Series of Republic Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Reset IV Inc. | | 1775 Village Center Circle, Suite 110 | | Las Vegas | NV | 89134 | |
| Resonado Inc. | | 230 East Ohio Street | | Chicago | IL | 60611 | |
| Respect The Writer 2 LLC | | 15734 W 7 Mile | | Detroit | MI | 48235 | |
| Responsum Inc. | | 100 M Street, SE | | Washington | DC | 20003 | |
| Retail Works Eschoppe LLC | | 185 Greenwich Street | | New York | NY | 10007 | |
| Revenue Pulse  Inc. | | 2 Gurdwara Road Suite 200 | | Ottawa | ON | K2E 1A2 | Canada |
| Reverend Motors LLC | | 655 N. Berry St | | Brea | CA | 92821 | |
| Revero I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Revero Inc | | 3031 Steiner Street | | San Francisco | CA | 94123 | |
| REvolve Partners LLC | | 1295 Beacon Street | | Brookline | MA | 02446 | |
| RH Medical 10 Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| RH Medical 9 Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Rhino Hide inco | | 650 HIDDEN VALLEY RD | | SPIRIT LAKE | ID | 83869-9346 | |
| Rhino Hide LLC | | 650 HIDDEN VALLEY RD | | SPIRIT LAKE | ID | 83869-9346 | |
| Rhode Island Department of Business Regulation | Division of Banking | 1511 Pontiac Avenue | Building 69-2 | Cranston | RI | 2920 | |
| Rhode Islands' Dressings LLC | | 23 2nd Street | | Narragansett | RI | 02882 | |
| Rhove Real Estate 1 LLC | | 629 N. High Street | | Columbus | OH | 43215 | |
| Rhymella Inc. | | PO Box 600511 | | Newtonville | MA | 02460 | |
| RIA Digital Assets Council LLC | | 10001 Georgetown Pike | | Great Falls | VA | 22066 | |
| Rich Uncles NNN REIT Inc. | | 3080  Bristol Street | | Costa Mesa | CA | 92626 | |
| Rightsure Inc. | | 5151 E Broadway Boulevard | | Tucson | AZ | 85711 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 56 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| RiskIQ Inc. | | 22 Battery Street, 10th Floor | | San Francisco | CA | 94111 | |
| River Bridge Investors 4 LLC | | 321 S. Boston, Suite 200 | | Tulsa | OK | 74103 | |
| Rivershore Sand Investors LLC | | 10862 Bossier Drive | | Alpharetta | GA | 30022 | |
| RMR Laboratories Inc | | 3546 Via Dolce | | Marina del Rey | CA | 90292 | |
| RNG Investment Partners Fund I LLC | | 1447 South Tryon Street | | Charlotte | NC | 28203 | |
| ROAR IO Inc | | 43 Heritage Drive | | East Hanover | NJ | 07936 | |
| Robert Half | | 3993 Howard Hughes Pkway, Suite 300 | | Las Vegas | NV | 89169 | |
| Robert Half International, Inc. | | PO Box 743295 | | Los Angeles | CA | 90074-3295 | |
| Robert Half Technology | | PO Box 743295 | | Los Angeles | CA | 90074-3295 | |
| Robobuoy Inc. | | 2200 Hunt Street, Suite 203 | | Detroit | MI | 48207 | |
| Roboligent Inc. | | 11740 Jollyville Rd. Ste 200 | | Austin | TX | 78759 | |
| Robot Cache US Inc. | | 4330 La Jolla Village Dr | STE 200 | San Diego | CA | 92122-6206 | |
| Robotic Assistance Devices Mobile Inc. | | 31103 Rancho Viejo Road | | San Juan Capistrano | CA | 92675 | |
| Rocket Dollar Inc. | | 221 East 9th Street | | Austin | TX | 78701 | |
| RockmaniaLive Inc. | | 3112 Hutton Drive | | Beverly Hills | CA | 90210 | |
| Rockval Inc | | 313 Datura St | | West Palm Beach | FL | 33401 | |
| Rogue Space Systems Corp | | 84 Union Avenue | | Laconia | NH | 03246 | |
| Rolling Pepperoni LLC | | 5304 Butler St. | | Pittsburgh | PA | 15201 | |
| Ronn Motor Group Inc. | | 1475 N Scottsdale Road | | Scottsdale | AZ | 85257 | |
| Roo Inc. | | 6 West 18th Street | | New York | NY | 10011 | |
| Rooftop Hospitality Group LLC | | 701 3rd Street | | San Francisco | CA | 94107 | |
| Roog Inc | | 4519 Yancy St | | Dallas | TX | 75216 | |
| Roomi Inc. | | 33 Irving Place | | New York | NY | 10003 | |
| Rose Gold Collective | | Rose Gold Collective | 7129 Frances Irine dr. | Charlotte | NC | 28215 | |
| Row House Publishing Inc | | 196 Long Swamp Rd | | New Egypt | NJ | 08533 | |
| Roy Jones Jr. Promotions Inc. | | 3874 Silvestri Lane | | Las Vegas | NV | 89120 | |
| Royalty Beauty Supply LLC | | 1324 Vernon Odom Blvd | | Akron | OH | 44320 | |
| Royalty Flow Inc. | | 1444 Wazee Street | | Denver | CO | 80202 | |
| Royalty Partners: 1st Chair LLC | | 303 North Glenoaks Blvd | | Burbank | CA | 91502 | |
| RP Designs Inc. | | 8000 Avalon Blvd, Suite 100&200 | | Alpharetta | GA | 30009 | |
| RUF Technology Corporation | | 1572 Kimberly Ave | | Fullerton | CA | 92831 | |
| Rumble Motors Inc. | | 4563 Maple Crest St | | Sacramento | CA | 95834 | |
| Run2Play Inc | | 4876 Santa Monica ave | | San Diego | CA | 92107 | |
| Rx Delivered Now Inc. | | 2912 Diamond Street | | San Francisco | CA | 94131 | |
| Ryan Aviation Group | | 16000 Ventura Boulevard | | Los Angeles | CA | 91436 | |
| Ryca International Inc. | | 8300 McConnell Ave. | | Los Angeles | CA | 90045 | |
| Ryca Motors Inc. | | 8044 Sorensen Ave | | Santa Fe Springs | CA | 90670 | |
| S&P Financial Services Inc | | 8341 Northwest Mace Road | 200 | Kansas City | MO | 64152 | |
| Saberation Inc. | | 1801 Pleasure House Rd. | | Virginia Beach | VA | 23455 | |
| Sabine Clay Investors LLC | | 128A Courthouse Square | | Oxford | MS | 38655 | |
| SAEBO Inc. | | 2459 Wilkinson Blvd. Ste 120-B | | Charlotte | NC | 28208 | |
| Safari Technologies, Inc | | Safari SOP | P.O. Box 2231 | Issaquah | WA | 98027 | |
| Safe Zone Technologies Inc. | | 2277 Turtle Mound Rd | | Melbourne | FL | 32934 | |
| Safety First Arms Inc. | | 4629 Cass Street | | San Diego | CA | 92109 | |
| Sage Vertical Garden Systems Inc. | | 730 West Randolph Street, | | Chicago | IL | 60661 | |
| Sagelink Inc. | | 305 West Broadway | | New York | NY | 10013 | |
| Sagoon | | 1980 Teasel Court | | Woodbridge | VA | 22192 | |
| Sagoon Inc | | 1980 Teasel Ct | | Woodbridge | VA | 22192 | |
| Sagoon Inc. | | 1980 Teasel Court | | Woodbridge | VA | 22192 | |
| Sagoon Inc. | | 1980 Teasel Ct | | Woodbridge | VA | 22192 | |
| Saleen Automotive Inc. | | 2735 Wardlow Road | | Corona | CA | 92882 | |
| Salesforce | | 415 Mission Street | 3rd Floor | Dallas | TX | 75320-3141 | |
| Salesforce | Attn: Ryan Rodriguez | 415 Mission St 3rd FLoor | | San Francisco | CA | 94105 | |
| Salesforce | Attn: Ryan Rodriguez | 415 Mission Street, 3rd Floor | | San Francisco | CA | 94105 | |
| salesforce.com, inc | | Salesforce Tower, 415 Mission St, 3rd Floor | | San Francisco | CA | 94105 | |
| Salon de Lingerie LLC | | 990 Biscayne Blvd #401 | | Miami | FL | 33132 | |
| Salon de Lingerie LLC | | 990 Biscayne Blvd. | | Miami | FL | 33132 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 57 of 75



Exhibit C
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Salone Monet LLC | | 33 West 60th Street | | New York | AL | 10023 | |
| Salsa God LLC | | 802 9th Avenue | | New York | NY | 10019 | |
| Salt Point Meadery LLC d.b.a. Slate Point Meadery | | 201 Haviland Rd | | Poughkeepsie | NY | 12601 | |
| Sam Nelson Services LLC | | 19257 Ashworth Ave N | | Seattle | WA | 98133 | |
| Samba Gaingels I a series of Republic Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Samsara Luggage Inc. | | One University Plaza, Suite 505 | | Hackensack | NJ | 07601 | |
| San Andres Permian Energy Fund I LP | | 15301 DALLAS PKWY | STE 900 | ADDISON | TX | 75001-4674 | |
| SaniCash Inc. | | 7397 S. Suncoast Blvd. | | Homosassa | FL | 34446 | |
| SanMelix Laboratories Inc. | | 1150 North 35th Avenue Suite 225 | | Hollywood | FL | 33021 | |
| SAP Concur | | 601 108th Ave. NE, Suite 1000 | | Bellevue | WA | 98004 | |
| SAP Concur | | 601 108th Ave., NE | Suite 1000 | Bellevue | WA | 98004 | |
| Sapient Industries Inc. | | 1735 Market Street | | Philadelphia | PA | 19103 | |
| Sarita's Macaroni & Cheese Inc. | | 197 1st Ave | | New York | NY | 10003 | |
| Satellite Displays Inc. | | 480 Ocean Avenue Unit 6K | | Long Branch | NJ | 07740 | |
| Saucy Brew Works LLC | | 2885 Detroit Ave. | | Cleveland | OH | 44113 | |
| Save Change LLC | Attn: David Kertz | 10733 North Frank Lloyd Wright Blvd. | | Scottsdale | AZ | 85259 | |
| Save Change LLC | Attn: David Kertz | 10773 North Frank Lloyd Wright Blvd | | Scottsdale | AZ | 85259 | |
| Savi Solutions LLC | | 4590 Turney Rd | | Madison | OH | 44057 | |
| SavvyCard Florida Fund III, LLC | | 6601 Memorial Highway Suite 310 | | Tampa | FL | 33615 | |
| SAYA Life Inc. | | 525 South Hewitt Street | | Los Angeles | CA | 90013 | |
| Sayari Labs Inc | Attn: Benjamin Power | 829 7th St. NW, Flr 3 | | Washington | DC | 20001 | |
| Sayari Labs Inc. | | 829 7Th St Nw | | Washington | DC | 20001 | |
| SBS CyberSecurity, LLC | | 700 S Washington Ave | Ste 200 | Madison | SD | 57042 | |
| SC&C Inc | | 134 S HIGHLAND AVE | STE 1 | PITTSBURGH | PA | 15206-3968 | |
| Schanela LLC dba Schanela and Company | | 4325 300th Street | | Sheldon | IA | 51201 | |
| ScHE Corp. | | 5113 Bushy Run Rd. | | Greensburg | PA | 15601 | |
| Schellman & Company, LLC | | 75 Remittance Drive | Dept #92010 | Chicago | IL | 60675-2010 | |
| Schulte Roth & Zabel LLP | | 919 Third Avenue | | New York | NY | 10022 | |
| Sci Growth & Income Fund III LLC | | 100 S Belcher Rd | | Clearwater | FL | 33758 | |
| Scoot Scoot Cold Brew LLC | | 2055 Wascana Ave | | Lakewood | OH | 44107 | |
| Scooterson Inc. | | 548 Market St | | San Francisco | CA | 94104 | |
| Scooterson Inc. | | 548 Market St #71050 | | San Francisco | CA | 94104 | |
| Scottsdale Recovery Center LLC | | PO BOX 5943 | | SCOTTSDALE | AZ | 85261-5943 | |
| Scurry County Energy Fund II LP | | 6142 Campbell Rd | | Dallas | TX | 75248 | |
| SDC Energy | | 1346 The Alameda, Suite 7-297 | | San Jose | CA | 95126 | |
| Seam Tech Inc. | | 4937 Templeton Street | | Los Angeles | CA | 90032 | |
| Seamless AI | | 7652 Sawmill Road | Unit 341 | Dublin | OH | 43016 | |
| SeaNSoul Inc. | | 1996 Newell Rd | | Malibu | CA | 90265 | |
| Season Three Inc. | | 649 Morgan Avenue | | Brooklyn | NY | 11222 | |
| Secfault Security GmbH | | Anton-Flettner-Strasse 15 | | Werder | Havel | 14542 | Germany |
| Secure Digitial Markets Canada | Attn: Michael Gord | 445 Adelaide St West | | Toronto | ON | M5V1T1 | Canada |
| Secured Investment Corp | | 701 E Front Ave, Fl 2 | | Coeur d | ID | 83814 | |
| Securitize Markets, LLC | Attn: Jay Proffitt | 110 Wall St, 3rd Floor Office #2-038 | | New York | NY | 10005 | |
| Securitize, Inc. | | Attn: Jason Fightmaster and Jucas Lin | 100 Pine Street, Suite 1250 | San Francisco | CA | 94111 | |
| Security Biometrics Corporation | | 8 Faneuil Hall North Marketplace | | Boston | MA | 02109 | |
| SecurShade Inc | | 8 Leroy Rd | | Williston | VT | 05495 | |
| SecurShade Inc. | | 8 Leroy Rd | | Williston | VT | 05495 | |
| Seed FL TempMee Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| Seed FL Top Vote Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| Selective Dining Inc. | | 5846 Forbes Ave | | Pittsburgh | PA | 15217 | |
| Seltzer Revolutions Inc. | | 2911 Branciforte Dr | | Santa Cruz | CA | 95065 | |
| SEMRush | | 800 Boylston Street | | Boston | MA | 02199 | |
| Senclo LLC | | 1012 N. 37th St | | Renton | WA | 98056 | |
| SendCrypto | Attn: Elad Lieberman | 34 Grigori Afxentiou, Carithers Building, Block E, Office/Flat C | | Larnaca | | 6021 | Cyprus |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 58 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SendCrypto | Attn: Elad Lieberman | 34 Grigori Afxentiou, Carithers Building, Block E, Office/Flat C | | Larnaca | Cyprus | 6021 | Cyprus |
| SendCrypto | c/o LTU | Attn: Elad Lieberman | | | | | |
| SendGrid | | PO Box 735926 | | Dallas | TX | 75373 | |
| Senior Comfort Corp | | 27 Meadowhawk Lane | | Las Vegas | NV | 89135 | |
| Sen-Jam Pharmaceutical LLC | | 223 Wall Street | | Huntington | NY | 11743 | |
| Senken | Attn: Djamel Mekibes, Josep Coronado, and Adrian Wons | Zehdenicker Strasse 8a | | Berlin | | 10119 | Germany |
| Senseye Inc. | | 2370 Westwood Blvd | | Los Angeles | CA | 90064 | |
| Sepior ApS | Attn: Ahmet Tuncay | Inge Lehmanns Gade 10 | | 8000 Aarhus | | | Denmark |
| Serface Cind Inc | | 2490 Black Rock Turnpike | | Fairfield | CT | 06825 | |
| seriesOne Inc. | | 175 SW 7th st | | miami | FL | 33130 | |
| Serverless Heroes | | 800 Brazos Street | Suite 490 | Austin | TX | 78701 | |
| Service Write Inc | | 500 West 5th Street | | Winston-Salem | NC | 27101 | |
| Services 24-7 LLC | Attn: Jorge Pinzon | 1430 S Dixie Hwy | Suite 307 | Coral Gables | FL | 33146 | |
| Services 24-7 LLC | Attn: Jorge Pinzon | 1430 S Dixie Hwy, Suite 307 | | Coral Gables | FL | 33146 | |
| Settle Network | Attn: Nic Bayerque and Alejandro Ferri | Peterburi tee 47 | | Tallinn | | 11415 | Estonia |
| Settle Network | Attn: Pablo Orlando | Peterburri tee 47 | | Tallinn Harju County 11415 | | | Estonia |
| Settle Network | Attn: Pablo Orlando | Peterburri tee 47 | | Tallinn Harju County | | 11415 | Estonia |
| Seven Peaks Ventures Fund II, LP | Dino Vendetti | 2796 NW Clearwater Dr. | | Bend | OR | 97703 | |
| SFR3 a Series of Republic Compound Fund LLC | | 335 Madison Avenue | | New York | NY | 10017 | |
| SG Medical 7 LLC | | 1402 Macy Drive | | Roswell | GA | 30075 | |
| SH Rental Holdings LLC | | 2572 west 280 north | | Hurricane | UT | 84737 | |
| Shackelford Pharma Inc. | | 1177 West Hastings St | | Vancouver | British Columbia | V6E 2K3 | Canada |
| Shacksbury Holdings Inc. | | 11 Main St. | | Vergennes | VT | 05491 | |
| Shaky Feelin'-Brand New Day LLC | | 19045 Kittridge Street | | Reseda | CA | 91335 | |
| Shaman Productions Corp | | 2514 VIlla Dorado Condo | | Dorado | PR | 646 | |
| Shamroc Inc. | | 3482 Paseo Ancho | | Carlsbad | CA | 92009 | |
| ShantiNiketan International Corporation | Attn: Iggy Ignatius | 2100 ShantiNiketan Blvd. | | Tavares | FL | 32778 | |
| Shaping Games Inc | | 347 5th Avenue | | New York | NY | 10016 | |
| Sharebert Holdings LLC | | 222 Broadway | | New York | NY | 10038 | |
| ShareRoute Ltd. | | Kummer-Feig | | Marina Del Ray | CA | 90292 | |
| Shark Wheel Inc. | | 27762 ANTONIO PKWY | # L1615 | LADERA RANCH | CA | 92694-1140 | |
| Shark Wheel LLC | | 27762 ANTONIO PKWY | # L1615 | LADERA RANCH | CA | 92694-1140 | |
| SharkStopper Inc. | | 1 Meadowbrook Drive | | Huntington Station | NY | 11746 | |
| Sheth Family Trust | Attn: Romeen Sheth Shemoni Parekh Douglas W Stein | 750 Hammond Dr | Building 5, Suite 100 | Atlanta | GA | 30328 | |
| ShiftPixy Inc. | | 4101 NW25TH ST | | MIAMI | FL | 33142-6725 | |
| Shima Capital Management LLC | | 404 Ave De La Constitucion 1407 | | San Juan | PR | 00901 | Puerto Rico |
| Ship My Orders Inc. | | 4031 Industrial Center Dr. | | N. Las Vegas | NV | 89030 | |
| Show Off Florida Fund, LLC | | 6601 Memorial Highway Suite 315 | | Tampa | FL | 33615 | |
| Showdeo Inc. | | 56B 5th Street Lot 1 #3087 | | Carmel By The Sea | CA | 93921 | |
| Sierra Health & Life Insurance | | P.O. Box 18407 | | Las Vegas | NV | 89114-8407 | |
| Sierra Health and Life | | PO Box 749542 | | Los Angeles | CA | 90074-9542 | |
| Sievent LLC | | 10824 Olsen Dr. | | Rancho Cordova | CA | 95742 | |
| Sift | | 525 Market St 6th Fl | | San Francisco | CA | 94105 | |
| Sift | Attn: Eva Gutierrez | 252 Market St, 6th Floor | | San Franciosco | CA | 94105 | |
| Sigma Auto Capital LLC | | 4796 NW 14TH | | COCONUT CREEK | FL | 33063-3959 | |
| Signature Athletics Inc. | | 301 West Platt Street Unit 416 | | Tampa | FL | 33606 | |
| SilkRoll Inc. | | 833 Market Street | | San Francisco | CA | 94103 | |
| Silver State Glass & Mirror Co., Inc. | | 2825 FREMONT STREET | | LAS VEGAS | NV | 89104 | |
| Simple Bread Company LLC | | 2636 Arldowne Dr. | | Tucker | GA | 30084 | |
| SimpleShowing Holdings Inc | | 715 Peachtree St. Northeast | | Atlanta | GA | 30308 | |
| SimpleShowing Holdings Inc | | 725 Ponce De Leon Avenue Northeast | | Atlanta | GA | 30306 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 59 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Simply Agave Inc. | | 1539 Oak Grove Avenue | | San Marino | CA | 91108 | |
| Simply Sonoma Inc | | 10342 Mill Station Rd | | Sebastopol | CA | 95472 | |
| Singularity LLC | | 740 W. Fulton | | Chicago | IL | 60661 | |
| Sister Sunflower Ltd | | 7904 Germantown Ave | | Philadelphia | PA | 19118 | |
| Sits N Wiggles Dog Daycare N Training LLC | | 3460 Woodridge Rd | | Cleveland Heights | OH | 44121 | |
| SitTight Inc. | | 10161 Park Run Drive, Suite 150 | | Las Vegas | NV | 89145 | |
| SIXFOURSIXFOUR LTD dba World Digital Foundation | | King Arthur's Court Maidstone Road Charing | | Kent | England | TN270JS | United Kingdom |
| Skeptic Distillery Co. | | 2525 W Le Moyne St. | | Melrose Park | IL | 60160 | |
| Skidmark Garage LLC | | 5401 Hamilton Ave | | Cleveland | OH | 44114 | |
| SkillSoniq Inc. | | 300 MAIN ST | STE 21 | MADISON | NJ | 07940-2369 | |
| Skullenwink LLC | | 14825 E Shea Blvd Ste 101 | | Fountain Hills | AZ | 85268 | |
| Skunk Brothers Spirits Inc. | | 40 SW Cascade Ave. Ste 45 (P.O. BOX 1505) | | Stevenson | WA | 98648 | |
| Skunk Brothers Spirits Inc. | | 40 SW Cascade Avenue, Suite 45 | | Stevenson | WA | 98648 | |
| Sky High Marketing | | 259 West Broadway | | Waukesha | WI | 53185 | |
| Sky Quarry Inc | | 222 S Main St | Ste 500 | Salt Lake City | UT | 84101-2275 | |
| SkyHi Travel Inc. | | 13614 Sunset Drive | | Apple Valley | CA | 92308 | |
| Skymedicus, Inc. | | 2015 West Western | | South Bend | IN | 46619 | |
| Skyn by Chi LLC | | 4664 Marching Lane | | Fairburn | GA | 30213 | |
| Skywide Real Estate International LLC | | 1939 Mifflin St. | | Philadelphia | PA | 19145 | |
| Skywriter Systems Inc. | | 17617 Foster Road | | Los Gatos | CA | 95030 | |
| Slack | | 50 FREMONT ST | STE 300 | SAN FRANCISCO | CA | 94105-2231 | |
| Slash Beauty Inc. | | 57 W 57th St | | New York | NY | 10019 | |
| Slate Click LLC | | 1553 North Milwaukee Street | | Boise | ID | 83704 | |
| SleepChoices LLC | | 10700 Wiles Road | | Coral Springs | FL | 33076 | |
| Slick Technologies Corp. | | 18 10th st | | San Francisco | CA | 94103 | |
| Slidebelts Inc | | 2711 Centerville Road | | Wilmington | DE | 19808 | |
| SlideBelts Inc. | | 4818 Golden Foothill Pkwy | | El Dorado Hills | CA | 95762 | |
| Slumber Bump LLC | | 75 South 100 East | | St. George | UT | 84770 | |
| Small Office LLC | | 466 Wren Drive | | Los Angeles | CA | 90065 | |
| Smardii Inc. | | 1221 Brickell Avenue, Suite 900 | | Miami | FL | 33131 | |
| SMART Brain Aging Inc. | | 5111 N. Scottsdale Rd. | | Scottsdale | AZ | 85250 | |
| Smart Decision Inc. | | 1825 Corporate Blvd. NW | | Boca Raton | FL | 33431 | |
| Smart Family Tech Inc. | | 2443 Fair Oaks Blvd #42 | | Sacramento | CA | 95825 | |
| Smart Home Sentry Inc. | | 440 Wolfe Road | | Sunnyvale | CA | 94085 | |
| Smart Tire Recycling Inc. | | 2315 Eldridge Street | | Pittsburgh | PA | 15217 | |
| Smart Vylon LLC | | 8 The Green | | Dover | DE | 19901 | |
| Smart Vylon LLC | | Jose Maria Velasco 13-502 | | Benito Juarez | Cuidad de Mexico | 3900 | Mexico |
| Smart Yields Inc. | | 2800 Woodlawn Drive | | Honolulu | HI | 96822 | |
| SmartBear (Ireland) Limited | | 450 Artisan Way | | Somerville | MA | 02145 | |
| SmarterD Inc. | | 19701 Scotland Drive | | Saratoga | CA | 95070 | |
| SmartFoam Inc. | | 1930 Kellogg Avenue | | Carlsbad | CA | 92008 | |
| SmartSoda Holdings Inc. | | 25700 Science Park Drive, | | Beachwood | OH | 44122 | |
| SmartSoda Holdings Inc. | | 25700 Science Park Drive, Suite 370 | | Beachwood | OH | 44122 | |
| Smash Global LLC | | 4 Faneuil Hall Market Pl | | Boston | MA | 02109 | |
| Smoke Cartel Inc. | | 1313 Rogers St | | Savannah | GA | 31415 | |
| Snailz Inc. | | 865 W END AVE | APT 7C | NEW YORK | NY | 10025-8405 | |
| Snap Yeti | | 4600 Huntington Ct. | | Raleigh | NC | 27609 | |
| Snap, Inc. | | 1010 NE 2nd Ave | | Miami | FL | 33132 | |
| SnapDNA Corporation | | 897 Independence Ave | | Mountain View | CA | 94043 | |
| Snapwire Media Inc. | | 3905 State Street | | Santa Barbara | CA | 93105 | |
| Snowball Finance Inc. | | 2150 North 1st Street | | San Jose | CA | 95131 | |
| Soar Robotics Inc. | | 8605 Santa Monica Boulevard | | West Hollywood | CA | 90069 | |
| Sober Network Inc. | | 215 NW 1st Avenue | | Delray Beach | FL | 33444 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 60 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Social Coffee BR LLC | | 10296 W Winston Avenue | | Baton Rouge | LA | 70809 | |
| Social5 LLC | | 13961 South Minuteman Drive | | Draper | UT | 84020 | |
| SocialFlow Inc. | | 52 Vanderbilt Avenue | | New York | NY | 10017 | |
| Socure Inc. | | 330 7th Avenue | Suite 201 | New York | NY | 10001 | |
| Socure Inc. | | 330 Seventh Avenue Suite 200 | | New York | NY | 10001-5279 | |
| SoftServe, Inc. | | 12800 University Drive, Suite 410 | | Fort Myers | FL | 33907 | |
| SoftServe, Inc. | Attn: Harry Propper | 12800 University Drive, Suite 410 | | Fort Myers | FL | 33907 | |
| Soko Group Inc. | | 7950 silverton ave Suite 203 | | San Diego | CA | 92126 | |
| Sol Boards Inc. | | 1001 SW Emkay Dr | | Bend | OR | 97702 | |
| Sol Boards Inc. | | 61239 Tetherow Dr. #211 | | Bend | OR | 97702 | |
| Solana Labs Inc. | | 2 Hoffman Avenue | | San Francisco | CA | 94114 | |
| Solar Direct LLC | | 6935 15th St E | | Sarasota | FL | 34243 | |
| Solar Roadways Incorporated | | 721 Pine Street | | Sandpoint | ID | 83864 | |
| SolarSi Costa Rica LLC | | 5418 NW 79th Ave | | Miami | FL | 33195-4116 | |
| Solectrac Inc. | | 30151 Navarro Ridge Rd. | | Albion | CA | 95410 | |
| Solgaard Design Inc. | | 1151 Broadway Suite 3S | | New York | NY | 10001 | |
| Solidus Advisors Ltd dba Liquid Latam, Solidus Group | Attn: Horacio Gandara | 1110 Brickell Ave, Ste 800 A&B | | Miami | FL | 33131 | |
| SoloQi Corp | | 8362 Pines Blvd. #290 | | Pembroke Pines | FL | 33024 | |
| Solutions Vending International | | 1275 Kinnear Ave | | Columbus | OH | 43212 | |
| Solutions Vending International | | 548 S WEYANT AVE | | COLUMBUS | OH | 43213-2276 | |
| Solutions Vending International. | | 548 S WEYANT AVE | | COLUMBUS | OH | 43213-2276 | |
| Son of a Barista Inc. | | 1221 Hilldale Ave | | Los Angeles | CA | 90069 | |
| Sondors Electric Car Company | | 23823 Malibu Road | | Malibu | CA | 90265 | |
| Sondors Electric Car Company | | 23823 Malibu Road, | | Malibu | CA | 90265 | |
| SONDORS Electric Car Company | | 23823 Malibu Road, Suite 50 #129 | | Malibu | CA | 90265 | |
| Sondors Inc | | 23823 Malibu Road | | Malibu | CA | 90265 | |
| Sondors Inc. | | 23823 Malibu Road | | Malibu | CA | 90265 | |
| Sophie Chang Inc. | | 112 W 9th St #223 | | Los Angeles | CA | 90015 | |
| Sortis Westlake LLC | | 9 SE 3rd Ave | | Portland | OR | 97214 | |
| Sound View Drive LLC | | 261 Madison Ave | | New York | NY | 10016 | |
| South Carolina Board of Financial Instituions | Consumer Finance Division | 1205 Pendleton Street | Suite 306 | Columbia | SC | 29201-3756 | |
| South Carolina Department of Consumer Affairs | | 293 Greystone Boulevard | Suite 400 | Columbia | SC | 29250-5757 | |
| South Carolina Department of Revenue | | 300 A Outlet Pointe Blvd | | Columbia | SC | 29210 | |
| South Carolina Securities Division | | PO Box 11549 | | Columbia | SC | 29211 | |
| South Dakota Division of Banking | | 1601 N Harrison Avenue | Suite 1 | Pierre | SD | 57501-4590 | |
| South Dakota Division of Insurance - Securities Regulation | | 124 South Euclid Avenue | Suite 104 | Pierre | SD | 57501 | |
| South Plains Petroleum Inc | | 402 Cypress Street | | Abilene | TX | 79601 | |
| South Shore 4 Chicago Illinois L.P | | 211 East 43rd Street | | New York | NY | 10017 | |
| South Shore Chicago Illinois L.P | | 211 East 43rd Street | | New York | NY | 10022 | |
| Southeastern Roast and Brewery L.L.C. | | 703 Edgewood Dr. NE | | Washington DC | DC | 20017 | |
| Southwest Gas Corporation | | PO Box 98890 | | Las Vegas | NV | 89193-8890 | |
| Sovos Compliance LLC | | 200 Ballardvale st | Building 1, 4th Floor | Wilmington | MA | 01887 | |
| Space Division Inc. | | 1313 W. 135th Street | | Gardena | CA | 90247 | |
| Spanish Oaks Las Vegas Nevada LP | | 211 East 43rd Street | | New York | NY | 10017 | |
| Spare Cs Inc | | 12000 Riverside Dr. | | Valley Village | CA | 91607 | |
| Sparkle Innovations Inc | | 4116 Saguaro Lane | | Irving | TX | 75063 | |
| Spdh Residential Fund I LLC | | 825 Ridge St | | Saint Paul | MN | 55116 | |
| Spective Inc. | | 817 N. Alfred St. | | Los Angeles | CA | 90069 | |
| Spendwith Corp | | 3600 Cherokee St NW | | Kennesaw | GA | 30144 | |
| Spendwith Corp. | | 859 Spring ST NW | | Atlanta | GA | 30308 | |
| Sphere 1400 Russell LLC | | 1201 Peachtree Street NE | | Atlanta | GA | 30361 | |
| Sphere 9201 Guilford LLC | | 1201 Peachtree Street NE | | Atlanta | GA | 30361 | |
| Sphere Circumference Fund LLC | | 1201 Peachtree Street NE | | Atlanta | GA | 30361 | |
| Spinal Surgical Strategies Inc. DBA Kleiner Device Labs | | 999 Driver Way | | Incline Village | NV | 89451 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 61 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Spinster Sisters Inc. | | 301 Commercial Road | | Golden | CO | 80401 | |
| Spintura Inc. | | 31142 FLOSSIE WAY | | WINCHESTER | CA | 92596-9413 | |
| Splash Beverage Group Inc. | | One East Broward Blvd. | | Fort Lauderdale | FL | 33301 | |
| SportsEdTV Inc. | | 7900 40th Ave W. | | Bradenton | FL | 34209 | |
| Spotlight: Girls | | 671 63rd St. | | Oakland | CA | 94609 | |
| Sprocket | | 3616 Kirkwood Highway Ste A 1517 | | Wilmington | DE | 19808 | |
| Sprocket Inc. | | 3616 Kirkwood Highway Ste A 1517 | | Wilmington | DE | 19808 | |
| SPV - Prime Core, LLC | Dino Vendetti | 2796 NW Clearwater Dr. | | Bend | OR | 97703 | |
| Spyglass Hill Capital Lending Corp | | 201 Shipyard Way | | Newport Beach | CA | 92663 | |
| Squaredeal App Inc. | | 326 North LBJ Drive | | San Marcos | TX | 78666 | |
| Squash the Beef Catering LLC | | 901 Lancewood Drive | | Macedonia | OH | 44056 | |
| Squirrel Capital Investments Inc | | 7250 Empress Dr. | | Las Vegas | NV | 89147 | |
| SRQ Pickleball Partners LLC | | 8499 S Tamiami Trail | | Sarasota | FL | 34238 | |
| St. Matthew Lutheran Church of Walnut Creek California | | 399 Wiget Lane | | Walnut Creek | CA | 94598 | |
| Stably Corporation | | 2910 Burnett Ave N | | Renton | WA | 98056 | |
| Stably Corporation | Attn: Ivan Inchauste | PO Box 2739 | | Renton | WA | 98056 | |
| Stably Corporation | Attn: Kory Hoang | 2910 BURNETT AVE N | | Renton | WA | 98056 | |
| Stably Corporation | c/o Gravis Law, PLLC | Attn: Jill M. Williamson  & John W. O'Leary | 701 5th Ave., Ste. 2800 | Seattle | WA | 98104-7023 | |
| Stably Corporation | c/o Gravis Law, PLLC | Attn: Jill Williamson | 701 Fifth Avenue, Ste. 2460 | Seattle | WA | 98104 | |
| Stably Corporation | c/o Gravis Law, PLLC | Attn: John W. O'Leary | 601 W. Kennewick Avenue | Kennewick | WA | 99336 | |
| Stably Corporation | c/o TALG, NV, Ltd. | Attn: Ismail Amin & Marian L. Massey & Matthew S. Vesterdahl & Nathaniel T. Collins & Jaklin Guyumjyan | 5852 S. Durango Dr., Suite 105 | Las Vegas | NV | 89113 | |
| StageWood Consortium Inc. | | 5200 Blue Lagoon Drive | | Miami | FL | 33126 | |
| Staker (BVI) Ltd | | Trinity Chambers, Road Town | | Tortola | BVI | | British Virgin Islands |
| Standard Partners Lincoln llc. | | 1533 N Wells St | | Chicago | IL | 60610 | |
| StandardFusion | | 300-1062 Homer Street | | Vancouver | BC | V6B2W9 | Canada |
| Staq Finance Inc | Attn: David Evans | 6430 South 3000 East 390 | | Cottonwood Heights | UT | 84121 | |
| Starco Brands Inc. | | 250 26th Street | | Santa Monica | CA | 90402 | |
| Stareable Inc. | | 268 East Broadway | | New York | NY | 10013 | |
| StarkFresh | | 321 Cherry Ave NE | | Canton | OH | 44702 | |
| Stars On Board Technologies Inc. | | 626 Wilshire Blvd, Suite 410 | | Los Angeles | CA | 90017 | |
| StartEngine | | 750 N San Vicente Blvd, Suite #800 | | Los Angeles | CA | 90069 | |
| StartEngine Collectibles Fund I LLC | | 3900 W Alameda Ave, Ste 1200 | | Burbank | CA | 91505 | |
| StartEngine Collectibles Fund I LLC | | 3900 W Alameda, Ave Ste 1200 | | Burbank | CA | 91505 | |
| StartEngine Collectibles Fund I LLC (Wine 1) | | 9900 Culver Boulevard | | Culver City | CA | 90232 | |
| StartEngine Collectibles Fund I LLC (Wine 2) | | 9900 Culver Boulevard | | Culver City | CA | 90232 | |
| StartEngine Collectibles Fund I LLC (Wine 3) | | 9900 Culver Boulevard | | Culver City | CA | 90232 | |
| StartEngine Collectibles Fund I LLC (Wine 4) | | 9900 Culver Boulevard, | | Culver City | CA | 90232 | |
| StartEngine Collectibles Fund I LLC (Wine 5) | | 9900 Culver Boulevard, | | Culver City | CA | 90232 | |
| StartEngine Crowdfunding Inc | | 750 N San Vicente Blvd | | Los Angeles | CA | 90069 | |
| StartEngine Crowdfunding Inc | | 8687 Melrose Ave | | West Hollywood | CA | 90069 | |
| StartEngine Crowdfunding Inc | | Pacific Design Center, WeWork | | West Hollywood | CA | 90069 | |
| StartEngine Crowdfunding Inc. | | 4100 W ALAMEDA AVE | FL 3 | BURBANK | CA | 91505-4191 | |
| Startengine Crowdfunding Inc. | | 750 N. San VIcente Blvd | | West Hollywood | CA | 90069 | |
| Startengine Crowdfunding Inc. | | 8687 Melrose Ave | | West Hollywood | CA | 90069 | |
| Startengine Crowdfunding Inc. | | 8687 Melrose Ave, | | West Hollywood | CA | 90069 | |
| StartEngine Real Estate REIT 1 LLC | | 3900 W Alameda Ave Ste 1200 | | Burbank | CA | 91505 | |
| StartUp Nation Ventures Fund LLLP | | 6555 Sanger Road | | Orlando | FL | 32827 | |
| State Banking Department of Alabama | | PO Box 4600 | | Montgomery | AL | 36103-4600 | |
| State of California | c/o Withholding Services and Compliance MS-F182 Franchise Tax Board | PO Box 942867 | | Sacramento | CA | 94267 | |
| State of California Employment Development Department | | Employment Development Department | PO Box 989061 | West Sacramento | CA | 95798 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 62 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| State of Delaware | | 820 N French St | Carvel State Office Building | Wilmington | DE | 19801 | |
| State of Massachusetts | Attn: Massachusetts Western Regional Office | 1 Federal St Building 103-2 | | Springfield | MA | 01105 | |
| State of Nevada Department of Employment Training and Rehabilitation | | 500 E Third Street | | Carson City | NV | 89713 | |
| State of Nevada Financial Institutions Division | | 1830 E College Parkway | STE 100 | Carson City | NV | 89706 | |
| State of West Virginia State Tax Department, Taxpayer Services Division | | Revenue Division | P.O. Box 2745 | Charleston | WV | 25330-2745 | |
| Statista Inc. | | 3 World Trade Center at 175 Greenwich Street | 36th Floor | New York | NY | 10007 | |
| Statum Systems Inc. | | 8 Pleasant Street South, Unit D | | Natick | MA | 01760 | |
| Status Money Inc. | | 245 5th Avenue | | New York | NY | 10016 | |
| Stay Pittsburgh LLC | | 100 Smithfield St. | | Pittsburgh | PA | 15222 | |
| StayblGear LLC | | 10645 N Tatum Blvd #288 | | Phoenix | AZ | 85028 | |
| Steadfast Hedge Fund | Attn: Sheena Koshy | 450 Investments LLC, 450 Park Avenue #57th | | New York | NY | 10022 | |
| Steadfast Hedge Fund | Attn:Sheena Koshy | 450 Park Ave 57th | | New York | NY | 10022-2605 | |
| Steel City Jet Ski Rentals LLC | | 238 W. Station Square Drive | | Pittsburgh | PA | 15219 | |
| Stella Carakasi DTC Inc. | | 1329 Ninth Street | | Berkeley | CA | 94710 | |
| Sterling & Vertue Partners (Judson Lane) LLC | | 80 Broad Street | | New York | NV | 10004 | |
| Sterling Rhino Capital Equity Multiple CF Fund I LLC | | 6824 19th St. W #159 | | University Place | WA | 98466 | |
| Sterling Transportation Incorporated | | 172 Park Forest N Dr | | Whiteland | IN | 46184 | |
| Stillman Digital LLC | | 1603 Capitol Ave | Suite 402A | Cheyenne | WA | 82001 | |
| Stillman Digital LLC | Attn: Jonathon Milks | 1603 Capitol Ave, Suite 402A | | Cheyenne | WA | 82001 | |
| Stitched Lifestyle LLC | Attn: Jonathon Milks | 20 Springacre Drive | | Las Vegas | NV | 89135 | |
| Stojo Products Inc. | | 41 Flatbush Avenue | | Brooklyn | NY | 11217 | |
| Stokes Plateau Investors LLC | | 128-A Courthouse Square | | Oxford | MS | 38655 | |
| Stone's Throw Hash LLC | | 1209 Orange St | | Wilmington | DE | 19801 | |
| StorEn Technologies Inc. | | 25 Health Sciences Drive | | Stony Brook | NY | 11790 | |
| Storiad Inc. | | 961 E. California Blvd. #327 | | Pasadena | CA | 91106 | |
| Story2 LLC | | 1441 Broadway | | New York | NY | 10018 | |
| Stradley Ronon Stevens & Young LLP | | 2005 Market Street, Suite 2600 | | Philadelphia | PA | 19103 | |
| Straightup Chelsea 28 LLC | | 3 E 54th Street | | New York | NY | 10022 | |
| Strategic MHP Fund LLC | | 110 NW 2nd Street | | Cedaredge | CO | 81413 | |
| Stream Dx Inc | | 429 W Lawndale Drive | | South Salt Lake | UT | 84115 | |
| Stream It Inc. | | 11717 Prado Ranch Blvd | | Austin | TX | 78725-6302 | |
| Streaming Television Inc | | 260 Peachtree St NW | | Atlanta | GA | 30303 | |
| Streaming Television Inc | | 730 Peachtree Street NE | | Atlanta | GA | 30308 | |
| Streamlytics Inc. | | 777 Brickell Avenue, Suite 500 | | Miami | FL | 33131 | |
| Streamlytics Inc. | | 8623 Washington Blvd | | Culver City | CA | 90232 | |
| StreamNet Inc. | | 7582 Las Vegas Blvd | | Las Vegas | NV | 89123 | |
| Streamz Inc. | | 672 East Vine St. | | Murray | UT | 84107 | |
| StreetWell LLC | | 644 Frederick Street | | Hagerstown | MD | 21740 | |
| Strengths Inc. | | 1806 North 500 East | | Provo | UT | 48604 | |
| Stretch Technologies LLC | | 201 W 5th St | | Austin | TX | 78701 | |
| Strikeforce Technologies Inc. | | 1090 King Georges Post Road | | Edison | NJ | 08837 | |
| Stroll LLC | | 756 Ohio River Blvd | | Sewickley | PA | 15143 | |
| Strom Motors Inc | | 4534 Laird Clr | | Santa Clara | CA | 95054 | |
| Strong II Dry Cleaners LLC | | 7620 Frankstown Ave | | Pittsburgh | PA | 15208 | |
| Studio IPlay Inc | | 21310 Coolidge Hwy | | Oak Park | MI | 48237 | |
| Style of Sport LLC | | 419 Park Avenue South | | New York | NY | 10016 | |
| Style Station Inc. | | 7111 Santa Monica Blvd., Ste B | | West Hollywood | CA | 90046 | |
| Success By Media Holdings Inc. | | 170 S. Green Valley Parkway Suite 300 | | Henderson | NV | 89012 | |
| Success By Media LLC | | 848 N. Rainbow Boulevard | | Las Vegas | NV | 89107 | |
| Sugarfina Corporation | | 1700 E Walnut Ave | | El Segundo | CA | 90245 | |
| Sugarfina Corporation | | 1700 E Walnut Ave, Ste 500 | | El Segundo | CA | 90245-2609 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 63 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Sugarfina Corporation | | 1700 East Walnut Avenue | | El Segundo | CA | 90245 | |
| Summit Regency Point Apartments LLC | | 101 S. Hanley Road | | Clayton | MO | 63105 | |
| Sumo Logic | | 855 Main St., Suite 100 | | Redwood City | CA | 94063 | |
| Sumo Logic Inc | | 855 MAIN ST | | REDWOOD CITY | CA | 94063-1901 | |
| Sun Brothers LLC | | 2250 North Coral Canyon Blvd | | Washington | UT | 84780 | |
| Sun Dental Holdings LLC | | 1800 9th Avenue North | | Saint Petersburg | FL | 33713 | |
| Sun Fund Renewables Inc. | | 185 Plains Road | | Milford | CT | 06461 | |
| Suncoast Hotel and Casino | Attn: Chris Carlson | 9090 Alta Dr. | | Las Vegas | NV | 89145 | |
| Sunu Inc. | | 245 Main Street | | Cambridge | MA | 02142 | |
| Super Rich Media | | 601 Euclid Avenue | | Berkeley | CA | 94708 | |
| Supper LLC | | 221 Thad Street | | Houston | PA | 15432 | |
| Supporteo Corp | | 17145 N Bay Rd. Suite 4308 | | Sunny Isles Beach | FL | 33160 | |
| SupPorter Inc. | | 3423 Piedmont Rd NE | | Atlanta | GA | 30305 | |
| Supreme Foods Franchising Inc. | | 1827 Columbia Drive | | Decatur | GA | 30032 | |
| SurelyWell Inc. | | 16192 Coastal Hwy | | Lewes | DE | 19958 | |
| Surya Spa Inc. | | 700 Wilshire Blvd | | Santa Monica | CA | 90401 | |
| Surys Inc. | | 20 Nutmeg Drive | | Trumbull | CT | 06611 | |
| SusGlobal Energy Corp. | | 200 Davenport Road | | Toronto | Ontario | M5R1J2 | Canada |
| SushiBrokers on Wheels LLC Debt Offering | | 17025 North Scottsdale Road | | Scottsdale | AZ | 85255 | |
| Sustainable Imprints Inc. | | 1385 Green Bay Road | | Highland Park | IL | 60035 | |
| SV Tool Corp | | 400 Breezewood Dr | | Geyserville | CA | 95441 | |
| Swaggle Inc. | | 2006 17th Street NW | | Washington | DC | 20009 | |
| Swarmify Florida Fund, LLC | | 6601 Memorial Highway Suite 310 | | Tampa | FL | 33615 | |
| Swarmify, Inc. | | 1301 W Eau Gallie Blvd. | | Melbourne | FL | 32935 | |
| Swedesboro Brewing Co LLC | | 95 Woodstown Rd, Unit P | | Swedesboro | NJ | 08085 | |
| Sweet Caroline Tour LLC | | 8473 Eagle Preserve Way | | Sarasota | FL | 34241 | |
| Sweetberry Holdings LLC | | 2 SCHMIDTS PL | | SECAUCUS | NJ | 07094-4110 | |
| Swell Holding Co. | | 125 Montana Ave. | | Santa Monica | CA | 90403 | |
| Swggr Media, Inc. | | 4315 Inglewood Blvd | | Los Angeles | CA | 90066 | |
| Switch Reward Card | Attn: Kathy Roberts, Brad Willden, and Kristen Jolley | 2000 Ashton Blvd, Ste 200 | | Lehi | UT | 84043 | |
| Switch Reward Card | Attn: Kathy Roberts, Bryan Woods, Brad Willden, Kristen Jolley | 2000 Ashton Blvd | | Lehi | UT | 84043-6148 | |
| Sword Diagnostics Inc | | 13295 Illinois Street | | Carmel | IN | 46032 | |
| SXC Live Inc. | | 11601 Wilshire Blvd., Suite 500 | | Los Angeles | CA | 90025 | |
| SXC Live Inc. | | 1270 Granville Ave. | | Los Angeles | CA | 90025 | |
| Sybal Corp | | 5830 E 2nd St | | Casper | WY | 82609 | |
| Symmpl Inc. | | 344 Arno Way | | Pacific Palisades | CA | 90272 | |
| SynapCyte LLC | | PO Box 770168 | | Winter Garden | FL | 34777-0168 | |
| Syndicrowd Funding LLC | | 1299 Corporate Dr., | | Westbury | NY | 11590 | |
| SYR Group (PTY) LTD dba SYNTRA | Attn: Daniel Thomas | 119 Villiers Road Walmer | | Port Elizabeth | Eastern Cape | 6001 | South Africa |
| T0.com Inc. | | 29 Broadway | | New York | NY | 10006 | |
| T4L Inc. | | 8267 Parkstone Pl 108 | | Naples | FL | 34120 | |
| TAC Supply Co. | | 4221 Rawhide Street | | Las Vegas | NV | 89120 | |
| Tagus Capital Multi-Strategy Fund SP acting by Starmark Investment Limited | Guilherme Silva | Maricorp Services Ltd., 31, The Strand, PO Box 2075 | | Gran Cayman KY1-1105 | | | Grand Cayman |
| Tagus Capital Multi-Strategy Fund SP acting by Starmark Investment Limited | Guilherme Silva | Maricorp Services Ltd., 31, The Strand, PO Box 2075 | | Gran Cayman | KY1-1105 | | Grand Cayman |
| Tai Chi Yoga LLC | | 7981 S Cypress Pine Cove | | Sandy | UT | 84070 | |
| Tall Idea Labs Inc. | | 440 N Wolfe Rd | | Sunnyvale | CA | 94085 | |
| Tall Pines Distillery LLC. | | 9224 Mason Dixon Hwy. | | Salisbury | PA | 15558 | |
| Tallyfy Inc | | 911 Washington Avenue | | St. Louis | MO | 63101 | |
| Talos Trading Inc. | Attn: Anton Katz | 228 Park Ave S., Ste 21958 | | New York | NY | 10003-1502 | |
| Tandem, LLC | | 5225 S Loop 289 | Suite 207 | Lubbock | TX | 79424 | |
| Tandem, LLC | | Sentry Plaza II, 5225 S Loop 289, Suite 207 | | Lubbock | TX | 79424 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 64 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Tank Glass LLC | | 907 Westwood Blvd | | Los Angeles | CA | 90024 | |
| Tanoshi Inc. | | 505 14th St Ste 900 | | Oakland | CA | 94612 | |
| TAO Connect Florida Fund LLC | | 6601 Memorial Highway Suite 315 | | Tampa | FL | 33615 | |
| Tap Systems Inc. | | 177 E Colorado Boulevard | | Pasadena | CA | 91105 | |
| Tapa Inc. | | 503 Carlisle Dr. | | Herndon | VA | 20170 | |
| TapRm I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Tapville Franchising Inc. | | 216 S Washington Street | | Naperville | IL | 60540 | |
| Tapville Franchising Inc. | | 216 S. Washington Street | | Naperville | IL | 60540 | |
| Taste Labs Inc. | | 473 4TH ST | APT 1R | BROOKLYN | NY | 11215-3086 | |
| TaxBit, Inc | | 14203 Minuteman Drive | Ste 201 | Draper | UT | 84020 | |
| TaxBit, Inc. | Attn: Justin Woodward | 66 East Wadsworth Park Drive, Suite 200 | | Draper | UT | 84020 | |
| TaxDrop | | 400 W 63RD ST | APT 301 | NEW YORK | NY | 10069-0434 | |
| TC Georgia Solar Investments LLC | | 321 S. Boston, Suite 200 | | Tulsas | OK | 74103 | |
| TC Nevada, LLC dba TLC Luxury Transportation | | 4015 West Tompkins Avenue | | Las Vegas | NV | 89103 | |
| TCAG Inc. | | 5824 Spencer Avenue | | Bronx | NY | 10471 | |
| Team Excel Inc. | | 1717 East Cary Street | | Richmond | VA | 23223 | |
| Teambonding | | 18 Washington Street, #200 | | Canton | MA | 02021 | |
| Techotel Inc. | | 137 West 25th Street | | New York | NY | 10001 | |
| Techtracker Inc | | 530 Lawrence Expy | | Sunnyvale | CA | 94085 | |
| Temple I LLC | | 85 Broad St | | New York | NY | 10004 | |
| Tennessee Department of Financial Institutions | | 312 Rosa L. Parks Ave. | 26th Floor | Nashville | TN | 37243 | |
| Tennessee Securities Division | | 500 James Robertson Parkway | Davy Crockett Tower | Nashville | TN | 37243 | |
| Teooh Inc. | | 3749 Fillmore Street | | San Francisco | CA | 94123 | |
| Tequila Holdings Inc. | | 55 East End Ave #7d | | New York | NY | 10028 | |
| Teraphysics Corporation | | 110 Alpha Park | | Cleveland | OH | 44143 | |
| Terbine | | 848 N. Rainbow Blvd. #3230 | | Las Vegas | NV | 89107 | |
| Ternio LLC | | 3010 Haven Mill Lane | | Milton | GA | 30004 | |
| TerraCycle US Inc. | | 121 New York Avenue | | Trenton | NJ | 08638 | |
| Terraformation Inc. | | 67 - 1185 Mamalahoa Highway | | Waimea | HI | 96743 | |
| Terry Thomsen LLC | | 22560 Lorain Road | | Fairview Park | OH | 44126 | |
| Tesa Medical Inc | | 2116 15th Avenue | | San Francisco | CA | 94116 | |
| test | | 395 Pharr Rd NE, #101 | | Atlanta | AL | 30305 | |
| TEST Foundation Inc. | | 449 Forbes Boulevard | | South San Francisco | CA | 94080 | |
| Texas Comptroller of Public Accounts | | PO Box 149348 | | Austin | TX | 78714 | |
| Texas Department of Banking | | 2601 North Lamar Blvd | | Austin | TX | 78705 | |
| Texas Department of Banking | | 2601 North Lamar Boulevard | | Austin | TX | 78705 | |
| Texas Made Sports Development Inc. | | 7713 Wolverine St | | Austin | TX | 78757 | |
| Texas Office of Consumer Credit Commissioner | | 2601 North Lamar Blvd | | Austin | TX | 78705 | |
| Texas State Securities Board | | 208 East 10th Street | 5th Floor | Austin | TX | 78701 | |
| Texta Inc. | | 110 Wall St Floor 6 | | New York | NY | 10005 | |
| Textsavvyapp Inc | | 907 N Harper Ave #8 | | West Hollywood | CA | 90046 | |
| Thalia Brands Inc. | | 548 Contra Costa Blvd, Suite O | | Pleasant Hill | CA | 94523 | |
| That Christmas Movie LLC | | PO Box 50201 | | Studio City | CA | 91614 | |
| That's Eatertainment Corp. | | 7377 E. Doubletree Ranch Rd. | | Scottsdale | AZ | 85258 | |
| The Armored Citizen LLC | | 45 E HIGHLINE DR | | WOODLAND HILLS | UT | 84653-2071 | |
| The Axle Workout INC | | 17 Chittenden Avenue | | New York | NY | 10033 | |
| The Baby Barista Company Inc | | 420 Granite Hills Street | | Simi Valley | CA | 93065 | |
| The Bad Stuff Inc. | | 12121 Wilshire Blvd. Suite 600 | | Los Angeles | CA | 90025 | |
| The Black Rose Company LLC | | 400 Capital Circle SE | | Tallahassee | FL | 32301 | |
| The Black Wall Street | Attn: Hill Harper | 1626 N. Wilcox Avenue | Suite 211 | Hollywood | CA | 90028 | |
| The Block Crypto | | 45 Bond Street | | New York | NY | 10012 | |
| The Bloomi Inc. | | 7970 Surrey Lane | | Oakland | CA | 94605 | |
| The Bucket List Studios Inc. | | 3828 West Vanderbilt Drive | | Meridian | ID | 83646 | |
| The Chosen LLC | | 4 S 2600 W | | Hurricane | UT | 84737 | |
| The Common Oven LLC | | 6111 W Clinton Ave | | Cleveland | OH | 44102 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 65 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| The CryptoMom Global, Inc. dba THE CRYPTOMOM APP | Attn: Lord Cole and Kendra Cole | 1101 W Adams Blvd, Ste K | | Chicago | IL | 60607 | |
| The Cut Buddy LLC | | 760 Redgate Road | | Pittsboro | NC | 27312 | |
| The Dawty Project LLC | | 304 South Jones Blvd | | Las Vegas | NV | 89107 | |
| The Delisle Group DBA Culinary Kickoff | | 175 Athena Dr | | Copperopolis | CA | 95228 | |
| The EvStructure Inc. | | 3579 E Foothill Blvd | | Pasadena | CA | 91107 | |
| The Fantasy Network Corporation | | 4152 Meridian St. Suite 105 #65 | | Bellingham | WA | 98226 | |
| The Florida Funders Seed Fund LLC | | 6601 Memorial Highway Suite 315 | | Tampa | FL | 33615 | |
| The Fun Wine Company Inc. | | 20200 West Dixie Highway, | | Miami | FL | 33180 | |
| The Glute Pro LLC | | 4252 S Ramona St | | Gilbert | AZ | 85297 | |
| The Green Retrofit DBA The Great Game of Real Estate | | 23010 Compass Drive | | Canyon Lake | CA | 92587 | |
| The Hartford | | 301 Woods Park Dr | | Dallas | TX | 75266-0916 | |
| The Hartford | | 3600 Wiseman Blvd. | | San Antonio | TX | 78251 | |
| The Hartford | | Business Center, 3600 Wiseman Blvd | | San Antonio | TX | 78251 | |
| The Healthy Crop Inc. | | 4231 Balboa Avenue | | San Diego | CA | 92117 | |
| The Hopkins 2020 Irrevocable Trust | Attn: Matthew Foster Joseph Hopkins | 955 Stovall Blvd NE | | Atlanta | GA | 30319 | |
| The Humble Shoe Company Inc. | | 33 5th Avenue | | New York | NY | 10003 | |
| The Hydrogen Group Inc. | | 1794 Laurel Brook Loop | | Casselberry | FL | 32707 | |
| The Italian Cafe LLC | | 21020 N Rand Road | | Lake Zurich | IL | 60047 | |
| The Italian Cafe LLC | | 21020 N. Rand Road | | Lake Zurich | IL | 60047 | |
| The Latin Dead LLC | | 8548 Via Mallorca | | La Jolla | CA | 92037 | |
| The Leets Consortium | | 3862 Woodsen Bend Drive | | Las Vegas | NV | 89141 | |
| The Legacy Lofts on Courtland | | 2037 Courtland Avenue | | Cincinnati | OH | 45212 | |
| The Lei Company Cooperative Inc. | | 6609 Bancroft Ave | | Oakland | CA | 94605 | |
| The Light Phone Inc. | | 49 Bogart Street | | Brooklyn | NY | 11206 | |
| The Lingerie Lounge LLC | | 990 Biscayne Blvd. | | Miami | FL | 33132 | |
| The Luving Company | | 7456 Henefer Avenue | | Los Angeles | CA | 90045 | |
| The MailTag Company LLC. | | 6021 East Lafayette Boulevard | | Scottsdale | AZ | 85251 | |
| The Monroe Building Investor LLC | | 170 Florida Street | | Buffalo | NY | 14208 | |
| The NoBaked Company | | 1200 Villa Pl #113 | | Nashville | TN | 37212 | |
| The OLLO Group Inc. | | 1321 Engracia Avenue | | Torrance | CA | 90501 | |
| The Pittsburgh Juice Company | | 3418 Penn Ave | | Pittsburgh | PA | 15201 | |
| The Real Bloody Mary Co. LLC | | 12711 Ventura Blvd. #290 | | Studio City | CA | 91604 | |
| The SavvyCard Florida Fund III, LLC | | 6601 Memorial HWY, Suite 310 | | Tampa | FL | 33615 | |
| The Security Oracle Inc. | | 3614 Solana Circle | | Clermont | FL | 34711 | |
| The Shade Store LLC | | 21 Abendroth Avenue | | Port Chester | NY | 10573 | |
| The Shift LLC | | 3101 N. Filbert Ave. | | Fresno | CA | 93727 | |
| The SnapBar, LLC | | 6659 Kimball Drive | Suite C308 | Gig Harbor | WA | 98335 | |
| The Studio Kitchen Company | | 6130 W Flamingo Rd | | Las Vegas | NV | 89103 | |
| The sustainABLE life | | 20969 Ventura Blvd, | | Woodland Hills | CA | 91364 | |
| The Town Kitchen PBC | | 2325 East 12th Street | | Oakland | CA | 94601 | |
| The Trade Group Inc | | 1434 Patton Place | Ste. 190 | Carrolton | TX | 75007 | |
| The Upper Crust 15301 LLC | | 88 N Main St | | Washington | PA | 15301 | |
| The Upper Row LLC | | 8900 E Jefferson | | Detroit | MI | 48214 | |
| The Wandering Barman LLC | | 1080 Wyckoff Avenue | | Ridgewood | NY | 11385 | |
| The Wine Collective LLC | | 8355 Broad Neck Road | | Chestertown | MD | 21620 | |
| theCut LLC | | 4491 Cheshire Station Plaza | | Dale City | VA | 22193 | |
| Thimble.io Inc. | | 255 Great Arrow Avenue | | Buffalo | NY | 14207 | |
| Thinking Green | | 170 S. Green Valley Parkway, | | Henderson | NV | 89012 | |
| Thinkst Applied Research (Pty) Ltd. | | Unit L6, 5 Howe Street | | Observatory, Cape Town | | 7925 | South Africa |
| ThinOptics Inc. | | 1620 Carneros Meadows Lane | | Sonoma | CA | 94536 | |
| Thirty Three Threads Inc. d/b/a ToeSox d/b/a Tavi Noir | | 1330 Park Center Drive | | Vista | CA | 92081 | |
| THIS I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 66 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Thomas Pageler | c/o Clark Hill PLC | Attn: Karen M. Grivner | 824 North Market Street, Suite 710 | Wilmington | DE | 19801 | |
| Thomson Reuters | | PO Box 6292 | | Carol Stream | IL | 60197-6292 | |
| Thought Matter | | 19 W 24th St | 5th Floor | New York | NY | 10010 | |
| Thoughtfull Toys Inc. | | 303 Potrero Street, Building 29, Unit 101 | | Santa Cruz | CA | 95060 | |
| ThrillCorp Inc. | | 7380 Sand Lake Road | | Orlando | FL | 32819 | |
| ThrillSeeker Media Group Inc. | | 44 W Flagler St, Ste 600 | | Miami | FL | 33130 | |
| Thriviva Inc. | | 1309 Coffeen Ave Suite 3620 | | Sheridan | WY | 82801 | |
| Throwback Family Fun LLC | | 1940 N Hubbard Ln | | Casa Grande | AZ | 85122 | |
| Throwdown Inc. | | 20372 Hermana Circle | | Lake Forest | CA | 92630 | |
| Thuzio Inc | | 114 West 26th Street | | New York | NY | 10001 | |
| Thyme Management LLC | | 424 N. Higgins Ave | | Missoula | MT | 59802 | |
| TIKI Inc. | | 20 Franklin Street, STE 100 | | Worcester | MA | 01608 | |
| Tiki Labs, Inc. | c/o Kaempfer Crowell | Attn: Louis Bubala, III & Robert McCoy & Brittney Lehtinen | 1980 Festival Plaza Drive, Suite 650 | Las Vegas | NV | 89135 | |
| Tiki Labs, Inc. dba Audius Inc. | c/o Keller Benvenutti Kim LLP | Attn: Tobias S. Keller & Traci L. Shafroth | 425 Market Street, 26th Floor | San Francisco | CA | 94105 | |
| Tiki Labs, Inc. dba Audius Inc. | c/o Pashman Stein Walder Hayden PC | Attn: John W. Weiss | 1007 North Orange Street, 4th Floor, Suite 183 | Wilmington | DE | 19801 | |
| Timan LLC | | 45250 Mar Vista Drive | | Mendocino | CA | 95460 | |
| Time Token Inc. | | 2728 N 24th Steet | | Phoenix | AZ | 85008 | |
| Timeburst LLC | | 213 W. Exp. 83 | | Pharr | TX | 78577 | |
| Timus Capital, LLC | Arthur J. Simon | 150 N. Riverside Plaza | | Chicago | IL | 60606 | |
| Tin Check Payee Verification System (PVS) | | 23901 Calabasas Road | Suite 2080 | Calabasas | CA | 91302 | |
| Tines Security Services Limited | | 1 Blackberry Lane | | Dublin 6 | | D06 FV02 | Ireland |
| Tiny Houses, LLC | | 945 Liberty Avenue | | Pittsburgh | PA | 15222 | |
| Tiny In A Box LLC | | 2500 Eastern Blvd | | Montgomery | AL | 36123 | |
| Tiny Orange, LLC | Fredric M. Edelman | 10001 Georgetown Pike, #1004 | | Great Falls | VA | 22066 | |
| Titanium Building Group LLC | | 8560 S EASTERN AVE | STE 250 | LAS VEGAS | NV | 89123-2850 | |
| Titomirov Vodka LLC | | 125 W. Indiantown Road, | | Jupiter | FL | 33458 | |
| TLS Holdings Inc. | | 1244 Sierra Vista Dr. | | Gardnerville | NV | 89460 | |
| Tnhc LLC | | 6400 John Hager Rd | | Mount Juliet | TN | 37122 | |
| To The Stars Academy of Arts and Science Inc. | | 1051 S. Coast Hwy 101 | | Encinitas | CA | 92024 | |
| To The Stars Academy of Arts and Science Inc. | | 315 S Coast HWY 101 | | Encinitas | CA | 92024 | |
| Toast Beverages LLC | | 5138 Main Street | | Manchester | VT | 05255 | |
| Tobin & Associates, LLC | | 1378 Sunnyfield Circle | | Upland | CA | 91784 | |
| ToGoBOX Inc. | | 2761 FRUITLAND AVE | | VERNON | CA | 90058-3607 | |
| TomBot Inc. | | 19197 Golden Valley Road, #638 | | Santa Clarita | CA | 91387 | |
| Tomo Technologies Inc. | | 4312 Windlass Court | | Raleigh | NC | 27616 | |
| ToneStone Inc | | 15 White Place | | Brookline | MA | 02445 | |
| Tonic Coffee LLC | | 607 EDMOND ST | # 2 | PITTSBURGH | PA | 15224-2015 | |
| Top Line Pest Eliminators Inc | | 6356 Maratea Ave | | Las Vegas | NV | 89130 | |
| Totalsource Solutions Incorporated | | 1020 John Paul Jones Drive | | Stafford | VA | 22554 | |
| Totle Inc. | | 260 East Brown Street | | Birmingham | MI | 48009 | |
| Townhomes Olathe Kansas L.P. | | 211 East 43rd Street | | New York | NY | 10017 | |
| Township of Lower Merion | | 75 East Lancaster Avenue | | Ardmore | PA | 19003 | |
| Toy Overlord Inc | | 3753 S State St | | Salt Lake City | UT | 84115 | |
| TracFlo Inc | | 335 Madison Avenue | | New York | NY | 10017 | |
| Traipse PBC | | 32 N Augusta St. | | Staunton | VA | 24401 | |
| Transatlantic Real Estate LLC | | 18530 Mack Avenue | | Grosse Pointe Farms | MI | 48236 | |
| TransBioTec Inc. | | 400 N. Tustin Ave. | | Santa Ana | CA | 92705 | |
| TransCrypt Solutions Inc. | | 38184 Guava Drive | | Newark | CA | 94560 | |
| TRAQ Inc. | | 1930 Kellogg Avenue | | Carlsbad | CA | 92008 | |
| Trashless Inc. | | 4701 Red Bluff Road, Suite B | | Austin | TX | 78702 | |
| Travelers | | PO Box 660317 | | Dallas | TX | 75266-0317 | |
| Travelmate Robotics Inc. | | 400 S 4th Street | | Las Vegas | NV | 89101 | |
| TraVertex Inc. | | 18383 PRESTON RD | STE 425 | DALLAS | TX | 75252-6097 | |
| Traxler Littlejohn Enterprises LLC | | 4516 Rugheimer Ave | | North Charleston | SC | 29405 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 67 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Treasure Investments Corporation | | 333 S State St 262 | | Lake Oswego | OR | 97034 | |
| Trella Technologies LLC | | 173 Clay Pond Rd. | | Bourne | MA | 02532 | |
| TrendFrend Inc. | | 2188 Rusticpark Ct. | | Thousand Oaks | CA | 91362 | |
| Treycent Inc | | 7431 Roebelenii Ln | | Sarasota | FL | 34241 | |
| TriAgenics Inc. | | 525 SW Umatilla Ave | | Redmond | OR | 97756 | |
| Trial Funder 4 LLC | | 1420 South Figueroa Street | | Los Angeles | CA | 90015 | |
| Trial Funder 5 LLC | | 1420 South Figueroa Street | | Los Angeles | CA | 90015 | |
| Trial Funder 6 LLC | | 1420 South Figueroa Street | | Los Angeles | CA | 90015 | |
| Trial Funder 7 LLC | | 1420 South Figueroa Street | | Los Angeles | CA | 90015 | |
| Trial Funder 8 LLC | | 1420 South Figueroa Street | | Los Angeles | CA | 90015 | |
| Trial Funder 9 LLC | | 1420 South Figueroa Street | | Los Angeles | CA | 90015 | |
| Trial Funder Personal Injury Fund I LLC | | 1420 South Figueroa Street | | Los Angeles | CA | 90015 | |
| Trialfunder 3, LLC | | 1801 Century Park East | | Los Angeles | CA | 90067 | |
| TrialSite Inc. | | 159 W Broadway | | Salt Lake City | UT | 84101 | |
| Triangle Foundry LLC | | 1311 Earlford Dr | | Pittsburgh | PA | 15227 | |
| Tribal Rides Inc. | | 19 Catania | | Misson Viejo | CA | 92692 | |
| Trident Shield LLC | | 455 2nd St SE | | Charlottesville | VA | 22902 | |
| Trikke Tech Inc. | | 132 Easy Street, D-1 | | Buellton | CA | 93427 | |
| Trinity Monetary Fund | | 10803 Foothill Blvd | | Rancho Cucamonga | CA | 91730 | |
| Trinity Monetary Fund LLC. | | 10803 Foothill Blvd | | Rancho Cucamonga | CA | 91730 | |
| Trip360 Ltd | | 43 Lowell Drive | | New City | NY | 10956 | |
| TriplePulse Inc. | | 3103 Neilson Way, Suite D | | Santa Monica | CA | 90405 | |
| Triton Venture Capital Prime Trust Fund I LP | Brandon Gath | 2425 Wilson Street | | Austin | TX | 78704 | |
| Troop Beverage Co. | | 3006 Gough Street | | San Francisco | CA | 94123 | |
| Tropical Racing Inc. | | 1740 Grassy Springs Road | | Versailles | KY | 40383 | |
| Tropical Weather Analytics Inc. | | 58 University Road | | Brookline | MA | 02445 | |
| Trouvaille LLC | | 6790 East Calle La Paz | | Tucson | AZ | 85715 | |
| Truax Hotel SPE LLC | | 41923 Second St | | Temecula | CA | 92590 | |
| True Gault Inc. | | 154 Cobblestone Court | | Victor | NY | 14564 | |
| True Made Foods Inc. | | 5810 Kingstowne Center | | Alexandria | VA | 22315 | |
| True Star Fund I LLC | | 600 N Marienfeld | | Midland | TX | 79701 | |
| TrueCoin, LLC | | 248 Cumberland St. | | San Francisco | CA | 94114 | |
| TrueGen Health Inc. | | 932 S. Bruner St. | | Hinsdale | IL | 60521 | |
| Trulioo Information Services | | 1200-1055 West Hastings Street | | Vancouver | CA | 94104 | |
| Trusst Health Inc. | | 19 Rocky Hill Lane | | Lyme | NH | 03768 | |
| TrustaBit LLC | | 26895 Aliso Creek Rd #1007 | | Aliso Viejo | CA | 92656 | |
| Trusted Handyman LV | | 1801 S. Eastern Avenue | | Las Vegas | NV | 89104 | |
| TrustLabs | | 234 South Main Street | STE 7A | Willits | CA | 95490 | |
| TrustToken Inc. | | 325 9th St. | | San Francisco | CA | 94103 | |
| TrustToken, Inc. | | 248 Cumberland St. | | San Francisco | CA | 94114-2609 | |
| Trustwave Holdings, Inc. dba Trustwave | | 70 West Madison Street | Suite 600 | Chicago | IL | 60602 | |
| TSS Solar | | 414 University Ave | | Newark | NJ | 07102 | |
| Tuffy Packs Inc. | | 6726 Seinfeld Ct | | Houston | TX | 77069 | |
| Tula Microphones Inc. | | 448 W 19th st, #752 | | Houston | TX | 77008 | |
| Tulsa Real Estate Fund LLC | | 3015 R.N. Martin Street | | East Point | GA | 30344 | |
| TurtleWise Inc. | | 154 Cobblestone Court Dr. | | Victor | NY | 14564 | |
| Tuttle Twins Show LLC | | 410 S University Ave. | | Provo | UT | 84601 | |
| Twelve27 Salon | | 901 Penn Avenue | | Pittsburgh | PA | 15222 | |
| Twenty-Second Century Dora Technology Holdings Inc | | 201 Folsom Street | | San Francisco | CA | 94105 | |
| Twisted Taino Restaurant LLC | | 2101 Grantwood Rd | | Parma | OH | 44134 | |
| Two Spirit LLC | | 684 Broadway | | New York | NY | 10012 | |
| Tyla-Simone's Wings LLC | | 11261 RICHMOND AVE | STE 106G | HOUSTON | TX | 77082-2676 | |
| Ube Inc | | 9800 North Lamar Blvd | | Austin | TX | 78753 | |
| UBIF Tech Solutions Inc. | | 506 Hickory Creek Court | | Little Rock | AR | 72212 | |
| Ubihere Inc. | | 4621 Lyman Drive | | Hilliard | OH | 43026 | |
| Ubiquity Global Services, Inc. | | 1140 AVENUE OF THE AMERICAS | FL 1 | NEW YORK | NY | 10036-5801 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 68 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ubiquity Global Services, Inc. | Attn: Matt Nyren | 1140 AVENUE OF THE AMERICAS | FL 1 | NEW YORK | NY | 10036-5801 | |
| Uccellini Inc. | | 626 Northwest Arizona Avenue | | Bend | OR | 97703 | |
| UGF II Affiliates II, LLC | | 299 South Main Street, Suite 357 | | Salt Lake City | UT | 84111 | |
| UHY  Consulting | | 980 Hammond Drive | Suite 100 | Atlanta | GA | 30328 | |
| UM Medical 13 Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Umbrella Real Estate Fund I L.P | | 11151 Minneapolis Dr | | Hollywood | FL | 33026 | |
| Umergence Main Street Capital Corporation | | 1519 York Road | | Lutherville | MD | 21093 | |
| Unation LLC | | 12802 Tampa Oaks Blvd. | | Tampa | FL | 33637 | |
| Unbanked Inc | Attn: Ian Kane | 8000 Avalon Blvd | | Alpharetta | GA | 30009 | |
| Unbanked Inc | Attn: Ian Kane | 8000 Avalon Blvd | | Alphreatta | GA | 30009 | |
| UnBar Cafe Inc. | | 3254 Van Aken Blvd | | Shaker Heights | OH | 44120 | |
| Uncommon Giving Corporation | | 7033 E. Greenway Pkwy | | Scottsdale | AZ | 85254 | |
| Undesert Corporation Investments SPV LLC. | | 108 lakeland avenue | | Dover | DE | 19901 | |
| Uni-boil MP INC | | 500 N Atlantic Blvd #127 | | Monterey Park | CA | 91754 | |
| UniCoin Blockchain Inc. | | 13393 Samantha Ave | | San Diego | CA | 92129 | |
| Unicore Real Estate Trust | | 1939 Mifflin St. | | Philadelphia | PA | 19145 | |
| Union Block, LLC | Attn: Stefano di Geronimo Zingg | 8 The Green | Suite 13020 | Dover | DE | 19901 | |
| Union Block, LLC | Attn:Stefano Di Geronimo Zingg | 8 The Green, Suite 13020 | | Dover | DE | 19901 | |
| Union Electric Supply Inc. | | 3019 WILSHIRE BLVD | #142 | SANTA MONICA | CA | 90403-2301 | |
| Unique Beauty Supply Lafayette LLC | | 1212 Albertsons Parkway | | Broussard | LA | 70518 | |
| Unit21 | | 112 South Park St | | San Francisco | CA | 94107 | |
| United Health Care Premium Billing | | PO Box 94017 | | Palatine | IL | 60094-4017 | |
| United States Treasury, Financial Crimes Enforcement Network | | 1500 Pennsylvania Avenue, NW | | Washington | DC | 20220 | |
| United States Treasury, Office of Foreign Assets Control | | Treasury Annex / Freedman's Bank Building | 1500 Pennsylvania Avenue, NW | Washington | DC | 20220 | |
| Universal Ledger LLC | Attn: Kirk Chapman | 355 S Main St | | Greenville | SC | 29601-2923 | |
| Universal Ledger LLC | Attn: Kirk Chapman | 355 S Main St | | Greenville | SC | 29601 | |
| Universal Namespace Inc. | | Weserstr 20A | | Berlin | | 10247 | Germany |
| Universal Protection Service, LP d/b/a Allied Universal | | Eight Tower Bridge, 161 Washington Street, Suite 600 | | Conshohocken | PA | 19428 | |
| Universal Tax System | | Wolters Kluwer CCH SFS | Bin 88279 | Milwaukee | WI | 53288-0279 | |
| University Growth Fund II, LP | Peter Harris | 299 South Main Street, Suite 357 | | Salt Lake City | UT | 84111 | |
| University Medical Center | | 1800 West Charleston Boulevard | | Las Vegas | NV | 89102 | |
| Unlock Wealth $ LLC | | 416 Mary Todd Place | | Mcdonough | GA | 30252 | |
| Up Sonder Inc. | | 5482 Wilshire Blvd., STE 125 | | Los Angeles | CA | 90036 | |
| Up Sonder LLC | | 5482 Wilshire Boulevard | | Los Angeles | CA | 90036 | |
| UpChoose PBC | | 156 2nd Street | | San Francisco | CA | 94105 | |
| UpCurrent Inc. | | 660 4th St | | San Francisco | CA | 94107 | |
| Upcycle This! LLC | | 4289 Prasse Road | | South Euclid | OH | 44121 | |
| Upflow | | 340 S Lemon Ave #7517 | | Walnut | CA | 91789 | |
| UPH Holdings LLC | | 150 East Broad Street | | Columbus | OH | 43215 | |
| Upright Oats LLC | | 1204 Main Street | | Branford | CT | 06405 | |
| Upshift Inc | | 3950 Webster Street | | Oakland | CA | 94609 | |
| Upstryve Inc. | | 3132 N PINE ISLAND RD | | SUNRISE | FL | 33351-7333 | |
| Urban Homesteaders LLC | | 7115 Ridge Rd | | Natrona Heights | PA | 15065 | |
| Urban Wag LLC | | 2 North 6th Street | | Brooklyn | NY | 11249 | |
| URentMe LLC | | 871 Coronado Center Drive, Suite 200 | | Henderson | NV | 89052 | |
| Uroshape LLC | | 200 S. Harbor City Blvd | | Melbourne | FL | 32901 | |
| Uroshape LLC | | 767 Indian River Dr | | Melbourne | FL | 32935 | |
| Uroshape LLC d/b/a Sola Therapy | | 767 Indian River Dr.. | | Melbourne | FL | 32935 | |
| US Diversity Group Hotel Fund LLC | | 3355 Lenox Road NE | | Atlanta | GA | 30326 | |
| USFC Fund 16 LLC | | 15851 Dallas Pkwy, Ste 1220 | | Addison | TX | 75001 | |
| USFC Fund 18 LLC | | 13155 Noel Road, Ste 1700 | | Dallas | TX | 75240 | |
| Utah Department of Financial Institutions | | PO Box 146800 | | Salt Lake City | UT | 84111-6800 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 69 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| UV One Hygienics Inc. | | 1309 Coffeen Avenue | | Sheridan | WY | 82801 | |
| Vacayo Inc. | | 444 Castro Street | | Mountain View | CA | 94041 | |
| Value Add Growth REIT III LLC | | 750 B Street | | San Diego | CA | 92101 | |
| Van Robotics Inc. | | 1225 Laurel Street, Suite 118 | | Columbia | SC | 29201 | |
| Van Zant House Inc | | 1100 Shetter Ave | | Jacksonville Beach | FL | 32250 | |
| Vand Labs Inc. | | 225 Cherry Street, 58H | | New York | NY | 10002 | |
| Vanguard Moto Inc. | | 63 Flushing Ave #199 | | Brooklyn | NY | 11205 | |
| Varner Enterprises Inc | | 22520 Lahser Rd | | Southfield | MI | 48033 | |
| Varsity Housing LLC | | 261 Madison Ave 9th floor | | New York | NY | 10016 | |
| Varsity Hype Inc. | | 1334 Brittmoore Road | | Houston | TX | 77043 | |
| Vasari Energy Inc. | | 9844 Research Drive | | Irvine | CA | 92618 | |
| Vault Logic Inc | | 3601 Stewart Avenue | | Los Angeles | CA | 90066 | |
| Vcorp Services LLC | | 5670 Wilshire Blvd | | Los Angeles | CA | 90036 | |
| Vector Brewing LLC | | 9850 Walnut Hill Ln. | | Dallas | TX | 75238 | |
| Vegan Fine Brands Inc. | | 1825 NW Corporate Blvd, Suite 110 | | Boca Raton | FL | 33431 | |
| Vegan Soul | | 803 W Beacon St | | Boise | ID | 83706 | |
| VegasWINNERS Inc. | | 1930 Village Center Circle Suite 3-376 | | Las Vegas | NV | 89134 | |
| Veloce Corporation | | 3513 Brighton Blvd. Lab 310 | | Denver | CO | 80216 | |
| Venable LLP | | 750 E Pratt Street Suite 900 | | Baltimore | MD | 21202 | |
| Vendaval Corp | | 19345 Sawgrass Lane, | | Huntington Beach | CA | 92648 | |
| Vene Rides Inc. | | 1111 Lincoln Road | | Miami Beach | FL | 33139 | |
| Venetian Hotel Las Vegas | | 3355 Las Vegas Blvd S | | Las Vegas | NV | 89109 | |
| Venture at Mountain View LLC | | 5227 N 7th St. | | Phoenix | AZ | 85014 | |
| Venture at Route 66 LLC | | 5227 N 7th Street | | Phoenix | AZ | 85014 | |
| Venture at Villa Hermosa LLC | | 5227 North 7th Street | | Phoenix | AZ | 85014 | |
| Venture on 12th Place LLC | | 5227 N 7th St | | Phoenix | AZ | 85014 | |
| Venture on 19th LLC | | 5227 N 7th St | | Phoenix | AZ | 85014 | |
| Venture on 66th LLC | | 5227 N 7th St | | Phoenix | AZ | 85014 | |
| Venture on 7th LLC | | 5227 N 7th St | | Phoenix | AZ | 85014 | |
| Venture on Broadway LLC | | 5227 N 7th St | | Phoenix | AZ | 85014 | |
| Venture on Central LLC | | 5227 N 7th Street | | Phoenix | AZ | 85014 | |
| Venture on Country Club LLC | | 5227 N 7th St | | Phoenix | AZ | 85014 | |
| Venture on Elden LLC | | 5227 N 7th Street | | Phoenix | AZ | 85014 | |
| Venture on Marlette LLC | | 5227 N 7th St | | Phoenix | AZ | 85014 | |
| Venture on Williams LLC | | 5227 N 7th Street | | Phoenix | AZ | 85014 | |
| Venture on Wilson LLC | | 5227 N 7th St | | Phoenix | AZ | 85014 | |
| VentureScaleUp Accelerator Fund I LLC | | 6601 Memorial Highway Suite 315 | | Tampa | FL | 33615 | |
| Veptas Technology Solutions Inc. | | 5 Great Valley Parkway | | Malvern | PA | 19355 | |
| Verge Inc | | 3401 Grays Ferry Ave | | Philadelphia | PA | 19146 | |
| Veriglif Inc. | | 251 W. 30th Street #606 | | New York | NY | 10001 | |
| Veritransfer Inc. | | 1859 Whitney Mesa Drive | | Henderson | NV | 89104 | |
| Verkada Inc. | | Dept LA 24900 | | Pasadena | CA | 91185-4900 | |
| Vermont Department of Financial Regulation | | 89 Main Street | | Montpelier | VT | 05620-3101 | |
| Vernafund CF LLC | | 3411 OAK GROVE AVE | APT 216 | DALLAS | TX | 75204-2661 | |
| Versebooks Inc. | | 6226 N. Summit St. | | Toledo | OH | 43611 | |
| Vessix Inc. | | 701 Venice Blvd | | Venice | CA | 90291 | |
| Vestaboard Inc. | | 1777 Yosemite Avenue | | San Francisco | CA | 94124 | |
| Vestar Property Management | | Vestar Property Management | P.O. Box 30412 | Tampa | FL | 33630 | |
| Vettery Inc. | | PO box 392608 | | Pittsburg | PA | 15251 | |
| VG Smartglass LLC | | 250 S Central Blvd | | Jupiter | FL | 33458 | |
| Viaggiatori LLC | | 246 N5th street | | Brooklyn | NY | 11211 | |
| Vibrant TV L.L.C. | | 990 Grove Street, Suite 300 | | Evanston | IL | 60201 | |
| Vibravision LLC | | 1710 Wall Ave | | Ogden | UT | 84404 | |
| Vico Neve LLC | | 338 East 67th Street | | New York | NY | 10065 | |
| Vico Restaurant | | 1387 County Route 5 | | Canaan | NY | 12029 | |
| Victor Del Toro | | 1341 Lucia Drive | | Las Vegas | NV | 89128 | |
| Victory Marine Holdings Corp | | 3609 Hammerkop Drive | | N. Las Vegas | NV | 89084 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 70 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| VII Alverno Capital Partners LLC | | 2665 South Bayshore Drive | | Coconut Grove | FL | 33133 | |
| VII Capital Manganese Fund LLC | | 2665 S. Bayshore Drive | | Coconut Grove | FL | 33133 | |
| VII Pizza Capital Partners LLC | | 2665 S. Bayshore Drive, | | Coconut Grove | FL | 33133 | |
| Viking Cloud | | 111 N WABASH AVE | STE 100 | CHICAGO | IL | 60602-1903 | |
| VIlla Neuva Houston Texas L.P | | 211 East 43rd Street | | New York | NY | 10017 | |
| Village Labs | Attn: Bradford Church and Alex Calder | 2261 Market St #4903 | | San Francisco | CA | 4114-1612 | |
| Village Labs | Attn: Bradford Church and Alex Calder | 2261 Market St #4903 | | San Francisco | CA | 94114-1612 | |
| Village Labs | Attn: Bradford Church and Alex Calder | 2261 Market Street #4903 | | San Francisco | CA | 94114 | |
| Village Platforms, Inc | Village Labs: Attn Bradford Church and Alex Calder | 2261 Market St #4903 | | San Francisco | California | | |
| Village Platforms, Inc | Village Platforms Inc, Attn. Bradford Church and Alex Calder | 2261 Market St #4903 | | San Francisco | California | | |
| Village Platforms, Inc | Village Platforms, Inc, Attn. Bradford Church and Alex Calder | 2261 Market St #4903 | | San Francisco | California | | |
| Vinebrook Homes Trust Inc | | 330 Crescent Court, Suite 700 | | Dallas | TX | 75201 | |
| Vios Nutrition Inc. | | 751 West Fourth Street | | Winston-Salem | NC | 27040 | |
| Viper Capital Partners LLC | | 700 Milam Street | | Houston | TX | 77002 | |
| Virgin Islands Office of Lieutenant Governer Division of Banking and Insurance | | 5049 Kongens Gade | | St. Thomas | VI | 802 | |
| Virginia Bureau of Financial Institutions | | PO Box 640 | | Richmond | VA | 23218-0640 | |
| Virginia Department of Taxation | | PO Box 1498 | | Richmond | VA | 23218 | |
| Virginia Division of Securities and Retail Franchising | | 1300 East Maine Street | 9th Floor | Richmond | VA | 23219 | |
| Virgo 1345 Business Centers LLC | | 1345 6th Avenue | 2nd Floor | New York | NY | 10105 | |
| VIri Systems Inc | | 5327 W Grace St | | Chicago | IL | 60641 | |
| Virtual Film School Inc | | 2219 W. Olive Ave | | Burbank | CA | 91506 | |
| Virtual QE Inc | | 11110 W Oakland Park Blvd | | Sunrise | FL | 33351 | |
| Virtual World Computing LLC | | 5425 Hollister Ave. Suite 160 | | Santa Barbara | CA | 93111 | |
| Virtudes Labs Inc. | | 3838 Oak Lawn Ave | | Dallas | TX | 75219 | |
| ViscoSoft Group LLC | | 2923 South Tryon Street, Suite 140 | | Charlotte | NC | 28203 | |
| VisuWall Technologies Inc | | 15 Park Row | | New York | NY | 10038 | |
| Vital Card Inc. | | 214 W 29th St 16th Floor | | New York | NY | 10001 | |
| Vitamin Energy Inc. | | 391 Wilmington W.Chester Pike,Unit 3,403 | | Glen Mills | PA | 19342 | |
| VitaPerk LLC | | 6960 Orchard Lake Rd, Suite 340 | | West Bloomfield | MI | 48322 | |
| Vitiman Kandie LLC | | 1400 E 105th St | | Cleveland | OH | 44106 | |
| Vivosens Inc. | | 44 Tehama Street | | San Francisco | CA | 94105 | |
| VizAeras Inc. | | 220 NEWPORT CENTER DR | STE 11 | NEWPORT BEACH | CA | 92660-7557 | |
| Vizrom Inc. | | 1848 Trailridge Drive | | Pelham | AL | 35124 | |
| VJCo Inc. | | 900 W Northwest Blvd | | Winston-Salem | NC | 27601 | |
| VLISO Inc. | | 2035 Sunset Lake RoadSuite B-2 | | Newark | DE | 19702 | |
| VLISO Inc. | | 2035 Sunset Lake RoadSuite B-2 | | Newark | DE | 19703 | |
| Vnu 102 LLC | | 605 N. Michigan Ave. | | Chicago | IL | 60611 | |
| VNU Investments LLC | | 605 N Michigan Ave | | Chicago | IL | 60611 | |
| VoiceVoice Inc. | | 2323 Broadway | | Oakland | CA | 94612 | |
| Volaero Uav & Drones Holding Corp | | 14530 Biscayne Blvd | | North Miami | FL | 33181 | |
| Vorka USA Corp | | 7345 W Sand Lake Rd Ste 224 | | Orlando | FL | 32819-5280 | |
| VOWburger Company | | 519 N Fairfax Ave | | Los Angeles | CA | 90036 | |
| vRotors Inc. | | 24337 Songsparrow Lane | | Corona | CA | 92883 | |
| Vxtra Health Plan Inc. | | 2700 Cumberland Parkway, Suite 140 | | Atlanta | GA | 30339 | |
| Vyllage Inc. | | 8290 Cleary Boulevard | | Plantation | FL | 33324 | |
| Vynleads Inc. | | 534 Riviera Pl | | Rock Hill | SC | 29730 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 71 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Wakelet Limited | | Manchester Tech Centre, Oxford Road, Manchester, England | | Manchester | GTM | M1 7ED | Great Britain |
| Waku Inc | | 20 Waldo Avenue | | Somerville | MA | 02143 | |
| Waldo I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Wallex Pay | Attn: Simone Mazzuca, Wallex | 67 Burnside Ave. | | East Hartford | CT | 06108 | |
| Wallex Pay | Attn:Simone Mazzuca, Wallex | 67 Burnside Ave | | East Hartford | CT | 06108 | |
| WAMI Inc | | 1636 Wilcox Avenue | | Hollywood | CA | 90028 | |
| Wand USA Inc. | | 1770 Chestnut Pl | | Denver | CO | 80202 | |
| Ward, et al. v. Prime Trust | c/o Kemp Jones, LLP | Attn: Michael Gayan & Mona Kaveh | 3800 Howard Hughes Parkway, 17th Floor | Las Vegas | NV | 89169 | |
| Washington Department of Financial Institutions | | PO Box 41200 | | Olympia | WA | 98504-1200 | |
| Washington Securities Division | | 150 Israel Road SW | | Tumwater | WA | 98507 | |
| Watchdog Technologies Inc | Attn: Michael O'Connell | 155 Fleet St | | Portsmouth | NH | 03801 | |
| WaterRR Inc. | | 10052 Floating Island Way | | Shepherd | MT | 59079 | |
| Water's Edge Salado Texas LP | | 211 East 43rd Street | | New York | NY | 10017 | |
| Waverly Labs Inc. | | 19 Morris Avenue | | Brooklyn | NY | 11205 | |
| Wayzn Inc. | | 1669 Hollenbeck Avenue | | Sunnyvale | CA | 94087 | |
| WCB Productions LLC | | 308 W 46th St | | New York | NY | 10036 | |
| We Are The New Farmers Inc | | 80 58th Street | | Brooklyn | NY | 11220 | |
| We ChipN Inc | | 131 Prairie Lane | | Alexandria | VA | 22314 | |
| WE Labs, Inc. | Attn: Will Rush | 746 Kirkland Cr | | Kirkland | WA | 8033 | |
| WE Labs, Inc. | Attn: Will Rush | 746 Kirkland Cr | | Kirkland | WA | 98033 | |
| Wealth Migrate Medical 3 LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Wealth Migrate Medical 3 LLC | | 1402 Macy Drive | | Roswell | GA | 30076 | |
| Wealth Migrate Medical 5 LLC | | 1402 Macy Drive | | Roswell | GA | 30075 | |
| Wealthchain, Inc. | Attn: Kevin Mehrabi | 11693 San Vicente Blvd | #532 | Los Angeles | CA | 90049 | |
| Wealthchain, Inc. | Attn: Kevin Mehrabi | 11693 San Vicente Blvd, #532 | | Los Angeles | CA | 90049 | |
| Wealthchain, Inc. | Attn: Kevin Mehrabi | 11693 San Vicente Blvd. | #532 | Los Angeles | CA | 90049 | |
| WealthZoo LLC | | 350 N. Orleans Street | | Chicago | IL | 60654 | |
| wearwell Inc. | | 1608 Walnut Street | | Philadelphia | PA | 19103 | |
| WeatherFlow-Tempest Inc. | | 108 Whispering Pines Dr #245 | | Scotts Valley | CA | 95066 | |
| WebTez Inc. | | 530 CONSTITUTION AVE | | CAMARILLO | CA | 93012-8510 | |
| Weeds Never Sleep LLC | | 6736 NE Tillamook ST | | Portland | OR | 97213 | |
| WeLivv Inc. | | 417 5th Avenue | | New York | NY | 10016 | |
| WeLivv Inc. | | 501 Silverside Rd | | Wilmington | DE | 19809 | |
| Wellbeing Brewing Company LLC | | 45 Progress Parkway | | Maryland Heights | MO | 63043 | |
| WellWell LLC | | 50 Franklin Street | | New York | NY | 10013 | |
| Wespay | | 300 Montgomery St. | Suite 450 | San Francisco | CA | 94104 | |
| Wespay Advisors | | WeWork c/o Christian Selmi | 600 California Street, 11 Floor | San Francisco | CA | 94108 | |
| West Orange Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| West Virginia Division of Financial Institutions | | 900 Pennsylvania Avenue | Suite 306 | Charleston | WV | 25302-3542 | |
| West Virginia Securities Commission | | 1900 Kanawha Boulevard East | Building 1, Room W-100 | Charleston | WV | 25305 | |
| West Virginia Tax Division | | PO Box 2389 | | Charleston | WV | 25328 | |
| Western Reserve Distillers LLC | | 14221 Madison Ave | | Lakewood | OH | 44107 | |
| Wetboard Inc. | | 417 Bellevue Way SE | | Bellevue | WA | 98004 | |
| WeWork - Austin Tx | | 11801 Domain Boulevard | | Austin | TX | 78758 | |
| WeWork - Legacy West | | 7700 Windrose Avenue | | Plano | TX | 75024 | |
| WeWork - Tampa, FL | | 115 West 18th Street | | New York | NY | 10011 | |
| When It Changed Inc. | | 26 Saint James Place | | Brooklyn | NY | 11205 | |
| WhereBy.Us Enterprises Inc | | 1951 NW 7th Ave | | Miami | FL | 33136 | |
| Whetstone International Network LLC | | 2017 East Hillcrest Drive | | Visalia | CA | 93292 | |
| Whimstay Inc. | | 425 El Pintado Rd. | | Danville | CA | 94526 | |
| Whipr Inc. | | 3784 Mission Ave Ste 148 | | Oceanside | CA | 92058 | |
| Whitecap Enterprises ii llc | | 156 Alexandria Pike | | Warrenton | VA | 20186 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 72 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Whitethorn Digital LLC | | 1001 State St. | | Erie | PA | 16501 | |
| Whooshh Innovations Inc. | | 2001 West Garfield Street, Bldg 156 | | Seattle | WA | 98119 | |
| WhoseYourLandlord | | 413 Halsey Street | | Brooklyn | NY | 11233 | |
| Wilderwise Inc. | | 1257 Catalina St | | Laguna Beach | CA | 92651 | |
| Wiley Area Development LLC d/b/a Tasty Equity | | 572 Breckenridge Way | | Beavercreek | OH | 45430 | |
| Will Be Done - Management, LLC | | 1239 E. 10th St | | Long Beach | CA | 90813 | |
| William Blair | | 150 N Riverside Plaza | 43rd FL | Chicago | IL | 60606 | |
| William Blair MB Investments, LP - PCTI | James Wildman | 150 N. Riverside Plaza | | Chicago | IL | 60606 | |
| William Blair MB Investments, LP - PCTI 2022 Series | James Wildman | 150 N. Riverside Plaza | | Chicago | IL | 60606 | |
| William Lamons | | 1303 HEARTHFIRE CT | | FORT COLLINS | CO | 80524-1782 | |
| Willowglade Technologies Corporation | | 30211 Avendia De Las Bandaras | | Rancho Santa Margarita | CA | 92688 | |
| Winc Inc | | 5430 Alla Road | | Los Angeles | CA | 90066 | |
| Winc Inc. | | 5430 Alla Rd | | Los Angeles | CA | 90066 | |
| WindowMirror Inc | | 5440 W Berteau | | Chicago | IL | 60641 | |
| Wingate Hotel Funding LLC | | 136-19 Franklin Ave. | | Flushing | NY | 11355 | |
| Wink Robotics Inc. | | 5418 College Ave | | Oakland | CA | 94618 | |
| Wink TV LLC | | 811 West 7th Street | | Los Angeles | CA | 90017 | |
| Win-Win App Inc. | | 344 20th Street | | Oakland | CA | 94612 | |
| Wireless electrical Grid LAN WiGL Inc. | | 1919 Commerce Dr suite 120 | | Hampton | VA | 23666 | |
| Wisconsin Department of Financial Institutions | | PO Box 7876 | | Madison | WI | 53707-7876 | |
| Wise Power Inc. | | 2500 Broadway | | Santa Monica | CA | 90404 | |
| Wise Smoker LTD | | 6 Kompert street | | Tel Aviv | Israel | 6684923 | Israel |
| WitFoo Inc | | 2494 Jett Ferry Rd | | Dunwoody | GA | 30338 | |
| Witnet Foundation | | 160 Greentree Drive | | Dover | DE | 19904 | |
| WiTopia Inc. | | 11654 Plaza America Dr., #316 | | Reston | VA | 20190 | |
| Witty Inventions LLC | | 2302 E. Magnolia St | | Phoenix | AZ | 85034 | |
| Wizard Entertainment Inc | | 662 N. Sepulveda Blvd, Suite 300 | | Los Angeles | CA | 90049 | |
| WizHero LLC | | 8 The Green | | Dover | DE | 19901 | |
| WolfPack Systems Inc | | 1 Research Court | | Rockville | MD | 20850 | |
| Wolters Kluwer dba CT Corporation | | 25 Robert Pitt Drive, Suite 204 | | Carol Stream | IL | 60197-4349 | |
| Wonder Wax Glam Studio LLC | | 182 BROAD AVE | | LEONIA | NJ | 07605-2015 | |
| Wonderpro Limited | | Flat 1701 17/F 100 Queen's Road Central | | Central | Hong Kong | 999077 | China |
| WonderSpray Inc | | 13008 Kenswick Dr | | Austin | TX | 78753 | |
| Woodbury Solar Investors LLC | | 128-A Courthouse Square | | Oxford | MS | 38655 | |
| Woodland Rockwell No 1 GP | | 1700 Post Oak Blvd STE 600 | | Hoston | TX | 77056 | |
| Woodruff Sawyer | | 50 California Street, Floor 12 | | San Francisco | CA | 94111 | |
| Woodruff-Sawyer | | PO Box 45057 | | San Franscisco | CA | 94145-9950 | |
| Woofy Inc. | | 26 W 61st Street | | New York | NY | 10023 | |
| Woofy Inc. | | 26 West 61st Street | | New York | NY | 10023 | |
| Wordego Inc. | | 222 W Merchandise Mart Plaza Suite 1212 | | Chicago | IL | 60654 | |
| Wordego Incorporated | | 222 W Merchandise Mart Plaza Suite 1212 | | Chicago | IL | 60654 | |
| Work Force Coin LLC | | 10421 S. Jordan Gtwy Ste 600 | | South Jordan | UT | 84095 | |
| Work Hard Digital Services LLC | | 744 E. Warrington Ave | | Pittsburgh | PA | 15210 | |
| Work Hard Play Hard Train Hard Inc | | 9 East 16th Street | | New York | NY | 10003 | |
| Work it Out with JoJo | | 201 S. Park Ave | | Linden | NJ | 07036 | |
| Work it out with Jojo LLC | | 201 S Park Avenue | | Linden | NJ | 07036 | |
| Work4Workers Inc. | | 8113 Amelia Cove | | Austin | TX | 78750 | |
| WorkCar Inc. | | 548 Market St | | San Francisco | CA | 94104 | |
| WorkDone Inc. | | 8306 Wilshire Blvd. | | Beverly Hills | CA | 90211 | |
| Worklete Inc. | | 1423 Broadway | | Oakland | CA | 94612 | |
| World Blockchain Project Inc | | 333 S Wabash Ave | | Chicago | IL | 60604 | |
| Worldwide Liquidators LLC | | 4110 West Acoma Drive | | Phoenix | AZ | 85053 | |
| Worthy Financial Inc. | | 4400 N. Federal Hwy, Suite 210-12 | | Boca Raton | FL | 33431 | |
| Wow Sports Network Inc. | | 2548 Hempel Cove Crt | | Windermere | FL | 34786 | |
| WOW Studios Incorporated | | 603 Stewart St | | Seattle | WA | 98101 | |
| WP Engine, Inc. | | 504 Lavaca Street | Ste 1000 | Austin | TX | 78701 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 73 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Wrap Technologies Inc. | | 4620 Arville Street, Ste E | | Las Vegas | NV | 89103 | |
| WS West LLC | | 5265 Fountain Avenue | | Los Angeles | CA | 90027 | |
| WTC Productions LLC | | 9938 Mustang Creek Way | | Las Vegas | NV | 89148 | |
| WWF Holdings Inc. | | 1942 W Grand River Ave Ste 32 | | Detroit | MI | 482261205 | |
| Wyoming Division of Banking | | 2300 Capitol Ave | Hathaway Building 2nd Fl | Cheyenne | WY | 82002 | |
| Wyoming Securities Division | | Herschler Building East 122 | West 25th Street Suite 100 | Cheyenne | WY | 82002-0020 | |
| Wytec International Inc | | 19206 Huebner Rd | | San Antonio | TX | 78258 | |
| Wytec International Inc | | 19206 Huebner Rd Ste 202 | | San Antonio | TX | 78258 | |
| Wytec International Inc | | 19206 Huebner Road | | San Antonio | TX | 78258 | |
| X4 Tech Staffing Inc. | | 10 Grand Street | | Brooklyn | NY | 11249 | |
| X4 Technology Inc | Attn: Alex Miller | 10 Grand St | | Brooklyn | NY | 11249 | |
| Xairos CF SPV LLC | | 9741 Sunset Hill Circle | | Lone Tree | CO | 80124 | |
| xCraft Enterprises Inc. | | 418 E Lakeside Ave Suite 08 | | Coeur d'Alene | ID | 83814 | |
| xCraft Enterprises Inc. 1 | | 313 E Sherman Ave | | Coeur d'Alene | ID | 83814 | |
| xCraft Enterprises Inc. 2 | | 418 E Lakeside Ave | | Coeur d'Alene | ID | 83814 | |
| Xiggit Inc. | | 2625 Middlefield Road | | Palo Alto | CA | 94306 | |
| Xreal | | 604 Arizona Ave | | Santa Monica | CA | 90401 | |
| XRHealth Inc. | | 1330 Beacon St STE 209 | | Brookline | MA | 02446 | |
| Xspand Products Lab Inc. | | 4030 Skyron Drive | | Doylestown | PA | 18902 | |
| XTI Aircraft Company | | 13000 East Control Tower Road, Suite 217 | | Englewood | CO | 80112 | |
| XTI Aircraft Company | | 2209 Green Oaks Lane | | Englewood | CO | 80121 | |
| XTI Aircraft Company | | 2209 Green Oaks Lane | | Greenwood Village | CO | 80121 | |
| XY - The Findable Company | | 1133 Columbia Street | | San Diego | CA | 92101 | |
| XY - the Findables Company | | 1133 Columbia St., Suite 205 | | San Diego | CA | 92101 | |
| Yae! Organics Inc | | 12655 W Jefferson Blvd | | Los Angeles | CA | 90066 | |
| Yae! Organics Inc. | | 12655 W Jefferson Blvd | | Los Angeles | CA | 90066 | |
| YE US Inc. | | 20 C Trolley Square | | Wilmington | DE | 19806 | |
| YEII Inc. | | 247 Brannan St. | | San Francisco | CA | 94107 | |
| YeKim LLC | | 1716 E 58th Place Unit 5 | | Los Angeles | CA | 90001 | |
| Yerbae Brands Co. | | 14850 N Scottsdale Rd #295 | | Scottsdale | AZ | 85254 | |
| YiLoLife Inc. | | 201 S 36 Street | | Phoenix | AZ | 85034 | |
| Yokip Consulting LLC | | 4424 Gaines Ranch Loop | 232 | Austin | TX | 78735 | |
| Yonduur Inc | | 8 The Green #A | | Dover | DE | 19901 | |
| Yosteria LLC | | 252 Valley St | | Youngstown | OH | 44505 | |
| Youcanevent Inc. | | 55 Merchant Street | | Honolulu | HI | 96813 | |
| Youngry LLC | | 1621 Alton Pkwy | | Irvine | CA | 92660 | |
| YouNow Services LLC | | 399 Webster Street | | San Francisco | CA | 94117 | |
| Your Active World Holdings Inc. | | 735 Island Way | | Clearwater Beach | FL | 33767 | |
| Your Car Our Driver Inc. | | 2901 W Coast Highway | | Newport Beach | CA | 92663 | |
| Yourvirtualsim Inc | | 626 Capp Street | | San Francisco | CA | 94110 | |
| Yousef Abbasi | | 15 Webster Drive | | Wayne | NJ | 07470 | |
| YouSolar Inc. | | 1575 Brunswig Lane | | Emeryville | CA | 94608 | |
| YouStake Inc. | | 455 N 3rd St | | Phoenix | AZ | 85004 | |
| Yubi Health Inc. | | 2550 W. Union Hills Dr Suite 350-1489 | | Phoenix | AZ | 85027 | |
| Yummi Inc. | | 5171 California Avenue | | Irvine | CA | 92617 | |
| Yumwoof Natural Pet Food LLC | | 10845 Griffith Peak Drive | | Las Vegas | NV | 89135 | |
| Z0cal Inc | | 16321 Gothard St. STE C | | Huntington Beach | CA | 92647-8026 | |
| Zap Solutions, Inc. | Attn: Jack Mallers | 200 N LaSalle St. Suite 2650 | | Chicago | IL | 60601 | |
| Zap Solutions, Inc. | Attn: Nadia Asoyan & Casey Epton | 200 N LaSalle St, Ste 2650 | | Chicago | IL | 60601 | |
| Zapier Inc | | 548 Market St | 62411 | San Francisco | CA | 94104 | |
| Zeehaus Inc. | | 1390 Market St Suite 200 | | San Francisco | CA | 94102 | |
| Zendesk | | 989 Market St | | San Francisco | CA | 94103 | |
| Zendesk, Inc | | 1019 Market St | | San Francisco | CA | 94103 | |
| Zenlabs Holdings Inc. | | 595 Howe Street, Box 35 | | Vancouver | BC | V6C2T5 | Canada |
| ZenSpace Inc. | | 3103 Lismore Ct. | | San Jose | CA | 95135 | |
| Zenus Inc. | | 411 West Monroe Street | | Austin | TX | 78704 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 74 of 75



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Zephyr Aerospace LLC | | 151 Calle San Francisco | | San Juan | San Juan | 901 | Puerto Rico |
| Zephyr Holistics Fund LLC | | 853 Camino Del Mar Suite 201 | | Del Mar | CA | 92014 | |
| Zeplin, Inc | | 350 Brannan St | Suite 350 | San Francisco | CA | 94107 | |
| ZEVA Inc. | | 1128 St Paul Ave Bay #1 | | Tacoma | WA | 98421 | |
| ZipZap Inc. | | 21 Orinda Way | | Orinda | CA | 94563 | |
| Zirconia Inc. | | 4611 S 134th Pl, STE 240 | | Tukwila | WA | 98168 | |
| Ziyen Inc. | | 30 N Gould St | | Sheridan | WY | 82801 | |
| Zoi INC | | 611 N. Commonwealth Ave | | Los Angeles | CA | 90004 | |
| Zoi Inc. | | 611 N. Commonwealth Ave | | Los Angeles | CA | 90004 | |
| ZwillGen PLLC | | 1900 M Street, NW | Suite 250 | Washington | DC | 20036 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 75 of 75

# Exhibit D



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| 10T DAE Expansion Fund; LP | | | sm@10tfund.com<br>gd@10tfund.com |
| 10T Fund A, LP | | | sm@10tfund.com<br>gd@10tfund.com |
| 10T Fund, LP | | | sm@10tfund.com<br>gd@10tfund.com |
| Akkadian Ventures V, LP | | | ben@akkadianventures.com<br>peter@akkadianventures.com<br>mike@akkadianventures.com<br>legal@akkadianventures.com<br>laura@avantifundservices.com<br>mjdinsdale@gmail.com<br>craig@akkadian.vc<br>md@akkadian.vc |
| Brue2Ventures, LLC | | | Email Address Redacted<br>nlb@nbrue.com |
| Clearvoyance Holdings | | | sean@clearvoyanceconsulting.com |
| Commerce Ventures III, LP | | | dan@commercevc.com<br>matt@commercevc.com<br>liz@commerce.vc<br>dan@commerce.vc |
| Crystal Bay Revocable Trust | | | Email Address Redacted |
| Decasonic Prime Trust, a series of Decasonic Opportunity Fund I, LLC | | | paul@decasonic.com |
| Divergence Digital Currency Master LP | | | adam@struckcapital.com |
| Diverse Angels Fund I, LLC | | | Email Address Redacted<br>antonio@diverseangels.com |
| Equity Trust Company Custodian FBO Anand Subramanian IRA | | | Email Address Redacted<br>anand@rmkgrowth.com |
| Fidelity Information Services, LLC | | | Email Address Redacted<br>stephane.wyper@fisglobal.com<br>Hugues.Villeneuve@fisglobal.com |
| Fin VC Horizons II, LP - Series VIII | | | logan@finvc.co<br>christian@finvc.co<br>henry@finvc.co<br>marcella@fin.capital<br>logan@fin.capital<br>luke@fin.capital<br>ren@fin.capital |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Gaingels Prime Trust 2022 LLC | | | Email Address Redacted |
| GateCap Ventures II LP | | | alfred@gate-cap.com<br>frank@gate-cap.com |
| GateCap Ventures LP | | | alfred@gate-cap.com |
| Gateway VCA 0521, LLC | | | alfred@gate-cap.com |
| GC&H Investments, LP | | | gchsupport@cooley.com<br>sdaycocoray@cooley.com<br>nguerere@cooley.com |
| Harvest Growth Capital III LLC | | | egarcia@harvestgrowthcapital.com |
| Hyland Law PLLC | | | thyland@hylandpllc.com |
| Ice Sugar Limited | | | hdxspp@gmail.com |
| JDW Group LLC | | | john.wilcox@thejdwgroup.com |
| Kraken Ventures Fund I LP | | | brandon@krakenventures.com<br>aj.kennedy@krakenventures.com |
| LDJ Venture Capital | | | david@ldjcapital.com |
| McDermott Will & Emery | | | dazman@mwe.com |
| Mercato Partners Traverse IV QP, LP | | | zane@mercatopartners.com |
| Mercato Partners Traverse IV, LP | | | zane@mercatopartners.com<br>rparker@mercatopartners.com |
| Mercato Traverse Prime Core Co-Invest, LLC | | | zane@mercatopartners.com |
| Mercato Traverse SPV 2, A Series of Mercato Coinvestments, LLC | | | zane@mercatopartners.com |
| MVB Financial Corp. | | | drobinson@mvbbanking.com<br>obartnicki@mvbbanking.com<br>mmcleod@mvbbanking.com |
| N9 Advisors, LLC | | | dkoche@barnettbolt.com<br>petamber@ayon.com |
| Nevcaut Ventures Fund I, LP | | | erik@nevcautventures.com<br>dan@nevcautventures.com |
| Nilseh Global Ltd. | | | Email Address Redacted |
| Nova Block II LLC | | | leeor@novablock.io |
| Nova Block LLC | | | leeor@novablock.io |
| O'Hara Investments LLC | | | Email Address Redacted |
| OKC USA Holding Inc. | | | jeff@okcoin.com |
| OKCoin USA Inc. | | | jeff@okcoin.com |
| Oleg, LP Limited Partnership | | | Email Address Redacted<br>oleg@invent.us |
| PC-110869 - Philadelphia Indemnity Insurance Company | c/o Manier & Herod, P.C. | 1201 Demonbreun Street, Suite 900 | swilliams@manierherod.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 2 of 4



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Pegasus Growth Capital Fund I, LP | | | holland@pegasusgrowth.com |
| Physical Therapy Excellence, PC | | | oh.bunnag@valir.com |
| Pluralsight, LLC | | | ar@pluralsight.com |
| PRI Gaingels Fund, a series of Zachary Ginsburg Funds, LP | | | portfolio@angel.co<br>oliver@gaingels.com |
| Quantum Partners LP | | | Andrew.Hollenbeck@soros.com<br>Joe.Capone@soros.com |
| Red Dog Frontier Fund II LP | | | ed@reddogcap.com<br>eugene@reddogcap.com<br>ed@reddogcap.com |
| s20 Capital Fund, LP | | | shawn@s20.co<br>zak@s20.co<br>matt@s20.co |
| Samsung Next Fund LLC | | | kim.brendon@samsung.com<br>v.lovett@samsung.com<br>s.campbell@samsungnext.com<br>j.lee6@samsungnext.com<br>investments@samsungnext.com<br>boston.schwarz@samsungnext.com<br>carlos.castellanos@samsungnext.com |
| Senior Comfort Corp | | | jon@jilesfamily.com |
| Seven Peaks Ventures Fund II, LP | | | dino@sevenpeaksventures.com<br>tom@sevenpeaksventures.com<br>jdfranzi@gmail.com |
| Sift | | | ahollomon@sift.com |
| SPV - Prime Core, LLC | | | dino@sevenpeaksventures.com |
| STCAP Partners I, LP | | | jonathan@stcap.com<br>dmitry@stcap.com |
| Tagus Capital Multi-Strategy Fund SP acting by Starmark Investment Limited | | | g.silva@taguscap.com<br>leon@taguscap.com |
| thisisnido | | | nido@thisisnido.com |
| Timus Capital, LLC | | | dtakagi@williamblair.com<br>BBlakely@williamblair.com<br>jwildman@williamblair.com<br>KBennett@williamblair.com |
| Tiny Orange, LLC | | | ric.edelman@tinyorangecapital.com<br>rene.chaze@tinyorangecapital.com |
| Triton Venture Capital Prime Trust Fund I LP | | | brandon@krakenventures.com |
| UGF II Affiliates II, LLC | | | peter@growthfund.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 3 of 4



**Exhibit D**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| University Growth Fund II, LP | | | peter@growthfund.com |
| Vision Exe, LLC | | | Email Address Redacted |
| William Blair MB Investments, LP - PCTI 2022 Series | | | dtakagi@williamblair.com |
| Xsquared Ventures, LLC | | | clayton.m.bittle@xsquared.ventures |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 4 of 4