# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| Prime Core Technologies Inc., *et al.*, | Case No. 23-11161 (JKS) |
| Debtors.[1] | (Jointly Administered) |
| | Re: Docket Nos. 259, 521, 557, 582 & 592 |

**SUPPLEMENTAL DECLARATION OF BRIAN KARPUK OF STRETTO REGARDING VOTING AND TABULATION OF BALLOTS CAST ON THE AMENDED JOINT CHAPTER 11 PLAN OF REORGANIZATION FOR PRIME CORE TECHNOLOGIES INC. AND ITS AFFILIATED DEBTORS**

I, Brian Karpuk, depose and say under the penalty of perjury:

1. I am a Managing Director at Stretto, which has offices located at 410 Exchange, Suite 100, Irvine, CA 92602. I am over the age of eighteen years and neither I nor Stretto is a party to these proceedings. I am duly authorized to submit this supplemental Declaration on behalf of Stretto (this "<u>Supplemental Voting Declaration</u>")[2]. Except as otherwise indicated, all matters set forth herein are based upon my personal knowledge, and, if called as a witness, I could and would testify competently thereto.

2. I submit this Supplemental Voting Declaration in connection with the tabulation of votes to accept or reject the *Amended Joint Chapter 11 Plan of Reorganization for Prime Core Technologies Inc. and Its Affiliated Debtors* filed in the above-captioned cases [Docket No. 592] (as amended, supplemented, or modified from time to time, the "<u>Plan</u>").

3. On October 4, 2023, the Court authorized Stretto's retention Administrative Agent

---

[1] The debtors in these chapter 11 cases, along with the last four digits of each debtor's federal tax identification number are: Prime Core Technologies Inc. (5317); Prime Trust, LLC (6823); Prime IRA, LLC (8436); and Prime Digital LLC (4528). Prime Trust, LLC's service address is 10845 Griffith Peak Dr., #03-153, Las Vegas, NV 89135.

[2] Capitalized terms used, but not otherwise defined, herein shall have the same meanings set forth in the Plan or the Solicitation Order (as defined herein), as applicable.

to the Debtors pursuant to the *Order Authorizing the Debtors to Retain and Employ Stretto, Inc. As Administrative Agent, Effective as of the Petition Date* [Docket No. 243] (the "Stretto Retention Order"). The Stretto Retention Order authorizes Stretto to assist the Debtors with the service of solicitation materials and tabulation of votes cast to accept or reject the Plan. Stretto and its employees have considerable experience in soliciting and tabulating votes to accept or reject chapter 11 plans. *See, e.g.*, *In re Novation Companies, Inc.*, Case. No. 23-11153 (JTD) (Bankr. D. Del); *In re Quanergy Systems, Inc.*, Case No. 22-11305 (CTG) (Bankr D. Del.); *In re Phoenix Services Topco, LLC*, Case No. 22-10906 (MFW) (Bankr. D. Del.); *In re Clarus Therapeutics Holdings, Inc.*, Case No. 22-10845 (MFW) (Bankr. D. Del.); *In re OSG Intermediate Holdings, Inc.*, Case No. 22-10719 (JTD) (Bankr. D. Del.); *In re Elk Petroleum, Inc.*, Case No. 19-11157 (LSS) (Bankr. D. Del.); *In re Z Gallerie, LLC*, Case No. 19-10488 (KBO) (Bankr. D. Del.); *In re Oklahoma ProCure Management, LLC*, Case No. 18-12622 (MFW) (Bankr. D. Del.); *In re Sancilio Pharmaceuticals Company, Inc.*, Case No. 18-11333 (CSS) (Bankr. D. Del.).

4. The statements in this Declaration are, except where specifically noted, based on my personal knowledge or opinion, on information that I have received from the Debtors' employees or advisors, or employees of Stretto working directly with me or under my supervision, direction, or control.

**Background**

5. On October 6, 2023, the Court entered the *Order (I) Approving the Disclosure Statement on an Interim Basis for Solicitation Purposes Only; (II) Establishing Procedures for Solicitation and Tabulation of Votes to Accept or Reject the Plan; (III) Approving the Form of Ballot and Solicitation Packages; (IV) Establishing the Voting Record Date; (V) Scheduling a Combined Hearing for Final Approval of the Adequacy of Information in the Disclosure Statement*

*and Confirmation of the Plan; and (VI) Granting Related Relief* [Docket No. 264] (the "Disclosure Statement Order").

6.  Pursuant to the Disclosure Statement Order, and in accordance with the solicitation procedures and the tabulation rules set forth therein (collectively, the "Solicitation Procedures"), Stretto worked with the Debtors to solicit votes for the Plan and tabulate ballots of creditors entitled to vote on the Plan. At the time of solicitation, Class 3A (Prime Core General Unsecured Claims), Class 3B (Prime Trust General Unsecured Claims), Class 3C (Prime IRA General Unsecured Claims), Class 3D (Prime Digital General Unsecured Claims), and Class 4 (Convenience Claims) (collectively the "Voting Classes") and entitled the Holders of such Claims to vote on the Plan. The Disclosure Statement Order established October 6, 2023, as the Voting Record Date for determining which Holders of Claims were entitled to receive Solicitation Packages and, where applicable, vote on the Plan[3].

7.  Pursuant to and in accordance with the Disclosure Statement Order, Stretto served the Solicitation Packages (including the Ballots) on Holders of Claims entitled to vote on the Plan on October 10, 2023. A certificate of service evidencing Stretto's service of the foregoing was filed with the Court on December 12, 2023 [Docket No. 552]. Subsequent Solicitation Packages were periodically served on Holders of Claims in the Voting Classes on account of (a) additional timely-filed claims filed after the Voting Record Date, (b) forwarding instructions included on packages returned as undeliverable, and/or (c) at the request of interested parties and Debtor's counsel. These services are evidenced by various certificates of service filed with the Court

---

[3] On November 13, 2023, Stretto also sent solicitation packages to creditors who had submitted proofs of claim after the Voting Record Date (October 6, 2023) through the General Bar Date (October 22, 2023 at 4:00 p.m. prevailing Eastern Time), and who were not reflected on the Debtors' Schedules, with the appropriate Class 3A, Class 3B, Class 3C, Class 3D and Class 4 Solicitation Packages. The related service was completed on November 14, 2023 and is documented at Docket No. 553.

[Docket Nos. 459, 553 and 555].

8. In addition to serving the Solicitation Packages on all voting parties, Stretto timely served (a) notices of non-voting status and opt out forms on Holders of Administrative Claims, Holders of Priority Tax Claims, and all members, if any, of Class 1A (Secured Tax Claims), Class 1B (Other Secured Claims), Class 2 (Other Priority Claims), Class 5 (Section 510b Claims) and Class 8 (Existing Equity Interests) (collectively, the "Non-Voting Classes"); and (b) the Combined Hearing Notice on all known parties in interest. These services are evidenced by various certificates of service filed with the Court [Docket Nos. 459 and 552]. Furthermore, free copies of the Disclosure Statement, the Plan, and all other documents filed in these cases are available on the internet at https://cases.stretto.com/primetrust.

9. The Disclosure Statement Order established November 7, 2023, at 4:00 p.m. (prevailing Eastern Time) as the deadline by which all Ballots were to have been received by Stretto in order to be counted as a valid vote to accept or reject the Plan (the "Voting Deadline"). On October 31, 2023, the Court entered the *Amendment to Order (I) Approving the Disclosure Statement on an Interim Basis for Solicitation Purposes Only; (II) Establishing Procedures for Solicitation and Tabulation of Votes to Accept or Reject the Plan; (III) Approving the Form of Ballot and Solicitation Packages; (IV) Establishing the Voting Record Date; (V) Scheduling a Combined Hearing for Final Approval of the Adequacy of Information in the Disclosure Statement and Confirmation of the Plan; and (VI) Granting Related Relief* [Docket No. 362] which extended the Voting Deadline to December 5, 2023, at 4:00 p.m. (prevailing Eastern Time).

10. Stretto received and tabulated the Ballots as follows:

    a. With respect to hard copy Ballots:

        i. Each returned Ballot was opened and/or inspected at Stretto's offices;

and

      ii. Ballots were date-stamped upon receipt.

  b. With respect to Ballots submitted through the online portal:

      i. Encrypted ballot data, date-stamp, and audit trail were created upon submittal; and

      ii. Electronic images of Ballots were created using the submitted ballot data.

  c. All Ballots received were then tabulated in accordance with the Solicitation Procedures approved by the Disclosure Statement Order.

11. For a Ballot to be counted as valid, the Ballot was required to have complied with the Solicitation Procedures, including the requirement that the Ballot be properly completed, executed by the Holder of the Claim (or such Holder's authorized representative), be submitted by an entity entitled to vote, and received by Stretto on or before the Voting Deadline. Ballots that did not comply with the Solicitation Procedures were not counted. Except as set forth herein or in the attached exhibits, (a) all Ballots that complied with the Solicitation Procedures were tabulated in accordance with these tabulation rules, which were not modified in any respect, (b) there were no defects or irregularities with any of the Ballots, and (c) no votes were changed or modified after they were cast without the express written consent to do so by the Holder of the Claim (or such Holder's authorized representative) pursuant to the Disclosure Statement Order.

12. Following the Voting Deadline established under the Revised Confirmation Schedule, the Debtors, through their Claims Agent, conducted an audit of all Ballots received and completed a final tabulation of votes, which were set forth in **Exhibit A** (the "Initial Voting Results") to the *Declaration of Brian Karpuk of Stretto Regarding Voting and Tabulation of*

*Ballots Cast on the Amended Joint Chapter 11 Plan of Reorganization for Prime Core Technologies Inc. and Its Affiliated Debtors* (the "Initial Voting Declaration") [Docket No. 582].

13. As explained in the Initial Voting Declaration, the Initial Voting Results reflect two sets of Voting Results. The Initial Voting Results set forth in Chart 1 on the left-hand side were the Voting Results without giving effect to reductions in voting amounts or elimination of votes by virtue of the relief I understand the Debtors seek in each of the (a) *Debtors' Objection to Proof of Claim No. 416 Filed by Conor O'Brien Pursuant to Section 502 of the Bankruptcy Code and Bankruptcy Rule 3007* [Docket No. 434] (the "O'Brien Claim Objection"), (b) *Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim* [Docket No. 435, 436] (the "First Omnibus Claim Objection"), (c) *Debtors' Second (Non-Substantive) Omnibus Objection to Certain Filed Proofs of Claim* [Docket No. 437, 438] (the "Second Omnibus Claim Objection") and (d) *Omnibus Determination Motion for Estimation and Temporary Allowance of Claim Nos. 173, 1319, 859, and 47 for Voting Purposes Pursuant to Bankruptcy Rule 3018* [Docket No. 484] (the "Omnibus Rule 3018 Motion," and together with the O'Brien Claim Objection, the First Omnibus Claim Objection, and the Second Omnibus Claim Objection, the "Claim Objections").

14. The Initial Voting Results set forth on Chart 2 reflected the outcome of the votes to accept or reject the Plan after accounting for the reductions in voting amounts or elimination of votes by virtue of the relief I understand the Debtor seek in the Claim Objections, along with deduction of the Excessive Claim.

15. After filing the Initial Voting Declaration, I was advised by the debtors that the Initial Voting Results needed to be revised in response to certain information they Debtors received in connection with responses to the Claim Objections. The voting results reflected hereto on **Exhibit A** (the "Supplemented Voting Results") reflect the results when accounting for the votes

of four claims that were previously not counted because they were subject to a pending Claim Objection.

16. I hereby certify that the results of the voting by Holders of Claims in the Voting Classes are as set forth in **Exhibit A** to this Declaration, which is a true and correct copy of the final tabulation of votes both (a) before giving effect to the relief the Debtors seek in the Claim Objections and the other adjustments described above and (b) after giving effect to same.

17. I hereby certify that attached hereto as **Exhibit B** is a detailed voting report of all Ballots submitted to Stretto as of the filing of this Declaration.

18. I hereby certify that attached hereto as **Exhibit C** is a detailed voting report of all non-tabulated Ballots submitted to Stretto as of the Voting Deadline.

19.     Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing statements are true and correct to the best of my knowledge, information, and belief.

Dated: December 19, 2023               *Brian Karpuk*
                                       Brian Karpuk

# Exhibit A

*Tabulation Summary*

## Summary Table: Untreated Results

### Class 3A Ballot Results
#### Prime Core General Unsecured Claims

| | Count | % | Dollars | % | Elects to Opt Out | Accepts the Convenience Class Election |
|---|---|---|---|---|---|---|
| Accept: | 33 | 91.7% | $3,523,601,895.14 | 99.992% | 13 | 8 |
| Reject: | 3 | 8.3% | $289,348.83 | 0.008% | | |
| Tabulated Ballot Totals: | 36 | | $3,523,891,243.97 | | | |
| Not Tabulated: | 3 | | $9,924,348.52 | | | |

### Class 3B Ballot Results
#### Prime Trust General Unsecured Claims

| | Count | % | Dollars | % | Elects to Opt Out | Accepts the Convenience Class Election |
|---|---|---|---|---|---|---|
| Accept: | 205 | 83.7% | $39,861,195.91 | 6.0% | 76 | 37 |
| Reject: | 40 | 16.3% | $622,064,263.36 | 94.0% | | |
| Tabulated Ballot Totals: | 245 | | $661,925,459.27 | | | |
| Not Tabulated: | 34 | | $65,900,969.91 | | | |

### Class 3C Ballot Results
#### Prime IRA General Unsecured Claims

| | Count | % | Dollars | % | Elects to Opt Out | Accepts the Convenience Class Election |
|---|---|---|---|---|---|---|
| Accept: | 0 | 0.0% | $0.00 | 0.0% | 0 | 0 |
| Reject: | 0 | 0.0% | $0.00 | 0.0% | | |
| Tabulated Ballot Totals: | 0 | | $0.00 | | | |
| Not Tabulated: | 0 | | $0.00 | | | |

### Class 3D Ballot Results
#### Prime Digital General Unsecured Claims

| | Count | % | Dollars | % | Elects to Opt Out | Accepts the Convenience Class Election |
|---|---|---|---|---|---|---|
| Accept: | 3 | 100.0% | $1,824,484.04 | 100.0% | 0 | 0 |
| Reject: | 0 | 0.0% | $0.00 | 0.0% | | |
| Tabulated Ballot Totals: | 3 | | $1,824,484.04 | | | |
| Not Tabulated: | 0 | | $0.00 | | | |

### Class 4 Ballot Results
#### Convenience Claims

| | Count | % | Dollars | % | Elects to Opt Out | Accepts the Convenience Class Election |
|---|---|---|---|---|---|---|
| Accept: | 63 | 92.6% | $2,413.45 | 88.6% | 13 | 18 |
| Reject: | 5 | 7.4% | $310.92 | 11.4% | | |
| Tabulated Ballot Totals: | 68 | | $2,724.37 | | | |
| Not Tabulated: | 17 | | $174.43 | | | |

## Summary Table: Treated Results

### Class 3A Ballot Results
#### Prime Core General Unsecured Claims

| | Count | % | Dollars | % | Elects to Opt Out | Accepts the Convenience Class Election |
|---|---|---|---|---|---|---|
| Accept: | 14 | 93.3% | $447,194.02 | 99.2% | 13 | 8 |
| Reject: | 1 | 6.7% | $3,744.14 | 0.8% | | |
| Tabulated Ballot Totals: | 15 | | $450,938.16 | | | |
| Not Tabulated: | 24 | | $3,533,364,654.33 | | | |

### Class 3B Ballot Results
#### Prime Trust General Unsecured Claims

| | Count | % | Dollars | % | Elects to Opt Out | Accepts the Convenience Class Election |
|---|---|---|---|---|---|---|
| Accept: | 182 | 83.9% | $34,989,084.87 | 96.3% | 76 | 37 |
| Reject: | 35 | 16.1% | $1,361,521.83 | 3.7% | | |
| Tabulated Ballot Totals: | 217 | | $36,350,606.70 | | | |
| Not Tabulated: | 62 | | $623,845,394.12 | | | |

### Class 3C Ballot Results
#### Prime IRA General Unsecured Claims

| | Count | % | Dollars | % | Elects to Opt Out | Accepts the Convenience Class Election |
|---|---|---|---|---|---|---|
| Accept: | 0 | 0.0% | $0.00 | 0.0% | 0 | 0 |
| Reject: | 0 | 0.0% | $0.00 | 0.0% | | |
| Tabulated Ballot Totals: | 0 | | $0.00 | | | |
| Not Tabulated: | 0 | | $0.00 | | | |

### Class 3D Ballot Results
#### Prime Digital General Unsecured Claims

| | Count | % | Dollars | % | Elects to Opt Out | Accepts the Convenience Class Election |
|---|---|---|---|---|---|---|
| Accept: | 1 | 100.0% | $278.96 | 100.0% | 0 | 0 |
| Reject: | 0 | 0.0% | $0.00 | 0.0% | | |
| Tabulated Ballot Totals: | 1 | | $278.96 | | | |
| Not Tabulated: | 2 | | $1,824,205.08 | | | |

### Class 4 Ballot Results
#### Convenience Claims

| | Count | % | Dollars | % | Elects to Opt Out | Accepts the Convenience Class Election |
|---|---|---|---|---|---|---|
| Accept: | 63 | 92.6% | $2,413.45 | 88.6% | 13 | 18 |
| Reject: | 5 | 7.4% | $310.92 | 11.4% | | |
| Tabulated Ballot Totals: | 68 | | $2,724.37 | | | |
| Not Tabulated: | 17 | | $174.43 | | | |

# Exhibit B

*Detailed Report of All Submitted Ballots*



**Exhibit B**
Detailed Voting Report of All Submitted Ballots

| Class | Date Filed | Ballot No. | Creditor Name / Customer Identifier | Voting Amount | Vote on the Plan | Opt Out of the Releases | Accepts the Convenience Class Election | Opts Out of its Class 4 Convenience Claim |
|---|---|---|---|---|---|---|---|---|
| Class 3D | 10/10/2023 | 1 | PC-110187 | $1,789,870.08 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3D | 10/11/2023 | 2 | PC-110023 | $34,335.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3A | 10/12/2023 | 3 | PC-110257 | $32,348.52 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3A | 10/12/2023 | 4 | PC-110135 | $30,000.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3A | 10/12/2023 | 5 | PC-110273 | $14,752.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3A | 10/12/2023 | 6 | PC-110035 | $969.13 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 4 | 10/12/2023 | 7 | Confidential Customer 8358 | $4.91 | Abstain | Box Unchecked | | Box Unchecked |
| Class 4 | 10/12/2023 | 8 | Confidential Customer 8539 | $2.86 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 3A | 10/12/2023 | 9 | PC-110325 | $1,468,188.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 4 | 10/12/2023 | 10 | Confidential Customer 2743 | $0.82 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 4 | 10/12/2023 | 11 | Confidential Customer 11646 | $6.21 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 4 | 10/12/2023 | 12 | Confidential Customer 11524 | $0.32 | Accept the Plan | Box Checked | | Box Checked |
| Class 4 | 10/12/2023 | 13 | Confidential Customer 7717 | $2.79 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 4 | 10/12/2023 | 14 | Confidential Customer 15161 | $0.29 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 3A | 10/12/2023 | 15 | PC-11029 | $440,227,800.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 4 | 10/12/2023 | 16 | Confidential Customer 10347 | $0.67 | Reject the Plan | Box Unchecked | | Box Unchecked |
| Class 4 | 10/12/2023 | 17 | Confidential Customer 19028 | $5.14 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 3A | 10/12/2023 | 18 | PC-110215 | $2,500.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 4 | 10/12/2023 | 19 | Confidential Customer 3759 | $28.74 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 4 | 10/12/2023 | 20 | Confidential Customer 21251 | $0.01 | Reject the Plan | Box Unchecked | | Box Unchecked |
| Class 4 | 10/12/2023 | 21 | Confidential Customer 29190 | $17.50 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 4 | 10/12/2023 | 22 | Confidential Customer 33279 | $77.00 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 3A | 10/12/2023 | 23 | PC-110323 | $69,664.89 | Accept the Plan | Box Checked | Box Unchecked | |
| Class 4 | 10/12/2023 | 24 | Confidential Customer 7867 | $1.73 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 4 | 10/12/2023 | 25 | Confidential Customer 41887 | $0.01 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 4 | 10/12/2023 | 26 | Confidential Customer 18097 | $37.47 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 4 | 10/13/2023 | 27 | Confidential Customer 6931 | $18.80 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 4 | 10/13/2023 | 28 | Confidential Customer 34162 | $105.00 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 4 | 10/13/2023 | 29 | Confidential Customer 43400 | $98.21 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 4 | 10/13/2023 | 30 | Confidential Customer 30989 | $103.38 | Accept the Plan | Box Checked | | Box Checked |
| Class 4 | 10/13/2023 | 31 | Confidential Customer 5464 | $37.70 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 4 | 10/13/2023 | 32 | Confidential Customer 29978 | $175.00 | Accept the Plan | Box Checked | | Box Unchecked |
| Class 4 | 10/13/2023 | 33 | Confidential Customer 16739 | $92.54 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 3A | 10/13/2023 | 34 | PC-110145 | $3,744.14 | Reject the Plan | Box Unchecked | Box Unchecked | |
| Class 4 | 10/13/2023 | 35 | Confidential Customer 23069 | $0.56 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 4 | 10/13/2023 | 36 | Confidential Customer 6613 | $2.84 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 4 | 10/13/2023 | 37 | Confidential Customer 13227 | $70.12 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 4 | 10/13/2023 | 38 | Confidential Customer 9713 | $4.47 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 4 | 10/13/2023 | 39 | Confidential Customer 34018 | $0.04 | Accept the Plan | Box Checked | | Box Checked |
| Class 4 | 10/13/2023 | 40 | Confidential Customer 37416 | $20.24 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 4 | 10/13/2023 | 41 | Confidential Customer 42759 | $17.50 | Accept the Plan | Box Unchecked | | Box Checked |
| Class 4 | 10/13/2023 | 42 | Confidential Customer 29963 | $0.05 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 4 | 10/13/2023 | 43 | Confidential Customer 24918 | $152.86 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 3A | 10/13/2023 | 44 | PC-110076 | $361.08 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 4 | 10/13/2023 | 45 | Confidential Creditor 26388 | $3.77 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 4 | 10/13/2023 | 46 | Confidential Customer 43812 | $11.87 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 4 | 10/13/2023 | 47 | Confidential Customer 12567 | $21.00 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 4 | 10/13/2023 | 48 | Confidential Customer 17514 | $4.42 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 3B | 10/13/2023 | 49 | PC-110175 | $10,007.61 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 4 | 10/13/2023 | 50 | Confidential Customer 30267 | $0.19 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 4 | 10/13/2023 | 51 | Confidential Customer 5191 | $0.01 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 4 | 10/13/2023 | 52 | Confidential Customer 36770 | $0.09 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 4 | 10/13/2023 | 53 | Confidential Customer 21627 | $44.46 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 3B | 10/13/2023 | 54 | Confidential Creditor | $4,166.70 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/13/2023 | 55 | Confidential Customer 31013 | $28,020.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/13/2023 | 56 | Confidential Customer 6575 | $78.24 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/13/2023 | 57 | Confidential Customer 1919 | $273.89 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/13/2023 | 58 | PC-110283 | $960,000.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/13/2023 | 59 | Confidential Customer 15161 | $0.41 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3A | 10/13/2023 | 60 | PC-110259 | $53,714.98 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/13/2023 | 61 | Confidential Customer 17298 | $139.13 | Abstain | Box Unchecked | Box Unchecked | |
| Class 4 | 10/13/2023 | 62 | Confidential Customer 17298 | $97.39 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 3B | 10/13/2023 | 63 | Confidential Customer 11131 | $10.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/13/2023 | 64 | Confidential Customer 21627 | $63.52 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/13/2023 | 65 | Confidential Customer 18988 | $101.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/13/2023 | 66 | PC-110271 | $44,528.99 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 4 | 10/13/2023 | 67 | Confidential Customer 11131 | $7.00 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 3B | 10/13/2023 | 68 | Confidential Customer 7717 | $3.98 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/13/2023 | 69 | Confidential Customer 8613 | $0.33 | Accept the Plan | Box Checked | Box Unchecked | |
| Class 3B | 10/13/2023 | 70 | Confidential Customer 26784 | $640.82 | Accept the Plan | Box Checked | Box Unchecked | |
| Class 4 | 10/12/2023 | 71 | Confidential Customer 2007 | $16.03 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 4 | 10/13/2023 | 72 | Confidential Customer 26355 | $3.93 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 4 | 10/13/2023 | 73 | Confidential Customer 33617 | $20.48 | Accept the Plan | Box Checked | | Box Checked |
| Class 3B | 10/13/2023 | 74 | Confidential Customer 23346 | $314.59 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/13/2023 | 75 | Confidential Customer 40081 | $278.17 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/15/2023 | 76 | Confidential Customer 19354 | $47.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/16/2023 | 77 | Confidential Customer 3695 | $330.00 | Accept the Plan | Box Checked | Box Unchecked | |
| Class 3B | 10/13/2023 | 78 | Confidential Customer 33287 | $2.96 | Abstain | Box Unchecked | Box Unchecked | |
| Class 3B | 10/13/2023 | 79 | Digital Mountain, Inc | $180.00 | Abstain | Box Unchecked | Box Unchecked | |
| Class 3B | 10/13/2023 | 80 | Confidential Customer 38870 | $500.00 | Abstain | Box Unchecked | Box Unchecked | |
| Class 3B | 10/13/2023 | 81 | Confidential Customer 31201 | $5.00 | Reject the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/13/2023 | 82 | Digital Mountain Inc. | $540.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/13/2023 | 83 | Confidential Customer 36673 | $25.12 | Abstain | Box Unchecked | Box Unchecked | |
| Class 3B | 10/13/2023 | 84 | Confidential Customer 43812 | $16.96 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/13/2023 | 85 | PC-110262 | $974.91 | Accept the Plan | Box Checked | Box Unchecked | |
| Class 3B | 10/13/2023 | 86 | Confidential Customer 7341 | $1,242.05 | Accept the Plan | Box Checked | Box Unchecked | |

In re: Prime Core Technologies Inc., et al.
Case Number: 23-11161 (JKS)

Page 1 of 5



**Exhibit B**
Detailed Voting Report of All Submitted Ballots

| Class | Date Filed | Ballot No. | Creditor Name / Customer Identifier | Voting Amount | Vote on the Plan | Opt Out of the Releases | Accepts the Convenience Class Election | Opts Out of its Class 4 Convenience Claim |
|---|---|---|---|---|---|---|---|---|
| Class 3B | 10/13/2023 | 87 | Confidential Customer 2007 | $22.90 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/13/2023 | 88 | PC-110201 | $2,807.65 | Accept the Plan | Box Checked | Box Unchecked | |
| Class 3B | 10/13/2023 | 89 | Confidential Customer 33989 | $1.61 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/13/2023 | 90 | Confidential Customer 16417 | $175.07 | Reject the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/13/2023 | 91 | International Fingerprint, Inc. | $16,672.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/13/2023 | 92 | Confidential Customer 32273 | $181.86 | Accept the Plan | Box Checked | Box Unchecked | |
| Class 3B | 10/13/2023 | 93 | Confidential Customer 36770 | $0.13 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/13/2023 | 94 | Confidential Customer 35761 | $5.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/13/2023 | 95 | Confidential Customer 6123 | $0.70 | Accept the Plan | Box Checked | Box Unchecked | |
| Class 4 | 10/13/2023 | 96 | Confidential Customer 16922 | $0.11 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 3B | 10/13/2023 | 97 | Confidential Customer 17353 | $377.93 | Reject the Plan | Box Checked | Box Unchecked | |
| Class 3B | 10/13/2023 | 98 | Confidential Customer 16922 | $0.15 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/13/2023 | 99 | Confidential Customer 26428 | $52.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/13/2023 | 100 | PC-110137 | $2,293.21 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/13/2023 | 101 | Confidential Customer 25806 | $7.68 | Abstain | Box Unchecked | Box Unchecked | |
| Class 4 | 10/13/2023 | 102 | Confidential Customer 25806 | $5.38 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 3B | 10/13/2023 | 103 | Confidential Customer 13929 | $0.14 | Abstain | Box Unchecked | Box Unchecked | |
| Class 3B | 10/13/2023 | 104 | PC-110309 | $10,515.16 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3A | 10/13/2023 | 105 | PC-110233 | $3,500.00 | Accept the Plan | Box Checked | Box Unchecked | |
| Class 3B | 10/13/2023 | 106 | PC-110090 | $174.34 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/13/2023 | 107 | Confidential Customer 34616 | $5,000.00 | Reject the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/13/2023 | 108 | Confidential Customer 6931 | $26.86 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 4 | 10/13/2023 | 109 | Confidential Customer 35034 | $175.00 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 3B | 10/13/2023 | 110 | Confidential Customer 43917 | $7.03 | Abstain | Box Unchecked | Box Unchecked | |
| Class 3B | 10/13/2023 | 111 | Confidential Customer 21619 | $135.66 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/13/2023 | 112 | Confidential Customer 39213 | $1,813.81 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 4 | 10/13/2023 | 113 | Confidential Customer 21619 | $94.96 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 3B | 10/13/2023 | 114 | Confidential Customer 42759 | $25.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/13/2023 | 115 | Confidential Customer 13227 | $100.17 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/13/2023 | 116 | Confidential Customer 32320 | $1,333.22 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/13/2023 | 117 | Confidential Customer 16870 | $53.58 | Abstain | Box Unchecked | Box Unchecked | |
| Class 3B | 10/13/2023 | 118 | PC-110156 | $3,455.55 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/13/2023 | 119 | Confidential Customer 26355 | $5.62 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3A | 10/13/2023 | 120 | Confidential Creditor | $3,577.00 | Accept the Plan | Box Checked | Box Unchecked | |
| Class 3B | 10/13/2023 | 121 | Confidential Customer 21251 | $0.01 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/13/2023 | 122 | Confidential Customer 34106 | $622.08 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/13/2023 | 123 | Confidential Customer 21469 | $28.08 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 4 | 10/13/2023 | 124 | Confidential Customer 39172 | $3.50 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 4 | 10/13/2023 | 125 | Confidential Customer 36365 | $171.43 | Reject the Plan | Box Unchecked | | Box Unchecked |
| Class 3B | 10/13/2023 | 126 | Confidential Customer 19547 | $1.07 | Accept the Plan | Box Checked | Box Unchecked | |
| Class 3B | 10/13/2023 | 127 | Confidential Customer 16709 | $1,100.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/13/2023 | 128 | Confidential Customer 33279 | $110.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/13/2023 | 129 | Confidential Customer 8970 | $972.26 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/13/2023 | 130 | PC-110307 | $2,934,852.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/13/2023 | 131 | Confidential Customer 34514 | $2.50 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/13/2023 | 132 | PC-110139 | $443.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/14/2023 | 133 | Confidential Customer 21372 | $2,500.00 | Abstain | Box Unchecked | Box Unchecked | |
| Class 3B | 10/14/2023 | 134 | Confidential Customer 38570 | $31.75 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/14/2023 | 135 | Confidential Customer 5526 | $40.05 | Accept the Plan | Box Checked | Box Unchecked | |
| Class 3B | 10/14/2023 | 136 | Confidential Customer 19072 | $6.45 | Abstain | Box Unchecked | Box Unchecked | |
| Class 3B | 10/14/2023 | 137 | Confidential Customer 6613 | $4.05 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/14/2023 | 138 | Confidential Customer 9713 | $6.38 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/14/2023 | 139 | PC-110102 | $1,385.18 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/14/2023 | 140 | Confidential Customer 35213 | $0.44 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/14/2023 | 141 | PC-110136 | $546.21 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/14/2023 | 142 | Confidential Customer 43400 | $140.30 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/14/2023 | 143 | Confidential Customer 16968 | $2,541.73 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/14/2023 | 144 | Confidential Customer 5484 | $372.60 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/14/2023 | 145 | PC-110153 | $13,958.97 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/14/2023 | 146 | Confidential Customer 32874 | $200.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/14/2023 | 147 | Confidential Customer 33749 | $243.59 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/14/2023 | 148 | Confidential Customer 41887 | $0.02 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/14/2023 | 149 | Confidential Customer 39307 | $4.54 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/14/2023 | 150 | Confidential Customer 5191 | $0.02 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/14/2023 | 151 | Confidential Customer 18520 | $6.25 | Reject the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/14/2023 | 152 | Confidential Customer 1550 | $6,300.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/14/2023 | 153 | Confidential Customer 16766 | $212.89 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/14/2023 | 154 | PC-110179 | $1,107.94 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 4 | 10/14/2023 | 155 | Confidential Customer 16766 | $149.02 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 3B | 10/14/2023 | 156 | Confidential Customer 36836 | $1,453.17 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 4 | 10/14/2023 | 157 | Confidential Customer 40933 | $11.81 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 3B | 10/14/2023 | 158 | Confidential Customer 40933 | $16.87 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/14/2023 | 159 | Confidential Customer 25750 | $1,728.52 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/14/2023 | 160 | PC-110237 | $54,000.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/14/2023 | 161 | Confidential Customer 34300 | $67.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/14/2023 | 162 | Confidential Customer 38536 | $0.11 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/14/2023 | 163 | Confidential Customer 11535 | $50.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/14/2023 | 164 | Confidential Customer 26846 | $673.22 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/15/2023 | 165 | Confidential Customer 533 | $106.33 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/15/2023 | 166 | Confidential Customer 33290 | $44.73 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 4 | 10/15/2023 | 167 | Confidential Customer 8728 | $7.00 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 3B | 10/15/2023 | 168 | Confidential Customer 8728 | $10.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/15/2023 | 169 | Confidential Creditor | $2,000.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 4 | 10/15/2023 | 170 | Confidential Customer 19354 | $32.90 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 4 | 10/15/2023 | 171 | Confidential Customer 25035 | $43.56 | Abstain | Box Unchecked | | Box Unchecked |
| Class 3B | 10/15/2023 | 172 | PC-110168 | $2,045.78 | Accept the Plan | Box Unchecked | Box Unchecked | |

In re: Prime Core Technologies Inc., et al.
Case Number: 23-11161 (JKS)

Page 2 of 5



## Exhibit B
Detailed Voting Report of All Submitted Ballots

| Class | Date Filed | Ballot No. | Creditor Name / Customer Identifier | Voting Amount | Vote on the Plan | Opt Out of the Releases | Accepts the Convenience Class Election | Opts Out of its Class 4 Convenience Claim |
|---|---|---|---|---|---|---|---|---|
| Class 3B | 10/15/2023 | 173 | Confidential Customer 18898 | $50.00 | Accept the Plan | Box Checked | Box Unchecked | |
| Class 4 | 10/15/2023 | 174 | Confidential Customer 18898 | $35.00 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 3B | 10/15/2023 | 175 | PC-110280 | $3,002.85 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3A | 10/15/2023 | 176 | PC-110243 | $27,000.93 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/15/2023 | 177 | Confidential Customer 39207 | $6.87 | Accept the Plan | Box Checked | Box Unchecked | |
| Class 3B | 10/16/2023 | 178 | Confidential Customer 25017 | $880.44 | Accept the Plan | Box Checked | Box Unchecked | |
| Class 3B | 10/16/2023 | 179 | Confidential Customer 24918 | $218.37 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/16/2023 | 180 | Confidential Customer 7390 | $2,486.60 | Accept the Plan | Box Checked | Box Unchecked | |
| Class 3B | 10/16/2023 | 181 | Del Sur Services LLC DBA Winoma Capital | $2,000.00 | Abstain | Box Unchecked | Box Unchecked | |
| Class 3A | 10/16/2023 | 182 | Confidential Creditor | $10,000.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/16/2023 | 183 | Confidential Customer 26684 | $17,088.32 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/16/2023 | 184 | Confidential Customer 18561 | $2.22 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/16/2023 | 185 | PC-110074 | $809.73 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/16/2023 | 186 | Confidential Customer 30066 | $53.15 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/16/2023 | 187 | PC-110088 | $1,978.17 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/16/2023 | 188 | PC-110087 | $2,501.84 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/16/2023 | 189 | Confidential Customer 8397 | $2,040.82 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 4 | 10/16/2023 | 190 | Confidential Customer 29976 | $7.00 | Accept the Plan | Box Checked | | Box Unchecked |
| Class 3B | 10/16/2023 | 191 | Confidential Customer 1955 | $37.04 | Reject the Plan | Box Checked | Box Unchecked | |
| Class 3B | 10/16/2023 | 192 | PC-110115 | $1,014.99 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/16/2023 | 193 | Confidential Customer 15636 | $35.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/16/2023 | 194 | Confidential Customer 33399 | $4.94 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 4 | 10/16/2023 | 195 | Confidential Customer 33399 | $3.46 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 3A | 10/16/2023 | 196 | PC-110212 | $196.36 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 4 | 10/16/2023 | 197 | Confidential Customer 8302 | $137.45 | Reject the Plan | Box Unchecked | | Box Unchecked |
| Class 3B | 10/16/2023 | 198 | Confidential Customer 8302 | $196.36 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/16/2023 | 199 | Confidential Customer 17887 | $10.90 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/16/2023 | 200 | Confidential Customer 2165 | $16,862.75 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 4 | 10/16/2023 | 201 | Confidential Customer 22644 | $41.05 | Accept the Plan | Box Checked | | Box Checked |
| Class 3B | 10/16/2023 | 202 | Confidential Customer 20876 | $1,838.43 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/16/2023 | 203 | Confidential Customer 40939 | $0.01 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 4 | 10/16/2023 | 204 | Confidential Customer 40939 | $0.01 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 3B | 10/16/2023 | 205 | Confidential Customer 9708 | $1,998.11 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/17/2023 | 206 | PC-110151 | $1,456.42 | Accept the Plan | Box Unchecked | Box Checked | |
| Class 3A | 10/17/2023 | 207 | PC-110092 | $6,362.18 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/17/2023 | 208 | Confidential Customer 8075 | $260.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/17/2023 | 209 | Confidential Customer 13995 | $505.04 | Accept the Plan | Box Unchecked | Box Checked | |
| Class 3B | 10/17/2023 | 210 | Confidential Customer 6413 | $40.08 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/17/2023 | 211 | Confidential Customer 5329 | $14,794.39 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/17/2023 | 212 | Confidential Customer 22109 | $272.51 | Accept the Plan | Box Checked | Box Unchecked | |
| Class 3B | 10/17/2023 | 213 | PC-110305 | $3,867.19 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/18/2023 | 214 | Confidential Customer 16309 | $0.27 | Reject the Plan | Box Unchecked | Box Unchecked | |
| Class 4 | 10/18/2023 | 215 | Confidential Customer 21546 | $83.34 | Accept the Plan | Box Checked | | Box Unchecked |
| Class 3B | 10/18/2023 | 216 | Confidential Customer 12310 | $1,090.44 | Accept the Plan | Box Unchecked | Box Checked | |
| Class 4 | 10/19/2023 | 217 | Confidential Customer 8075 | $182.00 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 3B | 10/19/2023 | 218 | Confidential Customer 24742 | $14.90 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 4 | 10/19/2023 | 219 | Confidential Customer 24742 | $10.43 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 3B | 10/19/2023 | 220 | Confidential Customer 14388 | $8.76 | Accept the Plan | Box Checked | Box Unchecked | |
| Class 3B | 10/19/2023 | 221 | PC-110162 | $1,226.01 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3A | 10/19/2023 | 222 | Confidential Creditor | $800.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 4 | 10/19/2023 | 223 | Confidential Customer 6186 | $4.60 | Abstain | Box Unchecked | | Box Unchecked |
| Class 3B | 10/20/2023 | 224 | Confidential Customer 42109 | $7,594.66 | Reject the Plan | Box Checked | Box Unchecked | |
| Class 3B | 10/20/2023 | 225 | PC-110189 | $804.77 | Reject the Plan | Box Checked | Box Checked | |
| Class 3B | 10/20/2023 | 226 | PC-110159 | $3,637.31 | Reject the Plan | Box Checked | Box Unchecked | |
| Class 3B | 10/20/2023 | 227 | Confidential Customer 8145 | $125.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 4 | 10/20/2023 | 228 | Confidential Customer 8145 | $87.50 | Accept the Plan | Box Unchecked | | Box Checked |
| Class 3B | 10/21/2023 | 229 | Confidential Customer 30928 | $1.00 | Accept the Plan | Box Unchecked | Box Checked | |
| Class 3B | 10/21/2023 | 230 | Confidential Customer 41963 | $861.67 | Accept the Plan | Box Unchecked | Box Checked | |
| Class 3B | 10/22/2023 | 231 | Confidential Customer 6078 | $104.77 | Accept the Plan | Box Unchecked | Box Checked | |
| Class 3B | 10/23/2023 | 232 | Confidential Customer 2915 | $423.82 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/23/2023 | 233 | Confidential Customer 31216 | $9.92 | Accept the Plan | Box Unchecked | Box Checked | |
| Class 3B | 10/23/2023 | 234 | Confidential Customer 15673 | $4,251.77 | Reject the Plan | Box Checked | Box Unchecked | |
| Class 3A | 10/23/2023 | 235 | PC-110288 | $329,808.15 | Accept the Plan | Box Checked | Box Unchecked | |
| Class 3B | 10/23/2023 | 236 | Confidential Customer 32308 | $535.29 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/23/2023 | 237 | Confidential Customer 26720 | $2,447.69 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/23/2023 | 238 | PC-110056 | $6,811.96 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/24/2023 | 239 | Confidential Customer 12376 | $443.03 | Accept the Plan | Box Checked | Box Checked | |
| Class 1B | 10/23/2023 | 240 | Philadelphia Indemnity Insurance Company | N/A | N/A | Box Checked | Box Unchecked | |
| Class 3B | 10/24/2023 | 241 | Confidential Customer 23710 | $372.86 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/24/2023 | 242 | Confidential Customer 24967 | $13.98 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/25/2023 | 243 | Bright Point Solutions, LLC | $800.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/25/2023 | 244 | Pagotronic LLC | $10,210.10 | Accept the Plan | Box Unchecked | Box Checked | |
| Class 3B | 10/25/2023 | 245 | Pagotronic LLC | $7,794.08 | Accept the Plan | Box Unchecked | Box Checked | |
| Class 3B | 10/25/2023 | 246 | Pagotronic LLC | $75,000.00 | Accept the Plan | Box Unchecked | Box Checked | |
| Class 3B | 10/25/2023 | 247 | Pagotronic LLC | $1,011.55 | Accept the Plan | Box Unchecked | Box Checked | |
| Class 3B | 10/26/2023 | 248 | PC-110230 | $32,933,034.00 | Reject the Plan | Box Unchecked | Box Checked | |
| Class 3B | 10/26/2023 | 249 | Confidential Customer 1647 | $41,474.01 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/26/2023 | 250 | Confidential Customer 41861 | $0.01 | Accept the Plan | Box Unchecked | Box Checked | |
| Class 3B | 10/27/2023 | 251 | 450 Investments LLC | $247,648.73 | Abstain | Box Checked | Box Unchecked | |
| Class 3B | 10/27/2023 | 252 | PC-110317 | $31,394.09 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/27/2023 | 253 | Confidential Customer 11821 | $2,534.08 | Accept the Plan | Box Checked | Box Checked | |
| Class 3B | 10/27/2023 | 254 | Confidential Customer 28379 | $129.35 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/28/2023 | 255 | Confidential Customer 5464 | $53.86 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/28/2023 | 256 | Confidential Customer 25742 | $832.72 | Accept the Plan | Box Unchecked | Box Checked | |
| Class 3B | 10/28/2023 | 257 | PC-110279 | $15,239.00 | Accept the Plan | Box Unchecked | Box Checked | |
| Class 3B | 10/28/2023 | 258 | PC-110208 | $14,058.19 | Reject the Plan | Box Checked | Box Unchecked | |

In re: Prime Core Technologies Inc., et al.
Case Number: 23-11161 (JKS)

Page 3 of 5



**Exhibit B**
Detailed Voting Report of All Submitted Ballots

| Class | Date Filed | Ballot No. | Creditor Name / Customer Identifier | Voting Amount | Vote on the Plan | Opt Out of the Releases | Accepts the Convenience Class Election | Opts Out of its Class 4 Convenience Claim |
|---|---|---|---|---|---|---|---|---|
| Class 3B | 10/28/2023 | 259 | PC-110209 | $191,251.41 | Reject the Plan | Box Checked | Box Unchecked | |
| Class 3B | 10/29/2023 | 260 | Confidential Customer 27006 | $35.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 4 | 10/29/2023 | 261 | Confidential Customer 27006 | $24.50 | Accept the Plan | Box Unchecked | | Box Checked |
| Class 3B | 10/29/2023 | 262 | PC-110306 | $5,039.98 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 8 | 10/23/2023 | 263 | Confidential Creditor | N/A | N/A | Box Checked | | |
| Class 3A | 10/23/2023 | 264 | Confidential Creditor | $0.00 | | Box Checked | Box Unchecked | |
| Class 1B | 10/24/2023 | 265 | Allegheny Casualty Company | N/A | N/A | Box Checked | | |
| Class 3B | 10/31/2023 | 266 | PC-110198 | $27,066.00 | Reject the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 10/31/2023 | 267 | Confidential Customer 10794 | $7,400.00 | Accept the Plan | Box Unchecked | Box Checked | |
| Class 3B | 10/27/2023 | 268 | PC-110316 | $39,503.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 4 | 11/01/2023 | 269 | Confidential Customer 33641 | $0.20 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 3D | 11/01/2023 | 270 | State of Minnesota, Department of Revenue | $278.96 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 11/01/2023 | 271 | PC-110349 | $350,000.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 4 | 11/01/2023 | 272 | Confidential Customer 14276 | $22.40 | Accept the Plan | Box Checked | | Box Unchecked |
| Class 3B | 11/01/2023 | 273 | Confidential Customer 14276 | $32.00 | Accept the Plan | Box Checked | Box Unchecked | |
| Class 3A | 11/01/2023 | 274 | PC-110177 | $756,481,540.00 | Accept the Plan | Box Checked | Box Unchecked | |
| Class 3A | 11/02/2023 | 275 | Confidential Creditor | $32,574.54 | Accept the Plan | Box Checked | Box Unchecked | |
| Class 3B | 11/03/2023 | 276 | Metahill Inc | $0.01 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 11/03/2023 | 277 | Metahill Inc | $27,442.54 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 11/03/2023 | 278 | Prime Trust, LLC FBO Metahill Inc | $50,000.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 11/03/2023 | 279 | Confidential Customer 7398 | $453.43 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 11/03/2023 | 280 | PC-110324 | $20,523.90 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 11/03/2023 | 281 | PC-110320 | $20,139.15 | Accept the Plan | Box Unchecked | Box Checked | |
| Class 3B | 11/03/2023 | 282 | Confidential Customer 14499 | $1,408.00 | Accept the Plan | Box Checked | Box Unchecked | |
| Class 3B | 11/03/2023 | 283 | Confidential Customer 9336 | $2,530.70 | Accept the Plan | Box Unchecked | Box Checked | |
| Class 3B | 11/05/2023 | 284 | PC-110296 | $24,193.56 | Accept the Plan | Box Checked | Box Unchecked | |
| Class 3A | 11/05/2023 | 285 | Confidential Creditor | $1.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3A | 11/06/2023 | 286 | Confidential Creditor | $65,000.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 11/06/2023 | 287 | Empowering Technology Solutions LLC | $10,507.31 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 11/04/2023 | 288 | Confidential Customer 16116 | $6,392.00 | Reject the Plan | Box Unchecked | Box Checked | |
| Class 3B | 11/06/2023 | 289 | PC-110255 | $15,804.82 | Reject the Plan | Box Checked | Box Unchecked | |
| Class 3B | 11/06/2023 | 290 | PC-110310 | $8,228.68 | Reject the Plan | Box Checked | Box Unchecked | |
| Class 3A | 11/06/2023 | 291 | PC-110253 | $25,403.02 | Reject the Plan | Box Checked | Box Unchecked | |
| Class 3B | 11/06/2023 | 292 | Confidential Customer 3066 | $600.00 | Abstain | Box Unchecked | Box Unchecked | |
| Class 3B | 11/06/2023 | 293 | PC-110245 | $105,217.59 | Reject the Plan | Box Checked | Box Unchecked | |
| Class 3B | 11/06/2023 | 294 | PC-110298 | $7,768.83 | Accept the Plan | Box Checked | Box Checked | |
| Class 3B | 11/06/2023 | 295 | Confidential Customer 18332 | $1,280.31 | Reject the Plan | Box Checked | Box Unchecked | |
| Class 3B | 11/06/2023 | 296 | Confidential Customer 37248 | $8,848.73 | Accept the Plan | Box Checked | Box Unchecked | |
| Class 4 | 11/06/2023 | 297 | Confidential Customer 2881 | $1.36 | Reject the Plan | Box Unchecked | | Box Checked |
| Class 3B | 11/06/2023 | 298 | Confidential Customer 37247 | $8,963.95 | Accept the Plan | Box Checked | Box Unchecked | |
| Class 3B | 11/06/2023 | 299 | PC-110329 | $10,000.00 | Reject the Plan | Box Checked | Box Unchecked | |
| Class 3B | 11/06/2023 | 300 | PC-110328 | $10,000.00 | Reject the Plan | Box Checked | Box Unchecked | |
| Class 3B | 11/07/2023 | 301 | Confidential Customer 2362 | $22.40 | Accept the Plan | Box Checked | Box Unchecked | |
| Class 4 | 11/07/2023 | 302 | Confidential Customer 2362 | $15.68 | Accept the Plan | Box Checked | | Box Unchecked |
| Class 3B | 11/07/2023 | 303 | PC-110274 | $681.13 | Reject the Plan | Box Checked | Box Unchecked | |
| Class 3B | 11/07/2023 | 304 | Confidential Customer 19467 | $144.43 | Accept the Plan | Box Unchecked | Box Checked | |
| Class 3B | 11/07/2023 | 305 | Confidential Customer 41660 | $1,191.12 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 4 | 11/07/2023 | 306 | Confidential Customer 33322 | $59.49 | Accept the Plan | Box Unchecked | | Box Checked |
| Class 3B | 11/07/2023 | 307 | Confidential Customer 33322 | $84.98 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 4 | 11/07/2023 | 308 | Confidential Customer 24973 | $6.07 | Accept the Plan | Box Checked | | Box Checked |
| Class 3B | 11/07/2023 | 309 | Confidential Customer 18099 | $379.84 | Reject the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 11/07/2023 | 310 | Confidential Customer 13938 | $9.90 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 11/07/2023 | 311 | Confidential Customer 36777 | $61,227.40 | Reject the Plan | Box Checked | Box Unchecked | |
| Class 3B | 11/07/2023 | 312 | Confidential Customer 36776 | $3,292.30 | Reject the Plan | Box Checked | Box Unchecked | |
| Class 3B | 11/07/2023 | 313 | Trustees in Dissolution | $5.10 | Reject the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 11/07/2023 | 314 | PC-110278 | $44,470.10 | Accept the Plan | Box Checked | Box Unchecked | |
| Class 3B | 11/08/2023 | 315 | Confidential Customer 2881 | $1.94 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 11/08/2023 | 316 | Confidential Customer 8674 | $3,159.09 | Reject the Plan | Box Checked | Box Unchecked | |
| Class 3B | 11/08/2023 | 317 | Confidential Customer 8673 | $18,849.03 | Reject the Plan | Box Checked | Box Unchecked | |
| Class 3B | 11/08/2023 | 318 | Confidential Customer 30482 | $584.69 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 11/08/2023 | 319 | Confidential Customer 22788 | $1,462.38 | Reject the Plan | Box Unchecked | Box Unchecked | |
| Class 4 | 11/13/2023 | 320 | Confidential Customer 19198 | $70.00 | Accept the Plan | Box Checked | | Box Checked |
| Class 3B | 11/13/2023 | 321 | PC-111011 | $810.94 | Accept the Plan | Box Checked | Box Unchecked | |
| Class 3B | 11/13/2023 | 322 | PC-110672 | $350.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 11/14/2023 | 323 | PC-110485 | $5.00 | Abstain | Box Unchecked | Box Unchecked | |
| Class 3B | 11/14/2023 | 324 | PC-110638 | $198.91 | Abstain | Box Unchecked | Box Unchecked | |
| Class 3A | 11/14/2023 | 325 | PC-110443 | $55,000,000.00 | Accept the Plan | Box Unchecked | Box Checked | |
| Class 3A | 11/14/2023 | 326 | PC-111240 | $3,000.00 | Accept the Plan | Box Checked | Box Checked | |
| Class 3B | 11/14/2023 | 327 | PC-110514 | $100.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3A | 11/14/2023 | 328 | PC-110655 | $16,088.57 | Accept the Plan | Box Checked | Box Checked | |
| Class 3B | 11/14/2023 | 329 | Chia Network Inc. | $16,515.75 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3A | 11/14/2023 | 330 | PC-111375 | $2,500.00 | Accept the Plan | Box Unchecked | Box Checked | |
| Class 3B | 11/15/2023 | 331 | PC-110826 | $59,081.07 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3A | 11/16/2023 | 332 | PC-110346 | $34,207.43 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 11/17/2023 | 333 | PC-110556 | $18,641.41 | Accept the Plan | Box Unchecked | Box Checked | |
| Class 3A | 11/18/2023 | 334 | PC-110799 | $5,000.00 | Accept the Plan | Box Checked | Box Checked | |
| Class 3B | 11/18/2023 | 335 | PC-110840 | $43,344.43 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 11/18/2023 | 336 | Confidential Customer 12836 | $7,163.51 | Accept the Plan | Box Checked | Box Unchecked | |
| Class 3B | 11/21/2023 | 337 | Confidential Customer 1782 | $5,550.10 | Reject the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 11/21/2023 | 338 | PC-110392 | $28,932.89 | Accept the Plan | Box Checked | Box Unchecked | |
| Class 3B | 11/22/2023 | 339 | PC-110401 | $8.74 | Accept the Plan | Box Unchecked | Box Checked | |
| Class 3B | 11/22/2023 | 340 | Confidential Customer 34784 | $544.10 | Reject the Plan | Box Checked | Box Unchecked | |
| Class 4 | 11/22/2023 | 341 | Confidential Customer 20520 | $18.91 | Abstain | Box Unchecked | | Box Unchecked |
| Class 3B | 11/22/2023 | 342 | Confidential Customer 26899 | $1,115.89 | Accept the Plan | Box Unchecked | Box Checked | |
| Class 4 | 11/22/2023 | 343 | Confidential Customer 9163 | $70.00 | Abstain | Box Unchecked | | Box Unchecked |
| Class 3B | 11/23/2023 | 344 | Confidential Customer 11309 | $164.17 | Accept the Plan | Box Unchecked | Box Checked | |

In re: Prime Core Technologies Inc., et al.
Case Number: 23-11161 (JKS)

Page 4 of 5



## Exhibit B
Detailed Voting Report of All Submitted Ballots

| Class | Date Filed | Ballot No. | Creditor Name / Customer Identifier | Voting Amount | Vote on the Plan | Opt Out of the Releases | Accepts the Convenience Class Election | Opts Out of its Class 4 Convenience Claim |
|---|---|---|---|---|---|---|---|---|
| Class 3A | 11/23/2023 | 345 | PC-110522 | $7,000.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 11/24/2023 | 346 | Confidential Customer 14186 | $465.71 | Reject the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 11/25/2023 | 347 | Confidential Customer 25030 | $804.59 | Accept the Plan | Box Unchecked | Box Checked | |
| Class 3B | 11/26/2023 | 348 | Obility | $8,925.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 11/26/2023 | 349 | Confidential Customer 12485 | $14.53 | Accept the Plan | Box Unchecked | Box Checked | |
| Class 4 | 11/27/2023 | 350 | Confidential Customer 11613 | $0.01 | Accept the Plan | Box Unchecked | | Box Unchecked |
| Class 3B | 11/26/2023 | 351 | ALLSEC TECHNOLGIES LLC | $221,347.50 | Accept the Plan | Box Checked | Box Checked | |
| Class 3A | 11/27/2023 | 352 | PC-110895 | $278,740.48 | Accept the Plan | Box Unchecked | Box Checked | |
| Class 3B | 11/27/2023 | 353 | Confidential Customer 4394 | $5.27 | Accept the Plan | Box Unchecked | Box Checked | |
| Class 3B | 11/27/2023 | 354 | Confidential Customer 4965 | $17.54 | Accept the Plan | Box Unchecked | Box Checked | |
| Class 3B | 11/28/2023 | 355 | PC-111227 | $497.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 11/28/2023 | 356 | Confidential Customer 32213 | $2,201.14 | Accept the Plan | Box Unchecked | Box Checked | |
| Class 3B | 11/28/2023 | 357 | Confidential Customer 21849 | $339.20 | Accept the Plan | Box Checked | Box Unchecked | |
| Class 8 | 11/14/2023 | 358 | Confidential Creditor | N/A | N/A | Box Checked | | |
| Class 8 | 11/14/2023 | 359 | Confidential Creditor | N/A | N/A | Box Checked | | |
| Class 8 | 11/14/2023 | 360 | Confidential Creditor | N/A | N/A | Box Checked | | |
| Class 8 | 11/14/2023 | 361 | Confidential Creditor | N/A | N/A | Box Checked | | |
| Class 3B | 11/29/2023 | 362 | Confidential Customer 8418 | $1,246.46 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 11/29/2023 | 363 | Philadelphia Indemnity Insurance Company | $9,895,000.00 | Abstain | Box Checked | Box Unchecked | |
| Class 3A | 11/29/2023 | 364 | Philadelphia Indemnity Insurance Company | $9,895,000.00 | Abstain | Box Checked | Box Unchecked | |
| Class 3A | 11/29/2023 | 365 | PC-110388 | $29,348.52 | Abstain | Box Unchecked | Box Unchecked | |
| Class 3B | 11/30/2023 | 366 | Confidential Customer 6342 | $2,505.85 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 4 | 11/20/2023 | 367 | Confidential Creditor | $1.00 | Reject the Plan | Box Checked | | Box Checked |
| Class 3B | 11/27/2023 | 368 | Confidential Customer 28470 | $5,005.00 | Reject the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 12/01/2023 | 369 | PC-110449 | $41,474.01 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3A | 12/02/2023 | 370 | PC-110715 | $2,269,393,180.65 | Accept the Plan | Box Unchecked | Box Checked | |
| Class 3A | 12/02/2023 | 371 | PC-111055 | $495.23 | Accept the Plan | Box Unchecked | Box Checked | |
| Class 3B | 12/02/2023 | 372 | Fold, Inc. | $52,344.85 | Accept the Plan | Box Checked | Box Unchecked | |
| Class 3B | 12/03/2023 | 373 | Confidential Customer 10724 | $324.09 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 12/04/2023 | 374 | PC-110590 | $22,142.70 | Reject the Plan | Box Checked | Box Unchecked | |
| Class 3A | 12/04/2023 | 375 | PC-110331 | $260,201.67 | Reject the Plan | Box Checked | Box Unchecked | |
| Class 3B | 12/04/2023 | 376 | Hawkes Legal PC | $1,820.00 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 12/04/2023 | 377 | PC-110249 | $21,663.71 | Reject the Plan | Box Checked | Box Unchecked | |
| Class 3B | 12/04/2023 | 378 | Confidential Customer 10764 | $3.48 | Accept the Plan | Box Checked | Box Checked | |
| Class 3B | 12/04/2023 | 379 | Confidential Customer 10765 | $99,621.05 | Accept the Plan | Box Checked | Box Unchecked | |
| Class 3B | 12/04/2023 | 380 | Confidential Customer 33329 | $2,500.16 | Accept the Plan | Box Checked | Box Unchecked | |
| Class 3B | 12/04/2023 | 381 | PC-110554 | $4,686.13 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 12/04/2023 | 382 | Confidential Customer 28169 | $3,987.57 | Accept the Plan | Box Unchecked | Box Checked | |
| Class 3B | 12/04/2023 | 383 | PC-110256 | $168,708.16 | Reject the Plan | Box Checked | Box Unchecked | |
| Class 3B | 12/05/2023 | 384 | Confidential Customer 16045 | $1,998.64 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 12/05/2023 | 385 | OKCoin USA Inc. | $237,900.00 | Abstain | Box Checked | Box Unchecked | |
| Class 3B | 12/05/2023 | 386 | Confidential Customer 18657 | $14,979.18 | Accept the Plan | Box Checked | Box Unchecked | |
| Class 3A | 12/05/2023 | 387 | PC-110282 | $1,024.02 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 12/05/2023 | 388 | AnchorCoin, LLC | $5,692.27 | Accept the Plan | Box Checked | Box Unchecked | |
| Class 3B | 12/05/2023 | 389 | DMarket Inc | $510,665.38 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 4 | 12/05/2023 | 390 | Confidential Customer 38953 | $1.25 | Accept the Plan | Box Unchecked | | Box Checked |
| Class 3B | 12/05/2023 | 391 | Confidential Customer 38953 | $1.79 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 12/05/2023 | 392 | Confidential Customer 13937 | $92,565.54 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 4 | 12/05/2023 | 393 | PC-111139 | $1.00 | Accept the Plan | Box Unchecked | | Box Checked |
| Class 4 | 12/05/2023 | 394 | Mercato Partners Traverse IV, L.P. | $1.00 | Accept the Plan | Box Unchecked | | Box Checked |
| Class 4 | 12/05/2023 | 395 | Mercato Traverse Prime Core Co-Invest, LLC | $1.00 | Accept the Plan | Box Unchecked | | Box Checked |
| Class 4 | 12/05/2023 | 396 | Mercato Partners Traverse IV QP, L.P. | $1.00 | Accept the Plan | Box Unchecked | | Box Checked |
| Class 4 | 12/05/2023 | 397 | Mercato Traverse SPV 2, A Series of Mercato Coinvestments, LLC | $1.00 | Accept the Plan | Box Unchecked | | Box Checked |
| Class 3B | 12/05/2023 | 398 | Kado Software, Inc. d/b/a Kado Money | $683,379.05* | Reject the Plan | Box Checked | Box Unchecked | |
| Class 3B | 12/05/2023 | 399 | Confidential Customer 34872 | $31,720,675.53 | Accept the Plan | Box Checked | Box Unchecked | |
| Class 3B | 12/05/2023 | 400 | Bittrex, Inc. | $1,833,550.66 | Accept the Plan | Box Checked | Box Unchecked | |
| Class 3B | 12/05/2023 | 401 | Vestar as agent for Nevada Development Associates III, L.P., Tivoli NDA V, LLC, 20902 Brookhurst Plaza, LLC, Pier JD, LLC, and Pier GD, LLC | $1,427,300.10 | Abstain | Box Checked | Box Unchecked | |
| Class 3B | 12/05/2023 | 402 | Confidential Customer 34720 | $38,346,533.13 | Abstain | Box Checked | Box Unchecked | |
| Class 3B | 12/05/2023 | 403 | Confidential Customer 34719 | $14,235,983.74 | Abstain | Box Checked | Box Unchecked | |
| Class 3B | 12/05/2023 | 404 | PC-110548 | $28,016.00 | Accept the Plan | Box Checked | Box Unchecked | |
| Class 3B | 12/05/2023 | 405 | PC-111309 | $520,088,179.67 | Reject the Plan | Box Checked | Box Unchecked | |
| Class 3B | 12/05/2023 | 406 | Amazon Web Services, Inc. | $68,622.50 | Abstain | Box Checked | Box Unchecked | |
| Class 3B | 12/05/2023 | 407 | Augeo Crypto, Inc. | $52,677.83 | Accept the Plan | Box Checked | Box Unchecked | |
| Class 3B | 12/05/2023 | 408 | PC-110753 | $4,917.46 | Reject the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 12/05/2023 | 409 | Plutus Lending LLC | $1,288,069.28 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 12/05/2023 | 410 | Plutus Lending LLC | $1,881.60 | Accept the Plan | Box Unchecked | Box Unchecked | |
| Class 3B | 12/06/2023 | 411 | PC-110787 | $89,881.75 | Reject the Plan | Box Checked | Box Unchecked | |
| Class 3B | 12/07/2023 | 412 | Confidential Customer 44563 | $725.82 | Accept the Plan | Box Unchecked | Box Checked | |
| Class 3B | 12/11/2023 | 413 | Confidential Customer 2145 | $9,450.87 | Reject the Plan | Box Unchecked | Box Unchecked | |

*Voting amount allowed for $683,379.05 pursuant to the Debtors' Omnibus Determination Motion for Estimation and Temporary Allowance of Claim Nos. 173, 859, and 1319 Solely for Voting Purposes Pursuant to Bankruptcy Rule 3018  [Docket No. 484].

In re: Prime Core Technologies Inc., et al.
Case Number: 23-11161 (JKS)

Page 5 of 5

# Exhibit C

*Report of Non-Tabulated Ballots*



**Exhibit C**
Report of Non-Tabulated Ballots

| Date Filed | Ballot No. | Creditor Name / Customer Identifier | Voting Amount | Vote on the Plan | Opt Out of the Releases | Accepts the Convenience Class Election | Opts Out of its Class 4 Convenience Claim | Notes |
|---|---|---|---|---|---|---|---|---|
| 10/10/2023 | 1 | PC-110187 | $1,789,870.08 | Accept the Plan | Box Unchecked | Box Unchecked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |
| 10/11/2023 | 2 | PC-110023 | $34,335.00 | Accept the Plan | Box Unchecked | Box Unchecked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |
| 10/12/2023 | 5 | PC-110273 | $14,752.00 | Accept the Plan | Box Unchecked | Box Unchecked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |
| 10/12/2023 | 7 | Confidential Customer 8358 | $4.91 | Abstain | Box Unchecked | | Box Unchecked | Ballot does not indicate an acceptance or a rejection of the Plan. |
| 10/12/2023 | 8 | Confidential Customer 8539 | $2.86 | Accept the Plan | Box Unchecked | | Box Unchecked | Augeo Crypto, Inc. has submitted ballot on behalf of this customers. |
| 10/12/2023 | 9 | PC-110325 | $1,468,188.00 | Accept the Plan | Box Unchecked | Box Unchecked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |
| 10/13/2023 | 38 | Confidential Customer 9713 | $4.47 | Accept the Plan | Box Unchecked | | Box Unchecked | Augeo Crypto, Inc. has submitted ballot on behalf of this customers. |
| 10/13/2023 | 44 | PC-110076 | $361.08 | Accept the Plan | Box Unchecked | Box Unchecked | | Creditor's proof of claim is pending objection per the Debtors' Second (Non-Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 438]. |
| 10/13/2023 | 45 | Confidential Customer 26388 | $3.77 | Accept the Plan | Box Unchecked | | Box Unchecked | Augeo Crypto, Inc. has submitted ballot on behalf of this customers. |
| 10/13/2023 | 48 | Confidential Customer 17514 | $4.42 | Accept the Plan | Box Unchecked | | Box Unchecked | Augeo Crypto, Inc. has submitted ballot on behalf of this customers. |
| 10/13/2023 | 49 | PC-110175 | $10,007.61 | Accept the Plan | Box Unchecked | Box Unchecked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |
| 10/13/2023 | 54 | Confidential Creditor | $4,166.70 | Accept the Plan | Box Unchecked | Box Unchecked | | Ballot submitted by an Insider |
| 10/13/2023 | 56 | Confidential Customer 6575 | $78.24 | Accept the Plan | Box Unchecked | Box Unchecked | | Augeo Crypto, Inc. has submitted ballot on behalf of this customers. |
| 10/13/2023 | 58 | PC-110283 | $960,000.00 | Accept the Plan | Box Unchecked | Box Unchecked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |
| 10/13/2023 | 60 | PC-110259 | $53,714.98 | Accept the Plan | Box Unchecked | Box Unchecked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |
| 10/13/2023 | 61 | Confidential Customer 17298 | $139.13 | Abstain | Box Unchecked | Box Unchecked | | Ballot does not indicate an acceptance or a rejection of the Plan. |
| 10/13/2023 | 66 | PC-110271 | $44,528.99 | Accept the Plan | Box Unchecked | Box Unchecked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |
| 10/13/2023 | 72 | Confidential Customer 26355 | $3.93 | Accept the Plan | Box Unchecked | | Box Unchecked | Augeo Crypto, Inc. has submitted ballot on behalf of this customers. |
| 10/13/2023 | 78 | Confidential Customer 33287 | $2.96 | Abstain | Box Unchecked | Box Unchecked | | Ballot does not indicate an acceptance or a rejection of the Plan. |
| 10/13/2023 | 79 | Digital Mountain, Inc | $180.00 | Abstain | Box Unchecked | Box Unchecked | | Ballot does not indicate an acceptance or a rejection of the Plan. |
| 10/13/2023 | 80 | Confidential Customer 38870 | $500.00 | Abstain | Box Unchecked | Box Unchecked | | Ballot does not indicate an acceptance or a rejection of the Plan. |
| 10/13/2023 | 83 | Confidential Customer 36673 | $25.12 | Abstain | Box Unchecked | Box Unchecked | | Ballot does not indicate an acceptance or a rejection of the Plan. |
| 10/13/2023 | 91 | International Fingerprint, Inc. | $16,672.00 | Accept the Plan | Box Unchecked | Box Unchecked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |
| 10/13/2023 | 101 | Confidential Customer 25806 | $7.68 | Abstain | Box Unchecked | Box Unchecked | | Ballot does not indicate an acceptance or a rejection of the Plan. |
| 10/13/2023 | 103 | Confidential Customer 13929 | $0.14 | Abstain | Box Unchecked | Box Unchecked | | Ballot does not indicate an acceptance or a rejection of the Plan. |
| 10/13/2023 | 104 | PC-110309 | $10,515.16 | Accept the Plan | Box Unchecked | Box Unchecked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |
| 10/13/2023 | 106 | PC-110090 | $174.34 | Accept the Plan | Box Unchecked | Box Unchecked | | Creditor's proof of claim is pending objection per the Debtors' Second (Non-Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 438]. |
| 10/13/2023 | 110 | Confidential Customer 43917 | $7.03 | Abstain | Box Unchecked | Box Unchecked | | Ballot does not indicate an acceptance or a rejection of the Plan. |
| 10/13/2023 | 117 | Confidential Customer 16870 | $53.58 | Abstain | Box Unchecked | Box Unchecked | | Ballot does not indicate an acceptance or a rejection of the Plan. |
| 10/13/2023 | 119 | Confidential Customer 26355 | $5.62 | Accept the Plan | Box Unchecked | Box Unchecked | | Augeo Crypto, Inc. has submitted ballot on behalf of this customers. |
| 10/13/2023 | 120 | Confidential Creditor | $3,577.00 | Accept the Plan | Box Checked | Box Unchecked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |
| 10/13/2023 | 130 | PC-110307 | $2,934,852.00 | Accept the Plan | Box Unchecked | Box Unchecked | | Creditor's proof of claim is pending objection per the Debtors' Second (Non-Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 438]. |
| 10/13/2023 | 132 | PC-110139 | $443.00 | Accept the Plan | Box Unchecked | Box Unchecked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |
| 10/14/2023 | 133 | Confidential Customer 21372 | $2,500.00 | Abstain | Box Unchecked | Box Unchecked | | Ballot does not indicate an acceptance or a rejection of the Plan. |
| 10/14/2023 | 136 | Confidential Customer 19072 | $6.45 | Abstain | Box Unchecked | Box Unchecked | | Ballot does not indicate an acceptance or a rejection of the Plan. |
| 10/14/2023 | 138 | Confidential Customer 9713 | $6.38 | Accept the Plan | Box Unchecked | Box Unchecked | | Augeo Crypto, Inc. has submitted ballot on behalf of this customers. |
| 10/14/2023 | 145 | PC-110153 | $13,958.97 | Accept the Plan | Box Unchecked | Box Unchecked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |
| 10/14/2023 | 149 | Confidential Customer 39307 | $4.54 | Accept the Plan | Box Unchecked | Box Unchecked | | Augeo Crypto, Inc. has submitted ballot on behalf of this customers. |
| 10/14/2023 | 160 | PC-110237 | $54,000.00 | Accept the Plan | Box Unchecked | Box Unchecked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |
| 10/15/2023 | 171 | Confidential Customer 25035 | $43.56 | Abstain | Box Unchecked | | Box Unchecked | Ballot does not indicate an acceptance or a rejection of the Plan. |
| 10/15/2023 | 176 | PC-110243 | $27,000.93 | Accept the Plan | Box Unchecked | Box Unchecked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |
| 10/16/2023 | 181 | Del Sur Services LLC DBA Winoma Capital | $2,000.00 | Abstain | Box Unchecked | Box Unchecked | | Ballot does not indicate an acceptance or a rejection of the Plan. |
| 10/16/2023 | 182 | Confidential Creditor | $10,000.00 | Accept the Plan | Box Unchecked | Box Unchecked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |
| 10/16/2023 | 190 | Confidential Customer 29976 | $7.00 | Accept the Plan | Box Checked | | Box Unchecked | Augeo Crypto, Inc. has submitted ballot on behalf of this customers. |
| 10/16/2023 | 192 | PC-110115 | $1,014.99 | Accept the Plan | Box Unchecked | Box Unchecked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |
| 10/16/2023 | 196 | PC-110212 | $196.36 | Accept the Plan | Box Unchecked | Box Unchecked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |
| 10/16/2023 | 199 | Confidential Customer 17887 | $10.90 | Accept the Plan | Box Unchecked | Box Unchecked | | Augeo Crypto, Inc. has submitted ballot on behalf of this customers. |
| 10/17/2023 | 206 | PC-110151 | $1,456.42 | Accept the Plan | Box Unchecked | Box Checked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |



## Exhibit C
### Report of Non-Tabulated Ballots

| Date Filed | Ballot No. | Creditor Name / Customer Identifier | Voting Amount | Vote on the Plan | Opt Out of the Releases | Accepts the Convenience Class Election | Opts Out of its Class 4 Convenience Claim | Notes |
|---|---|---|---|---|---|---|---|---|
| 10/19/2023 | 222 | Confidential Creditor | $800.00 | Accept the Plan | Box Unchecked | Box Unchecked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |
| 10/19/2023 | 223 | Confidential Customer 6186 | $4.60 | Abstain | Box Unchecked | | Box Unchecked | Ballot does not indicate an acceptance or a rejection of the Plan. |
| 10/23/2023 | 235 | PC-110288 | $329,808.15 | Accept the Plan | Box Checked | Box Unchecked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |
| 10/26/2023 | 248 | PC-110230 | $32,933,034.00 | Reject the Plan | Box Unchecked | Box Checked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |
| 10/26/2023 | 249 | Confidential Customer 1647 | $41,474.01 | Accept the Plan | Box Unchecked | Box Unchecked | | Duplicative of Ballot No. 369 |
| 10/27/2023 | 251 | 450 Investments LLC | $247,648.73 | Abstain | Box Checked | Box Unchecked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. Ballot does not indicate an acceptance or a rejection of the Plan. |
| 10/23/2023 | 264 | Confidential Creditor | $0.00 | | Box Checked | Box Unchecked | | Not submitted on Class 3A ballot form. |
| 10/31/2023 | 266 | PC-110198 | $27,066.00 | Reject the Plan | Box Unchecked | Box Unchecked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |
| 11/01/2023 | 271 | PC-110349 | $350,000.00 | Accept the Plan | Box Unchecked | Box Unchecked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |
| 11/01/2023 | 274 | PC-110177 | $756,481,540.00 | Accept the Plan | Box Checked | Box Unchecked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |
| 11/02/2023 | 275 | Confidential Creditor | $32,574.54 | Accept the Plan | Box Checked | Box Unchecked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |
| 11/03/2023 | 280 | PC-110324 | $20,523.90 | Accept the Plan | Box Unchecked | Box Unchecked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |
| 11/03/2023 | 281 | PC-110320 | $20,139.15 | Accept the Plan | Box Unchecked | Box Checked | | Creditor's proof of claim is pending objection per the Debtors' Second (Non-Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 438]. |
| 11/05/2023 | 284 | PC-110296 | $24,193.56 | Accept the Plan | Box Checked | Box Unchecked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |
| 11/06/2023 | 286 | Confidential Creditor | $65,000.00 | Accept the Plan | Box Unchecked | Box Unchecked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |
| 11/06/2023 | 289 | PC-110255 | $15,804.82 | Reject the Plan | Box Checked | Box Unchecked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |
| 11/06/2023 | 290 | PC-110310 | $8,228.68 | Reject the Plan | Box Checked | Box Unchecked | | Creditor's proof of claim is pending objection per the Debtors' Second (Non-Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 438]. |
| 11/06/2023 | 291 | PC-110253 | $25,403.02 | Reject the Plan | Box Checked | Box Unchecked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |
| 11/06/2023 | 292 | Confidential Customer 3066 | $600.00 | Abstain | Box Unchecked | Box Unchecked | | Ballot does not indicate an acceptance or a rejection of the Plan. |
| 11/06/2023 | 294 | PC-110298 | $7,768.83 | Accept the Plan | Box Checked | Box Checked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |
| 11/07/2023 | 314 | PC-110278 | $44,470.10 | Accept the Plan | Box Checked | Box Unchecked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |
| 11/14/2023 | 323 | PC-110485 | $5.00 | Abstain | Box Unchecked | Box Unchecked | | Ballot does not indicate an acceptance or a rejection of the Plan. |
| 11/14/2023 | 324 | PC-110638 | $198.91 | Abstain | Box Unchecked | Box Unchecked | | Ballot does not indicate an acceptance or a rejection of the Plan. |
| 11/14/2023 | 325 | PC-110443 | $55,000,000.00 | Accept the Plan | Box Unchecked | Box Checked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |
| 11/15/2023 | 331 | PC-110826 | $59,081.07 | Accept the Plan | Box Unchecked | Box Unchecked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |
| 11/16/2023 | 332 | PC-110346 | $34,207.43 | Accept the Plan | Box Unchecked | Box Unchecked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |
| 11/18/2023 | 334 | PC-110799 | $5,000.00 | Accept the Plan | Box Checked | Box Checked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |
| 11/18/2023 | 335 | PC-110840 | $43,344.43 | Accept the Plan | Box Unchecked | Box Unchecked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |
| 11/21/2023 | 338 | PC-110392 | $28,932.89 | Accept the Plan | Box Checked | Box Unchecked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |
| 11/22/2023 | 341 | Confidential Customer 20520 | $18.91 | Abstain | Box Unchecked | | Box Unchecked | Ballot does not indicate an acceptance or a rejection of the Plan. |
| 11/22/2023 | 343 | Confidential Customer 9163 | $70.00 | Abstain | Box Unchecked | | Box Unchecked | Ballot does not indicate an acceptance or a rejection of the Plan. |
| 11/23/2023 | 345 | PC-110522 | $7,000.00 | Accept the Plan | Box Unchecked | Box Unchecked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |
| 11/26/2023 | 351 | ALLSEC TECHNOLGIES LLC | $221,347.50 | Accept the Plan | Box Checked | Box Checked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |
| 11/29/2023 | 363 | Philadelphia Indemnity Insurance Company | $9,895,000.00 | Abstain | Box Checked | Box Unchecked | | Ballot does not indicate an acceptance or a rejection of the Plan. |
| 11/29/2023 | 364 | Philadelphia Indemnity Insurance Company | $9,895,000.00 | Abstain | Box Checked | Box Unchecked | | Ballot does not indicate an acceptance or a rejection of the Plan. |
| 11/29/2023 | 365 | PC-110388 | $29,348.52 | Abstain | Box Unchecked | Box Unchecked | | Ballot does not indicate an acceptance or a rejection of the Plan. |
| 11/20/2023 | 367 | Confidential Creditor | $1.00 | Reject the Plan | Box Checked | | Box Checked | Ballot submitted by an Insider |
| 12/02/2023 | 370 | PC-110715 | $2,269,393,180.65 | Accept the Plan | Box Unchecked | Box Checked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |
| 12/04/2023 | 375 | PC-110331 | $260,201.67 | Reject the Plan | Box Checked | Box Unchecked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |
| 12/04/2023 | 381 | PC-110554 | $4,686.13 | Accept the Plan | Box Unchecked | Box Unchecked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |
| 12/05/2023 | 385 | OKCoin USA Inc. | $237,900.00 | Abstain | Box Checked | Box Unchecked | | Ballot does not indicate an acceptance or a rejection of the Plan. |
| 12/05/2023 | 393 | PC-111139 | $1.00 | Accept the Plan | Box Unchecked | | Box Checked | Ballot submitted by an Insider |



## Exhibit C
Report of Non-Tabulated Ballots

| Date Filed | Ballot No. | Creditor Name / Customer Identifier | Voting Amount | Vote on the Plan | Opt Out of the Releases | Accepts the Convenience Class Election | Opts Out of its Class 4 Convenience Claim | Notes |
|---|---|---|---|---|---|---|---|---|
| 12/05/2023 | 394 | Mercato Partners Traverse IV, L.P. | $1.00 | Accept the Plan | Box Unchecked | | Box Checked | Ballot submitted by an Insider |
| 12/05/2023 | 395 | Mercato Traverse Prime Core Co-Invest, LLC | $1.00 | Accept the Plan | Box Unchecked | | Box Checked | Ballot submitted by an Insider |
| 12/05/2023 | 396 | Mercato Partners Traverse IV QP, L.P. | $1.00 | Accept the Plan | Box Unchecked | | Box Checked | Ballot submitted by an Insider |
| 12/05/2023 | 397 | Mercato Traverse SPV 2, A Series of Mercato Coinvestments, LLC | $1.00 | Accept the Plan | Box Unchecked | | Box Checked | Ballot submitted by an Insider |
| 12/05/2023 | 401 | Vestar as agent for Nevada Development Associates III, L.P., Tivoli NDA V, LLC, 20902 Brookhurst Plaza, LLC, Pier JD, LLC, and Pier GD, LLC | $1,427,300.10 | Abstain | Box Checked | Box Unchecked | | Ballot does not indicate an acceptance or a rejection of the Plan. |
| 12/05/2023 | 402 | Confidential Customer 34720 | $38,346,533.13 | Abstain | Box Checked | Box Unchecked | | Ballot does not indicate an acceptance or a rejection of the Plan. |
| 12/05/2023 | 403 | Confidential Customer 34719 | $14,235,983.74 | Abstain | Box Checked | Box Unchecked | | Ballot does not indicate an acceptance or a rejection of the Plan. |
| 12/05/2023 | 405 | PC-111309 | $520,088,179.67 | Reject the Plan | Box Checked | Box Unchecked | | Creditor's proof of claim is pending objection per the Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim [Docket No. 436]. |
| 12/05/2023 | 406 | Amazon Web Services, Inc. | $68,622.50 | Abstain | Box Checked | Box Unchecked | | Ballot does not indicate an acceptance or a rejection of the Plan. |
| 12/05/2023 | 409 | Plutus Lending LLC | $1,288,069.28 | Accept the Plan | Box Unchecked | Box Unchecked | | Ballot submitted after the Voting Deadline |
| 12/05/2023 | 410 | Plutus Lending LLC | $1,881.60 | Accept the Plan | Box Unchecked | Box Unchecked | | Ballot submitted after the Voting Deadline |
| 12/06/2023 | 411 | PC-110787 | $89,881.75 | Reject the Plan | Box Unchecked | Box Unchecked | | Ballot submitted after the Voting Deadline |
| 12/07/2023 | 412 | Confidential Customer 44563 | $725.82 | Accept the Plan | Box Unchecked | Box Checked | | Ballot submitted after the Voting Deadline |
| 12/11/2023 | 413 | Confidential Customer 2145 | $9,450.87 | Reject the Plan | Box Unchecked | Box Unchecked | | Ballot submitted after the Voting Deadline |

In re: Prime Core Technologies Inc., et al.
Case No: 23-11161 (JKS)

Page 3 of 3