**<u>EXHIBIT A</u>**

**September Time Detail**

| Name of Professional Person | Position with the Applicant | Hours Billed |
|---|---|---|
| Alex Chen | Analyst | 136.5 |
| Alwyn Clarke | Vice President | 100.0 |
| Albert Chao | Managing Director | 100.5 |
| Michael Ashe | Head of Investment Banking | 57.0 |
| Spencer Galishoff | Analyst | 135.5 |
| **TOTAL** | | **529.5** |

| Professional | Date | Hours | Category | Description |
|---|---|---|---|---|
| Alex Chen | 9/1/2023 | 0.5 Hour(s) | Correspondence with debtors and special committee | Drafting process update email to John Guedry |
| Albert Chao | 9/5/2023 | 0.8 Hour(s) | Correspondence with debtors and special committee | Call with Prime Trust management to discuss materials in VDR |
| Albert Chao | 9/5/2023 | 0.8 Hour(s) | Correspondence with debtors and special committee | Call with Prime Trust management to discuss updated financial model |
| Alex Chen | 9/5/2023 | 0.8 Hour(s) | Correspondence with debtors and special committee | Call with Prime Trust management to discuss materials in VDR |
| Alex Chen | 9/5/2023 | 0.8 Hour(s) | Correspondence with debtors and special committee | Call with Prime Trust management to discuss updated financial model |
| Alwyn Clarke | 9/5/2023 | 0.8 Hour(s) | Correspondence with debtors and special committee | Call with Prime Trust management to discuss materials in VDR |
| Alwyn Clarke | 9/5/2023 | 0.8 Hour(s) | Correspondence with debtors and special committee | Call with Prime Trust management to discuss updated financial model |
| Michael Ashe | 9/5/2023 | 0.8 Hour(s) | Correspondence with debtors and special committee | Call with Prime Trust management to discuss materials in VDR |
| Michael Ashe | 9/5/2023 | 0.8 Hour(s) | Correspondence with debtors and special committee | Call with Prime Trust management to discuss updated financial model |
| Spencer Galishoff | 9/5/2023 | 0.8 Hour(s) | Correspondence with debtors and special committee | Call with Prime Trust management to discuss materials in VDR, note taking |
| Spencer Galishoff | 9/5/2023 | 0.8 Hour(s) | Correspondence with debtors and special committee | Call with Prime Trust management to discuss updated financial model, note taking |
| Albert Chao | 9/7/2023 | 1.5 Hour(s) | Correspondence with debtors and special committee | Call with Prime Trust management to rehearse management presentation |
| Alex Chen | 9/7/2023 | 1.5 Hour(s) | Correspondence with debtors and special committee | Call with Prime Trust management to rehearse management presentation |
| Alwyn Clarke | 9/7/2023 | 1.5 Hour(s) | Correspondence with debtors and special committee | Call with Prime Trust management to rehearse management presentation |
| Michael Ashe | 9/7/2023 | 1.5 Hour(s) | Correspondence with debtors and special committee | Call with Prime Trust management to rehearse management presentation |
| Spencer Galishoff | 9/7/2023 | 1.5 Hour(s) | Correspondence with debtors and special committee | Call with Prime Trust management to rehearse management presentation, note taking |
| Albert Chao | 9/9/2023 | 1.5 Hour(s) | Correspondence with debtors and special committee | Call with Prime Trust management to rehearse management presentation |
| Alex Chen | 9/9/2023 | 1.5 Hour(s) | Correspondence with debtors and special committee | Call with Prime Trust management to rehearse management presentation |
| Alwyn Clarke | 9/9/2023 | 1.5 Hour(s) | Correspondence with debtors and special committee | Call with Prime Trust management to rehearse management presentation |
| Spencer Galishoff | 9/9/2023 | 1.5 Hour(s) | Correspondence with debtors and special committee | Call with Prime Trust management to rehearse management presentation, note taking |
| Albert Chao | 9/12/2023 | 1.5 Hour(s) | Correspondence with debtors and special committee | Call with Prime Trust management to rehearse management presentation |
| Alex Chen | 9/12/2023 | 1.5 Hour(s) | Correspondence with debtors and special committee | Call with Prime Trust management to rehearse management presentation |
| Alwyn Clarke | 9/12/2023 | 1.5 Hour(s) | Correspondence with debtors and special committee | Call with Prime Trust management to rehearse management presentation |
| Spencer Galishoff | 9/12/2023 | 1.5 Hour(s) | Correspondence with debtors and special committee | Call with Prime Trust management to rehearse management presentation, note taking |
| Albert Chao | 9/14/2023 | 1.0 Hour(s) | Correspondence with debtors and special committee | Debrief of management presentation with Prime Trust |
| Alex Chen | 9/14/2023 | 1.0 Hour(s) | Correspondence with debtors and special committee | Debrief of management presentation with Prime Trust |
| Alwyn Clarke | 9/14/2023 | 1.0 Hour(s) | Correspondence with debtors and special committee | Debrief of management presentation with Prime Trust |
| Spencer Galishoff | 9/14/2023 | 1.0 Hour(s) | Correspondence with debtors and special committee | Debrief of management presentation with Prime Trust, note taking |
| Albert Chao | 9/22/2023 | 0.5 Hour(s) | Correspondence with debtors and special committee | Call with the special committee to discuss IOI from Protego |
| Alex Chen | 9/22/2023 | 0.5 Hour(s) | Correspondence with debtors and special committee | Call with the special committee to discuss IOI from Protego |
| Alwyn Clarke | 9/22/2023 | 0.5 Hour(s) | Correspondence with debtors and special committee | Call with the special committee to discuss IOI from Protego |
| Spencer Galishoff | 9/22/2023 | 0.5 Hour(s) | Correspondence with debtors and special committee | Call with the special committee to discuss IOI from Protego |
| Alex Chen | 9/23/2023 | 3.0 Hour(s) | Correspondence with debtors and special committee | Editing dilligence tracker and communicating with Prime Trust management to fulfil requests and populate data room |
| Alex Chen | 9/24/2023 | 1.5 Hour(s) | Correspondence with debtors and special committee | Editing dilligence tracker and communicating with Prime Trust management to fulfil requests and populate data room |
| Alex Chen | 9/26/2023 | 1.0 Hour(s) | Correspondence with debtors and special committee | Editing dilligence tracker and communicating with Prime Trust management to fulfil requests and populate data room |
| Alex Chen | 9/27/2023 | 1.0 Hour(s) | Correspondence with debtors and special committee | Editing dilligence tracker and communicating with Prime Trust management to fulfil requests and populate data room |
| Alwyn Clarke | 9/28/2023 | 0.5 Hour(s) | Correspondence with debtors and special committee | Call with Jor to discuss new business plan, note taking |
| Alex Chen | 9/29/2023 | 0.5 Hour(s) | Correspondence with debtors and special committee | Drafting process update email to John Guedry |
| | **Total** | **41.0 Hour(s)** | | |
| Albert Chao | 9/2/2023 | 0.5 Hour(s) | Correspondence with debtors' counsel and financial advisors | Call with MWE re outreach process update |
| Alex Chen | 9/2/2023 | 0.5 Hour(s) | Correspondence with debtors' counsel and financial advisors | Call with MWE re outreach process update, note taking |
| Alwyn Clarke | 9/2/2023 | 0.5 Hour(s) | Correspondence with debtors' counsel and financial advisors | Call with MWE re outreach process update |
| Michael Ashe | 9/2/2023 | 0.5 Hour(s) | Correspondence with debtors' counsel and financial advisors | Call with MWE re outreach process update |
| Spencer Galishoff | 9/2/2023 | 0.5 Hour(s) | Correspondence with debtors' counsel and financial advisors | Call with MWE re outreach process update, note taking |
| Albert Chao | 9/11/2023 | 0.5 Hour(s) | Correspondence with debtors' counsel and financial advisors | Call with MWE to discuss strategy for bid procedures hearing |
| Alex Chen | 9/11/2023 | 0.5 Hour(s) | Correspondence with debtors' counsel and financial advisors | Call with MWE to discuss strategy for bid procedures hearing |
| Alwyn Clarke | 9/11/2023 | 0.5 Hour(s) | Correspondence with debtors' counsel and financial advisors | Call with MWE to discuss strategy for bid procedures hearing |
| Spencer Galishoff | 9/11/2023 | 0.5 Hour(s) | Correspondence with debtors' counsel and financial advisors | Call with MWE to discuss strategy for bid procedures hearing, note taking |
| Albert Chao | 9/21/2023 | 0.5 Hour(s) | Correspondence with debtors' counsel and financial advisors | Call with MWE to discuss IOI from Protego |
| Alex Chen | 9/21/2023 | 0.5 Hour(s) | Correspondence with debtors' counsel and financial advisors | Call with MWE to discuss IOI from Protego |
| Alwyn Clarke | 9/21/2023 | 0.5 Hour(s) | Correspondence with debtors' counsel and financial advisors | Call with MWE to discuss IOI from Protego |
| Michael Ashe | 9/21/2023 | 0.5 Hour(s) | Correspondence with debtors' counsel and financial advisors | Call with MWE to discuss IOI from Protego |
| Spencer Galishoff | 9/21/2023 | 0.5 Hour(s) | Correspondence with debtors' counsel and financial advisors | Call with MWE to discuss IOI from Protego, note taking |
| Albert Chao | 9/28/2023 | 0.5 Hour(s) | Correspondence with debtors' counsel and financial advisors | Call with MWE to discuss potential consortium bid and potential DIP financing |
| Michael Ashe | 9/28/2023 | 0.5 Hour(s) | Correspondence with debtors' counsel and financial advisors | Call with MWE to discuss potential consortium bid and potential DIP financing |
| | **Total** | **8.0 Hour(s)** | | |
| Albert Chao | 9/8/2023 | 0.5 Hour(s) | Correspondence with other external parties or multiple parties | Call with client of Prime trust and UCC member to discuss experience using Prime Trust's platform |
| Alex Chen | 9/8/2023 | 0.5 Hour(s) | Correspondence with other external parties or multiple parties | Call with client of Prime trust and UCC member to discuss experience using Prime Trust's platform |
| Alwyn Clarke | 9/8/2023 | 0.5 Hour(s) | Correspondence with other external parties or multiple parties | Call with client of Prime trust and UCC member to discuss experience using Prime Trust's platform |
| Michael Ashe | 9/8/2023 | 0.5 Hour(s) | Correspondence with other external parties or multiple parties | Call with client of Prime trust and UCC member to discuss experience using Prime Trust's platform |
| Albert Chao | 9/14/2023 | 1.5 Hour(s) | Correspondence with other external parties or multiple parties | Management presentation |
| Alex Chen | 9/14/2023 | 1.5 Hour(s) | Correspondence with other external parties or multiple parties | Management presentation, note taking |

| | | | | |
|---|---|---|---|---|
| Alwyn Clarke | 9/14/2023 | 1.5 Hour(s) | Correspondence with other external parties or multiple parties | Management presentation |
| Spencer Galishoff | 9/14/2023 | 1.5 Hour(s) | Correspondence with other external parties or multiple parties | Management presentation, note taking |
| Albert Chao | 9/22/2023 | 1.0 Hour(s) | Correspondence with other external parties or multiple parties | Call with Protego, Protego's advisors, and Prime Trust management to discuss financials |
| Albert Chao | 9/22/2023 | 1.0 Hour(s) | Correspondence with other external parties or multiple parties | Call with Protego, Protego's advisors, and Prime Trust management to discuss operations |
| Albert Chao | 9/22/2023 | 1.0 Hour(s) | Correspondence with other external parties or multiple parties | Call with Protego, Protego's advisors, and Prime Trust management to discuss organizational structure |
| Albert Chao | 9/22/2023 | 0.5 Hour(s) | Correspondence with other external parties or multiple parties | Call with Protego, Protego's advisors, and the special committee |
| Albert Chao | 9/22/2023 | 0.5 Hour(s) | Correspondence with other external parties or multiple parties | Call with Protego, Protego's advisors, and the Nevada FID |
| Alex Chen | 9/22/2023 | 1.0 Hour(s) | Correspondence with other external parties or multiple parties | Call with Protego, Protego's advisors, and Prime Trust management to discuss financials |
| Alex Chen | 9/22/2023 | 1.0 Hour(s) | Correspondence with other external parties or multiple parties | Call with Protego, Protego's advisors, and Prime Trust management to discuss operations |
| Alex Chen | 9/22/2023 | 1.0 Hour(s) | Correspondence with other external parties or multiple parties | Call with Protego, Protego's advisors, and Prime Trust management to discuss organizational structure |
| Alex Chen | 9/22/2023 | 0.5 Hour(s) | Correspondence with other external parties or multiple parties | Call with Protego, Protego's advisors, and the special committee |
| Alex Chen | 9/22/2023 | 0.5 Hour(s) | Correspondence with other external parties or multiple parties | Call with Protego, Protego's advisors, and the Nevada FID |
| Alwyn Clarke | 9/22/2023 | 1.0 Hour(s) | Correspondence with other external parties or multiple parties | Call with Protego, Protego's advisors, and Prime Trust management to discuss financials |
| Alwyn Clarke | 9/22/2023 | 1.0 Hour(s) | Correspondence with other external parties or multiple parties | Call with Protego, Protego's advisors, and Prime Trust management to discuss operations |
| Alwyn Clarke | 9/22/2023 | 1.0 Hour(s) | Correspondence with other external parties or multiple parties | Call with Protego, Protego's advisors, and Prime Trust management to discuss organizational structure |
| Alwyn Clarke | 9/22/2023 | 0.5 Hour(s) | Correspondence with other external parties or multiple parties | Call with Protego, Protego's advisors, and the special committee |
| Alwyn Clarke | 9/22/2023 | 0.5 Hour(s) | Correspondence with other external parties or multiple parties | Call with Protego, Protego's advisors, and the Nevada FID |
| Michael Ashe | 9/22/2023 | 0.5 Hour(s) | Correspondence with other external parties or multiple parties | Call with Protego, Protego's advisors, and the special committee |
| Michael Ashe | 9/22/2023 | 0.5 Hour(s) | Correspondence with other external parties or multiple parties | Call with Protego, Protego's advisors, and the Nevada FID |
| Spencer Galishoff | 9/22/2023 | 1.0 Hour(s) | Correspondence with other external parties or multiple parties | Call with Protego, Protego's advisors, and Prime Trust management to discuss financials , note taking |
| Spencer Galishoff | 9/22/2023 | 1.0 Hour(s) | Correspondence with other external parties or multiple parties | Call with Protego, Protego's advisors, and Prime Trust management to discuss operations, note taking |
| Spencer Galishoff | 9/22/2023 | 1.0 Hour(s) | Correspondence with other external parties or multiple parties | Call with Protego, Protego's advisors, and Prime Trust management to discuss organizational structure, note taking |
| Spencer Galishoff | 9/22/2023 | 0.5 Hour(s) | Correspondence with other external parties or multiple parties | Call with Protego, Protego's advisors, and the special committee, note taking |
| Spencer Galishoff | 9/22/2023 | 0.5 Hour(s) | Correspondence with other external parties or multiple parties | Call with Protego, Protego's advisors, and the Nevada FID, note taking |
| Albert Chao | 9/24/2023 | 0.5 Hour(s) | Correspondence with other external parties or multiple parties | Call with Protego, Protego's advisors, and Prime Trust to discuss drafting of the new business plan |
| Alex Chen | 9/24/2023 | 0.5 Hour(s) | Correspondence with other external parties or multiple parties | Call with Protego, Protego's advisors, and Prime Trust to discuss drafting of the new business plan |
| Alwyn Clarke | 9/24/2023 | 0.5 Hour(s) | Correspondence with other external parties or multiple parties | Call with Protego, Protego's advisors, and Prime Trust to discuss drafting of the new business plan |
| Spencer Galishoff | 9/24/2023 | 0.5 Hour(s) | Correspondence with other external parties or multiple parties | Call with Protego, Protego's advisors, and Prime Trust to discuss drafting of the new business plan, note taking |
| Albert Chao | 9/25/2023 | 1.0 Hour(s) | Correspondence with other external parties or multiple parties | Call with Protego, their advisors, and Prime Trust management to discuss the companies tech |
| Alex Chen | 9/25/2023 | 1.0 Hour(s) | Correspondence with other external parties or multiple parties | Call with Protego, their advisors, and Prime Trust management to discuss the companies tech |
| Alwyn Clarke | 9/25/2023 | 1.0 Hour(s) | Correspondence with other external parties or multiple parties | Call with Protego, their advisors, and Prime Trust management to discuss the companies tech |
| Spencer Galishoff | 9/25/2023 | 1.0 Hour(s) | Correspondence with other external parties or multiple parties | Call with Protego, their advisors, and Prime Trust management to discuss the companies tech, note taking |
| Albert Chao | 9/26/2023 | 1.0 Hour(s) | Correspondence with other external parties or multiple parties | Call with Protego, Protego's advisors, and Prime Trust to discuss risk and compliance |
| Alex Chen | 9/26/2023 | 1.0 Hour(s) | Correspondence with other external parties or multiple parties | Call with Protego, Protego's advisors, and Prime Trust to discuss risk and compliance |
| Alwyn Clarke | 9/26/2023 | 1.0 Hour(s) | Correspondence with other external parties or multiple parties | Call with Protego, Protego's advisors, and Prime Trust to discuss risk and compliance |
| Spencer Galishoff | 9/26/2023 | 1.0 Hour(s) | Correspondence with other external parties or multiple parties | Call with Protego, Protego's advisors, and Prime Trust to discuss risk and compliance, note taking |
| Albert Chao | 9/29/2023 | 1.0 Hour(s) | Correspondence with other external parties or multiple parties | Call with Protego, Protego's advisors, and Prime Trust to discuss model diligence questions |
| Alex Chen | 9/29/2023 | 1.0 Hour(s) | Correspondence with other external parties or multiple parties | Call with Protego, Protego's advisors, and Prime Trust to discuss model diligence questions |
| Alwyn Clarke | 9/29/2023 | 1.0 Hour(s) | Correspondence with other external parties or multiple parties | Call with Protego, Protego's advisors, and Prime Trust to discuss model diligence questions |
| Spencer Galishoff | 9/29/2023 | 1.0 Hour(s) | Correspondence with other external parties or multiple parties | Call with Protego, Protego's advisors, and Prime Trust to discuss model diligence questions, note taking |
| | **Total** | **39.0 Hour(s)** | | |
| Albert Chao | 9/1/2023 | 0.5 Hour(s) | Correspondence with potential investors | Internal discussion re outreach progress |
| Albert Chao | 9/1/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Albert Chao | 9/1/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Albert Chao | 9/1/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Albert Chao | 9/1/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alex Chen | 9/1/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Alex Chen | 9/1/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Alex Chen | 9/1/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Alex Chen | 9/1/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Alex Chen | 9/1/2023 | 2.0 Hour(s) | Correspondence with potential investors | Conducting first round of follow up emails |
| Alwyn Clarke | 9/1/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alwyn Clarke | 9/1/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alwyn Clarke | 9/1/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alwyn Clarke | 9/1/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Michael Ashe | 9/1/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Michael Ashe | 9/1/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Michael Ashe | 9/1/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Michael Ashe | 9/1/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Spencer Galishoff | 9/1/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Spencer Galishoff | 9/1/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Spencer Galishoff | 9/1/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Spencer Galishoff | 9/1/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |

| | | | | |
|---|---|---|---|---|
| Albert Chao | 9/5/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Albert Chao | 9/5/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Albert Chao | 9/5/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Albert Chao | 9/5/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alex Chen | 9/5/2023 | 1.0 Hour(s) | Correspondence with potential investors | Responding to emails from potential investors |
| Alex Chen | 9/5/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alex Chen | 9/5/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alex Chen | 9/5/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alex Chen | 9/5/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alwyn Clarke | 9/5/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alwyn Clarke | 9/5/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alwyn Clarke | 9/5/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alwyn Clarke | 9/5/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Michael Ashe | 9/5/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Michael Ashe | 9/5/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Michael Ashe | 9/5/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Michael Ashe | 9/5/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Spencer Galishoff | 9/5/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Spencer Galishoff | 9/5/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Spencer Galishoff | 9/5/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Spencer Galishoff | 9/5/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Albert Chao | 9/6/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Albert Chao | 9/6/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Albert Chao | 9/6/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Albert Chao | 9/6/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Albert Chao | 9/6/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Albert Chao | 9/6/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alex Chen | 9/6/2023 | 2.0 Hour(s) | Correspondence with potential investors | Conducting second round of follow up outreach |
| Alex Chen | 9/6/2023 | 1.0 Hour(s) | Correspondence with potential investors | Responding to emails from potential investors |
| Alex Chen | 9/6/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alex Chen | 9/6/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alex Chen | 9/6/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alex Chen | 9/6/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alex Chen | 9/6/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alex Chen | 9/6/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alwyn Clarke | 9/6/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alwyn Clarke | 9/6/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alwyn Clarke | 9/6/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alwyn Clarke | 9/6/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alwyn Clarke | 9/6/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alwyn Clarke | 9/6/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Michael Ashe | 9/6/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Michael Ashe | 9/6/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Michael Ashe | 9/6/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Michael Ashe | 9/6/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Michael Ashe | 9/6/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Michael Ashe | 9/6/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Spencer Galishoff | 9/6/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Spencer Galishoff | 9/6/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Spencer Galishoff | 9/6/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Spencer Galishoff | 9/6/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Spencer Galishoff | 9/6/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Spencer Galishoff | 9/6/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Albert Chao | 9/7/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Albert Chao | 9/7/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Albert Chao | 9/7/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alex Chen | 9/7/2023 | 1.0 Hour(s) | Correspondence with potential investors | Responding to emails from potential investors |
| Alex Chen | 9/7/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alex Chen | 9/7/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alex Chen | 9/7/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alwyn Clarke | 9/7/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alwyn Clarke | 9/7/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alwyn Clarke | 9/7/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |

| Michael Ashe | 9/7/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
|---|---|---|---|---|
| Michael Ashe | 9/7/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Michael Ashe | 9/7/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Spencer Galishoff | 9/7/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Spencer Galishoff | 9/7/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Spencer Galishoff | 9/7/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Albert Chao | 9/8/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Albert Chao | 9/8/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Albert Chao | 9/8/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Albert Chao | 9/8/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Albert Chao | 9/8/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Albert Chao | 9/8/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Albert Chao | 9/8/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alex Chen | 9/8/2023 | 1.0 Hour(s) | Correspondence with potential investors | Responding to emails from potential investors |
| Alex Chen | 9/8/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alex Chen | 9/8/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alex Chen | 9/8/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alex Chen | 9/8/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alex Chen | 9/8/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alex Chen | 9/8/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alex Chen | 9/8/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alwyn Clarke | 9/8/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alwyn Clarke | 9/8/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alwyn Clarke | 9/8/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alwyn Clarke | 9/8/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alwyn Clarke | 9/8/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alwyn Clarke | 9/8/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alwyn Clarke | 9/8/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Michael Ashe | 9/8/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Michael Ashe | 9/8/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Michael Ashe | 9/8/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Michael Ashe | 9/8/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Michael Ashe | 9/8/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Michael Ashe | 9/8/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Spencer Galishoff | 9/8/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Spencer Galishoff | 9/8/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Spencer Galishoff | 9/8/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Spencer Galishoff | 9/8/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Spencer Galishoff | 9/8/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Spencer Galishoff | 9/8/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Spencer Galishoff | 9/8/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Alex Chen | 9/9/2023 | 0.5 Hour(s) | Correspondence with potential investors | Responding to emails from potential investors |
| Albert Chao | 9/11/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Albert Chao | 9/11/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alex Chen | 9/11/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alex Chen | 9/11/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alwyn Clarke | 9/11/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alwyn Clarke | 9/11/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Spencer Galishoff | 9/11/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Spencer Galishoff | 9/11/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Albert Chao | 9/12/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Albert Chao | 9/12/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alex Chen | 9/12/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alex Chen | 9/12/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alex Chen | 9/12/2023 | 0.5 Hour(s) | Correspondence with potential investors | Responding to emails from potential investors |
| Alwyn Clarke | 9/12/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alwyn Clarke | 9/12/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Spencer Galishoff | 9/12/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Spencer Galishoff | 9/12/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Alex Chen | 9/13/2023 | 1.0 Hour(s) | Correspondence with potential investors | Responding to emails from potential investors |
| Alex Chen | 9/13/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alex Chen | 9/13/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |

| | | | | |
|---|---|---|---|---|
| Alex Chen | 9/13/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alwyn Clarke | 9/13/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alwyn Clarke | 9/13/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alwyn Clarke | 9/13/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Spencer Galishoff | 9/13/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Spencer Galishoff | 9/13/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Spencer Galishoff | 9/13/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Albert Chao | 9/14/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Albert Chao | 9/14/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Albert Chao | 9/14/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alex Chen | 9/14/2023 | 0.8 Hour(s) | Correspondence with potential investors | Responding to emails from potential investors |
| Alex Chen | 9/14/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alex Chen | 9/14/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alex Chen | 9/14/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alex Chen | 9/14/2023 | 1.0 Hour(s) | Correspondence with potential investors | Responding to emails from potential investors |
| Alwyn Clarke | 9/14/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alwyn Clarke | 9/14/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alwyn Clarke | 9/14/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Spencer Galishoff | 9/14/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Spencer Galishoff | 9/14/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Spencer Galishoff | 9/14/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Albert Chao | 9/15/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alex Chen | 9/15/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alwyn Clarke | 9/15/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Spencer Galishoff | 9/15/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Alex Chen | 9/18/2023 | 2.0 Hour(s) | Correspondence with potential investors | Responding to emails from potential investors |
| Albert Chao | 9/20/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors interested in consortium bid |
| Alex Chen | 9/20/2023 | 0.8 Hour(s) | Correspondence with potential investors | Responding to emails from potential investors |
| Alex Chen | 9/20/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors interested in consortium bid |
| Alwyn Clarke | 9/20/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors interested in consortium bid |
| Michael Ashe | 9/20/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors interested in consortium bid |
| Spencer Galishoff | 9/20/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors interested in consortium bid |
| Albert Chao | 9/21/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Albert Chao | 9/21/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Albert Chao | 9/21/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Albert Chao | 9/21/2023 | 0.5 Hour(s) | Correspondence with potential investors | IOI discussion with Protego and their advisors |
| Albert Chao | 9/21/2023 | 0.5 Hour(s) | Correspondence with potential investors | IOI discussion with Protego's advisors only |
| Alex Chen | 9/21/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alex Chen | 9/21/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alex Chen | 9/21/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alex Chen | 9/21/2023 | 0.5 Hour(s) | Correspondence with potential investors | IOI discussion with Protego and their advisors |
| Alex Chen | 9/21/2023 | 0.5 Hour(s) | Correspondence with potential investors | IOI discussion with Protego's advisors only |
| Alwyn Clarke | 9/21/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alwyn Clarke | 9/21/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alwyn Clarke | 9/21/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alwyn Clarke | 9/21/2023 | 0.5 Hour(s) | Correspondence with potential investors | IOI discussion with Protego and their advisors |
| Alwyn Clarke | 9/21/2023 | 0.5 Hour(s) | Correspondence with potential investors | IOI discussion with Protego's advisors only |
| Michael Ashe | 9/21/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Michael Ashe | 9/21/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Michael Ashe | 9/21/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Michael Ashe | 9/21/2023 | 0.5 Hour(s) | Correspondence with potential investors | IOI discussion with Protego and their advisors |
| Michael Ashe | 9/21/2023 | 0.5 Hour(s) | Correspondence with potential investors | IOI discussion with Protego's advisors only |
| Spencer Galishoff | 9/21/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Spencer Galishoff | 9/21/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Spencer Galishoff | 9/21/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Spencer Galishoff | 9/21/2023 | 0.5 Hour(s) | Correspondence with potential investors | IOI discussion with Protego and their advisors, note taking |
| Spencer Galishoff | 9/21/2023 | 0.5 Hour(s) | Correspondence with potential investors | IOI discussion with Protego's advisors only, note taking |
| Albert Chao | 9/22/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Albert Chao | 9/22/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alex Chen | 9/22/2023 | 0.5 Hour(s) | Correspondence with potential investors | Responding to emails from potential investors |
| Alex Chen | 9/22/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alex Chen | 9/22/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alwyn Clarke | 9/22/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |

| | | | | |
|---|---|---|---|---|
| Alwyn Clarke | 9/22/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alwyn Clarke | 9/22/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with Bitgo to discuss interest in bidding |
| Michael Ashe | 9/22/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Michael Ashe | 9/22/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Spencer Galishoff | 9/22/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Spencer Galishoff | 9/22/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Albert Chao | 9/25/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alex Chen | 9/25/2023 | 1.0 Hour(s) | Correspondence with potential investors | Responding to emails from potential investors |
| Alex Chen | 9/25/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alwyn Clarke | 9/25/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Spencer Galishoff | 9/25/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Albert Chao | 9/26/2023 | 0.5 Hour(s) | Correspondence with potential investors | Catch-up call with potential investor |
| Alex Chen | 9/26/2023 | 0.5 Hour(s) | Correspondence with potential investors | Catch-up call with potential investor |
| Alwyn Clarke | 9/26/2023 | 0.5 Hour(s) | Correspondence with potential investors | Catch-up call with potential investor |
| Michael Ashe | 9/26/2023 | 0.5 Hour(s) | Correspondence with potential investors | Catch-up call with potential investor |
| Spencer Galishoff | 9/26/2023 | 0.5 Hour(s) | Correspondence with potential investors | Catch-up call with potential investor, note taking |
| Albert Chao | 9/27/2023 | 1.0 Hour(s) | Correspondence with potential investors | Catch-up call with potential investor |
| Alex Chen | 9/27/2023 | 1.0 Hour(s) | Correspondence with potential investors | Catch-up call with potential investor |
| Alex Chen | 9/27/2023 | 0.5 Hour(s) | Correspondence with potential investors | Responding to emails from potential investors |
| Alwyn Clarke | 9/27/2023 | 1.0 Hour(s) | Correspondence with potential investors | Catch-up call with potential investor |
| Spencer Galishoff | 9/27/2023 | 1.0 Hour(s) | Correspondence with potential investors | Catch-up call with potential investor, note taking |
| Albert Chao | 9/28/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alex Chen | 9/28/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Alex Chen | 9/28/2023 | 0.5 Hour(s) | Correspondence with potential investors | Responding to emails from potential investors |
| Alwyn Clarke | 9/28/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors |
| Spencer Galishoff | 9/28/2023 | 0.5 Hour(s) | Correspondence with potential investors | Call with potential investors, note taking |
| Spencer Galishoff | 9/29/2023 | 0.5 Hour(s) | Correspondence with potential investors | Catch-up call with potential investor, note taking |
| Albert Chao | 9/30/2023 | 0.5 Hour(s) | Correspondence with potential investors | Catch-up call with potential investor |
| Alex Chen | 9/30/2023 | 0.5 Hour(s) | Correspondence with potential investors | Catch-up call with potential investor |
| Alwyn Clarke | 9/30/2023 | 0.5 Hour(s) | Correspondence with potential investors | Catch-up call with potential investor |
| | **Total** | **131.0 Hour(s)** | | |
| Albert Chao | 9/3/2023 | 0.5 Hour(s) | Correspondence with UCC's counsel and financial advisors | Kick-off call with Province team |
| Alex Chen | 9/3/2023 | 0.5 Hour(s) | Correspondence with UCC's counsel and financial advisors | Kick-off call with Province team, note taking |
| Alwyn Clarke | 9/3/2023 | 0.5 Hour(s) | Correspondence with UCC's counsel and financial advisors | Kick-off call with Province team |
| Michael Ashe | 9/3/2023 | 0.5 Hour(s) | Correspondence with UCC's counsel and financial advisors | Kick-off call with Province team |
| Spencer Galishoff | 9/3/2023 | 0.5 Hour(s) | Correspondence with UCC's counsel and financial advisors | Kick-off call with Province team, note taking |
| Albert Chao | 9/8/2023 | 0.5 Hour(s) | Correspondence with UCC's counsel and financial advisors | Catch-up call with Province to discuss outreach process and feedback from potential bidders |
| Alex Chen | 9/8/2023 | 0.5 Hour(s) | Correspondence with UCC's counsel and financial advisors | Catch-up call with Province to discuss outreach process and feedback from potential bidders |
| Alwyn Clarke | 9/8/2023 | 0.5 Hour(s) | Correspondence with UCC's counsel and financial advisors | Catch-up call with Province to discuss outreach process and feedback from potential bidders |
| Michael Ashe | 9/8/2023 | 0.5 Hour(s) | Correspondence with UCC's counsel and financial advisors | Catch-up call with Province to discuss outreach process and feedback from potential bidders |
| Spencer Galishoff | 9/8/2023 | 0.5 Hour(s) | Correspondence with UCC's counsel and financial advisors | Call with client of Prime trust and UCC member to discuss experience using Prime Trust's platform, note taking |
| Spencer Galishoff | 9/8/2023 | 0.5 Hour(s) | Correspondence with UCC's counsel and financial advisors | Catch-up call with Province to discuss outreach process and feedback from potential bidders, note taking |
| Albert Chao | 9/13/2023 | 0.5 Hour(s) | Correspondence with UCC's counsel and financial advisors | Catch-up call with Province re outreach process |
| Alex Chen | 9/13/2023 | 0.5 Hour(s) | Correspondence with UCC's counsel and financial advisors | Catch-up call with Province re outreach process |
| Alwyn Clarke | 9/13/2023 | 0.5 Hour(s) | Correspondence with UCC's counsel and financial advisors | Catch-up call with Province re outreach process |
| Spencer Galishoff | 9/13/2023 | 0.5 Hour(s) | Correspondence with UCC's counsel and financial advisors | Catch-up call with Province re outreach process, note taking |
| Albert Chao | 9/15/2023 | 0.5 Hour(s) | Correspondence with UCC's counsel and financial advisors | Call with Province to discuss outreach process and feedback from investors |
| Albert Chao | 9/15/2023 | 0.5 Hour(s) | Correspondence with UCC's counsel and financial advisors | Call with Province to discuss outreach process and feedback from investors |
| Alex Chen | 9/15/2023 | 0.5 Hour(s) | Correspondence with UCC's counsel and financial advisors | Call with Province to discuss outreach process and feedback from investors |
| Alex Chen | 9/15/2023 | 0.5 Hour(s) | Correspondence with UCC's counsel and financial advisors | Call with Province to discuss outreach process and feedback from investors |
| Alwyn Clarke | 9/15/2023 | 0.5 Hour(s) | Correspondence with UCC's counsel and financial advisors | Call with Province to discuss outreach process and feedback from investors |
| Alwyn Clarke | 9/15/2023 | 0.5 Hour(s) | Correspondence with UCC's counsel and financial advisors | Call with Province to discuss outreach process and feedback from investors |
| Spencer Galishoff | 9/15/2023 | 0.5 Hour(s) | Correspondence with UCC's counsel and financial advisors | Call with Province to discuss outreach process and feedback from investors, note taking |
| Spencer Galishoff | 9/15/2023 | 0.5 Hour(s) | Correspondence with UCC's counsel and financial advisors | Call with Province to discuss outreach process and feedback from investors, note taking |
| Albert Chao | 9/18/2023 | 4.0 Hour(s) | Correspondence with UCC's counsel and financial advisors | Participation in meeting with UCC (in person) and transportation back to Galaxy's office |
| Alex Chen | 9/18/2023 | 4.0 Hour(s) | Correspondence with UCC's counsel and financial advisors | Participation in meeting with UCC (in person) and transportation back to Galaxy's office |
| Alwyn Clarke | 9/18/2023 | 1.0 Hour(s) | Correspondence with UCC's counsel and financial advisors | Participation in UCC prep meeting |
| Alwyn Clarke | 9/18/2023 | 3.0 Hour(s) | Correspondence with UCC's counsel and financial advisors | Participation in meeting with UCC (virtual) |
| Michael Ashe | 9/18/2023 | 4.0 Hour(s) | Correspondence with UCC's counsel and financial advisors | Participation in meeting with UCC (in person) and transportation back to Galaxy's office |
| Spencer Galishoff | 9/18/2023 | 1.0 Hour(s) | Correspondence with UCC's counsel and financial advisors | Participation in UCC prep meeting |
| Spencer Galishoff | 9/18/2023 | 3.0 Hour(s) | Correspondence with UCC's counsel and financial advisors | Participation in meeting with UCC (virtual), note taking |
| Albert Chao | 9/27/2023 | 0.5 Hour(s) | Correspondence with UCC's counsel and financial advisors | Catch-up call with Province to discuss outreach process and feedback from potential bidders |
| Alex Chen | 9/27/2023 | 0.5 Hour(s) | Correspondence with UCC's counsel and financial advisors | Catch-up call with Province to discuss outreach process and feedback from potential bidders |

| Name | Date | Hours | Category | Description |
|---|---|---|---|---|
| Alwyn Clarke | 9/27/2023 | 0.5 Hour(s) | Correspondence with UCC's counsel and financial advisors | Catch-up call with Province to discuss outreach process and feedback from potential bidders |
| Michael Ashe | 9/27/2023 | 0.5 Hour(s) | Correspondence with UCC's counsel and financial advisors | Catch-up call with Province to discuss outreach process and feedback from potential bidders |
| Spencer Galishoff | 9/27/2023 | 0.5 Hour(s) | Correspondence with UCC's counsel and financial advisors | Catch-up call with Province to discuss outreach process and feedback from potential bidders |
| Alex Chen | 9/28/2023 | 0.5 Hour(s) | Correspondence with UCC's counsel and financial advisors | Editing dilligence tracker and communicating with Prime Trust management to fulfil requests and populate data room |
|  | **Total** | **34.5 Hour(s)** |  |  |
| Albert Chao | 9/1/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Albert Chao | 9/1/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Albert Chao | 9/1/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Albert Chao | 9/1/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Albert Chao | 9/1/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for internal discussion re outreach progress |
| Alex Chen | 9/1/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors, note taking |
| Alex Chen | 9/1/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors, note taking |
| Alex Chen | 9/1/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors, note taking |
| Alex Chen | 9/1/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors, note taking |
| Alex Chen | 9/1/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal discussion re outreach progress |
| Alex Chen | 9/1/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for internal discussion re outreach progress |
| Alwyn Clarke | 9/1/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alwyn Clarke | 9/1/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alwyn Clarke | 9/1/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alwyn Clarke | 9/1/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alwyn Clarke | 9/1/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal discussion re outreach progress |
| Alwyn Clarke | 9/1/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for internal discussion re outreach progress |
| Michael Ashe | 9/1/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Michael Ashe | 9/1/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Michael Ashe | 9/1/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Michael Ashe | 9/1/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Michael Ashe | 9/1/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal discussion re outreach progress |
| Michael Ashe | 9/1/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for internal discussion re outreach progress |
| Spencer Galishoff | 9/1/2023 | 4.0 Hour(s) | Internal diligence and preparation of materials | Flagging items mentioned in Protego's initial diligence requests in the VDR, drafting response answers |
| Spencer Galishoff | 9/1/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors, note taking |
| Spencer Galishoff | 9/1/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors, note taking |
| Spencer Galishoff | 9/1/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors, note taking |
| Spencer Galishoff | 9/1/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors, note taking |
| Spencer Galishoff | 9/1/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal discussion re outreach progress |
| Spencer Galishoff | 9/1/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for internal discussion re outreach progress |
| Albert Chao | 9/2/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with MWE re outreach process update |
| Alex Chen | 9/2/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with MWE re outreach process update, note taking |
| Alwyn Clarke | 9/2/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with MWE re outreach process update |
| Michael Ashe | 9/2/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with MWE re outreach process update |
| Spencer Galishoff | 9/2/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with MWE re outreach process update, note taking |
| Albert Chao | 9/3/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for kick-off call with Province team |
| Albert Chao | 9/3/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal call to debrief call with Province |
| Alex Chen | 9/3/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for kick-off call with Province team |
| Alex Chen | 9/3/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal call to debrief call with Province |
| Alwyn Clarke | 9/3/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for kick-off call with Province team |
| Alwyn Clarke | 9/3/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal call to debrief call with Province |
| Michael Ashe | 9/3/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for kick-off call with Province team |
| Michael Ashe | 9/3/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal call to debrief call with Province |
| Spencer Galishoff | 9/3/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for kick-off call with Province team |
| Spencer Galishoff | 9/3/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal call to debrief call with Province |
| Spencer Galishoff | 9/4/2023 | 1.5 Hour(s) | Internal diligence and preparation of materials | Cleaning and consolidating notes |
| Albert Chao | 9/5/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Albert Chao | 9/5/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Albert Chao | 9/5/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Albert Chao | 9/5/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Albert Chao | 9/5/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with Prime Trust management to discuss materials in VDR |
| Albert Chao | 9/5/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with Prime Trust management to discuss updated financial model |
| Alex Chen | 9/5/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alex Chen | 9/5/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alex Chen | 9/5/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alex Chen | 9/5/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alex Chen | 9/5/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with Prime Trust management to discuss materials in VDR |
| Alex Chen | 9/5/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with Prime Trust management to discuss updated financial model |

| | | | | |
|---|---|---|---|---|
| Alwyn Clarke | 9/5/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alwyn Clarke | 9/5/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alwyn Clarke | 9/5/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alwyn Clarke | 9/5/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alwyn Clarke | 9/5/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with Prime Trust management to discuss materials in VDR |
| Alwyn Clarke | 9/5/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with Prime Trust management to discuss updated financial model |
| Michael Ashe | 9/5/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Michael Ashe | 9/5/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Michael Ashe | 9/5/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Michael Ashe | 9/5/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Michael Ashe | 9/5/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with Prime Trust management to discuss materials in VDR |
| Michael Ashe | 9/5/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with Prime Trust management to discuss updated financial model |
| Spencer Galishoff | 9/5/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors, note taking |
| Spencer Galishoff | 9/5/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors, note taking |
| Spencer Galishoff | 9/5/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors, note taking |
| Spencer Galishoff | 9/5/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors, note taking |
| Spencer Galishoff | 9/5/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with Prime Trust management to discuss materials in VDR, note taking |
| Spencer Galishoff | 9/5/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with Prime Trust management to discuss updated financial model, note taking |
| Albert Chao | 9/6/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Albert Chao | 9/6/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Albert Chao | 9/6/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Albert Chao | 9/6/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Albert Chao | 9/6/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Albert Chao | 9/6/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alex Chen | 9/6/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alex Chen | 9/6/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alex Chen | 9/6/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alex Chen | 9/6/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alex Chen | 9/6/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alex Chen | 9/6/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alex Chen | 9/6/2023 | 2.0 Hour(s) | Internal diligence and preparation of materials | Preparation of materials for management presentation |
| Alwyn Clarke | 9/6/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alwyn Clarke | 9/6/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alwyn Clarke | 9/6/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alwyn Clarke | 9/6/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alwyn Clarke | 9/6/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alwyn Clarke | 9/6/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alwyn Clarke | 9/6/2023 | 2.0 Hour(s) | Internal diligence and preparation of materials | Preparation of materials for management presentation |
| Michael Ashe | 9/6/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Michael Ashe | 9/6/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Michael Ashe | 9/6/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Michael Ashe | 9/6/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Michael Ashe | 9/6/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Michael Ashe | 9/6/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Spencer Galishoff | 9/6/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors, note taking |
| Spencer Galishoff | 9/6/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors, note taking |
| Spencer Galishoff | 9/6/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors, note taking |
| Spencer Galishoff | 9/6/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors, note taking |
| Spencer Galishoff | 9/6/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors, note taking |
| Spencer Galishoff | 9/6/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors, note taking |
| Albert Chao | 9/7/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Albert Chao | 9/7/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Albert Chao | 9/7/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Albert Chao | 9/7/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for internal discussion re logistics of management presentation |
| Albert Chao | 9/7/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with Prime Trust management to rehearse management presentation |
| Albert Chao | 9/7/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal discussion re logistics of management presentation |
| Alex Chen | 9/7/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alex Chen | 9/7/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alex Chen | 9/7/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alex Chen | 9/7/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for internal discussion re logistics of management presentation |
| Alex Chen | 9/7/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with Prime Trust management to rehearse management presentation |
| Alex Chen | 9/7/2023 | 1.0 Hour(s) | Internal diligence and preparation of materials | Editing slide deck for management presentation |
| Alex Chen | 9/7/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal discussion re logistics of management presentation |

| | | | | |
|---|---|---|---|---|
| Alwyn Clarke | 9/7/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alwyn Clarke | 9/7/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alwyn Clarke | 9/7/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alwyn Clarke | 9/7/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for internal discussion re logistics of management presentation |
| Alwyn Clarke | 9/7/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with Prime Trust management to rehearse management presentation |
| Alwyn Clarke | 9/7/2023 | 1.0 Hour(s) | Internal diligence and preparation of materials | Editing slide deck for management presentation |
| Alwyn Clarke | 9/7/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal discussion re logistics of management presentation |
| Michael Ashe | 9/7/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Michael Ashe | 9/7/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Michael Ashe | 9/7/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Michael Ashe | 9/7/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for internal discussion re logistics of management presentation |
| Michael Ashe | 9/7/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with Prime Trust management to rehearse management presentation |
| Michael Ashe | 9/7/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal discussion re logistics of management presentation |
| Spencer Galishoff | 9/7/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors, note taking |
| Spencer Galishoff | 9/7/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors, note taking |
| Spencer Galishoff | 9/7/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors, note taking |
| Spencer Galishoff | 9/7/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for internal discussion re logistics of management presentation |
| Spencer Galishoff | 9/7/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with Prime Trust management to rehearse management presentation, note taking |
| Spencer Galishoff | 9/7/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal discussion re logistics of management presentation |
| Albert Chao | 9/8/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal call to debreif dry run of management presentation |
| Albert Chao | 9/8/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for catch-up call with Province to discuss outreach process and feedback from potential bidders |
| Albert Chao | 9/8/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Albert Chao | 9/8/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Albert Chao | 9/8/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Albert Chao | 9/8/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Albert Chao | 9/8/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Albert Chao | 9/8/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Albert Chao | 9/8/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal call to debreif dry run of management presentation |
| Alex Chen | 9/8/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal call to debreif dry run of management presentation |
| Alex Chen | 9/8/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for catch-up call with Province to discuss outreach process and feedback from potential bidders |
| Alex Chen | 9/8/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alex Chen | 9/8/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alex Chen | 9/8/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alex Chen | 9/8/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alex Chen | 9/8/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alex Chen | 9/8/2023 | 1.0 Hour(s) | Internal diligence and preparation of materials | Reviewing and editing materials for management presentation |
| Alex Chen | 9/8/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal call to debreif dry run of management presentation |
| Alwyn Clarke | 9/8/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal call to debreif dry run of management presentation |
| Alwyn Clarke | 9/8/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for catch-up call with Province to discuss outreach process and feedback from potential bidders |
| Alwyn Clarke | 9/8/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alwyn Clarke | 9/8/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alwyn Clarke | 9/8/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alwyn Clarke | 9/8/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alwyn Clarke | 9/8/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alwyn Clarke | 9/8/2023 | 1.0 Hour(s) | Internal diligence and preparation of materials | Reviewing and editing materials for management presentation |
| Alwyn Clarke | 9/8/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal call to debreif dry run of management presentation |
| Michael Ashe | 9/8/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal call to debreif dry run of management presentation |
| Michael Ashe | 9/8/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for catch-up call with Province to discuss outreach process and feedback from potential bidders |
| Michael Ashe | 9/8/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Michael Ashe | 9/8/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Michael Ashe | 9/8/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Michael Ashe | 9/8/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Michael Ashe | 9/8/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Michael Ashe | 9/8/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Michael Ashe | 9/8/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal call to debreif dry run of management presentation |
| Spencer Galishoff | 9/8/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal call to debreif dry run of management presentation, note taking |
| Spencer Galishoff | 9/8/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for catch-up call with Province to discuss outreach process and feedback from potential bidders |

| Spencer Galishoff | 9/8/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors, note taking |
|---|---|---|---|---|
| Spencer Galishoff | 9/8/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors, note taking |
| Spencer Galishoff | 9/8/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors, note taking |
| Spencer Galishoff | 9/8/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors, note taking |
| Spencer Galishoff | 9/8/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors, note taking |
| Spencer Galishoff | 9/8/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors, note taking |
| Spencer Galishoff | 9/8/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors, note taking |
| Spencer Galishoff | 9/8/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal call to debreif dry run of management presentation, note taking |
| Albert Chao | 9/9/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with Prime Trust management to rehearse management presentation |
| Alex Chen | 9/9/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with Prime Trust management to rehearse management presentation |
| Alex Chen | 9/9/2023 | 1.5 Hour(s) | Internal diligence and preparation of materials | Revising and editing management presentation |
| Alwyn Clarke | 9/9/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with Prime Trust management to rehearse management presentation |
| Alwyn Clarke | 9/9/2023 | 1.5 Hour(s) | Internal diligence and preparation of materials | Revising and editing management presentation |
| Spencer Galishoff | 9/9/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with Prime Trust management to rehearse management presentation, note taking |
| Albert Chao | 9/11/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Albert Chao | 9/11/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Albert Chao | 9/11/2023 | 3.0 Hour(s) | Internal diligence and preparation of materials | Preparation for bid procedures hearing |
| Alex Chen | 9/11/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alex Chen | 9/11/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alwyn Clarke | 9/11/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alwyn Clarke | 9/11/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Spencer Galishoff | 9/11/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors, note taking |
| Spencer Galishoff | 9/11/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors, note taking |
| Spencer Galishoff | 9/11/2023 | 2.5 Hour(s) | Internal diligence and preparation of materials | Gathering information and drafting factsheet regarding prior processes |
| Albert Chao | 9/12/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Albert Chao | 9/12/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Albert Chao | 9/12/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with Prime Trust management to rehearse management presentation |
| Alex Chen | 9/12/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alex Chen | 9/12/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alex Chen | 9/12/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Practicing setting up webinar and logistics for management presentation |
| Alex Chen | 9/12/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with Prime Trust management to rehearse management presentation |
| Alex Chen | 9/12/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Practicing setting up webinar and logistics for management presentation |
| Alwyn Clarke | 9/12/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alwyn Clarke | 9/12/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alwyn Clarke | 9/12/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with Prime Trust management to rehearse management presentation |
| Spencer Galishoff | 9/12/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors, note taking |
| Spencer Galishoff | 9/12/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors, note taking |
| Spencer Galishoff | 9/12/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Practicing setting up webinar and logistics for management presentation |
| Spencer Galishoff | 9/12/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with Prime Trust management to rehearse management presentation, note taking |
| Spencer Galishoff | 9/12/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Practicing setting up webinar and logistics for management presentation |
| Alex Chen | 9/13/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alex Chen | 9/13/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alex Chen | 9/13/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alwyn Clarke | 9/13/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alwyn Clarke | 9/13/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alwyn Clarke | 9/13/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Spencer Galishoff | 9/13/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors, note taking |
| Spencer Galishoff | 9/13/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors, note taking |
| Spencer Galishoff | 9/13/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors, note taking |
| Albert Chao | 9/14/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal call to review materials for UCC |
| Albert Chao | 9/14/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Albert Chao | 9/14/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Albert Chao | 9/14/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Albert Chao | 9/14/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for internal call to discuss model dilligence questions from potential investor |
| Albert Chao | 9/14/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for internal call to review materials for UCC |
| Albert Chao | 9/14/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal call to discuss model dilligence questions from potential investor |
| Alex Chen | 9/14/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal call to review materials for UCC |
| Alex Chen | 9/14/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alex Chen | 9/14/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alex Chen | 9/14/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alex Chen | 9/14/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for internal call to discuss model dilligence questions from potential investor |
| Alex Chen | 9/14/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for internal call to review materials for UCC |
| Alex Chen | 9/14/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal call to discuss model dilligence questions from potential investor |

| Alwyn Clarke | 9/14/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal call to review materials for UCC |
|---|---|---|---|---|
| Alwyn Clarke | 9/14/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alwyn Clarke | 9/14/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alwyn Clarke | 9/14/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alwyn Clarke | 9/14/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for internal call to discuss model diligence questions from potential investor |
| Alwyn Clarke | 9/14/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for internal call to review materials for UCC |
| Alwyn Clarke | 9/14/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal call to discuss model diligence questions from potential investor |
| Spencer Galishoff | 9/14/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal call to review materials for UCC, note taking |
| Spencer Galishoff | 9/14/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors, note taking |
| Spencer Galishoff | 9/14/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors, note taking |
| Spencer Galishoff | 9/14/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors, note taking |
| Spencer Galishoff | 9/14/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for internal call to discuss model diligence questions from potential investor |
| Spencer Galishoff | 9/14/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for internal call to review materials for UCC |
| Spencer Galishoff | 9/14/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal call to discuss model diligence questions from potential investor |
| Albert Chao | 9/15/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alex Chen | 9/15/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alex Chen | 9/15/2023 | 2.5 Hour(s) | Internal diligence and preparation of materials | Drafting presentation and materials for UCC meeting |
| Alwyn Clarke | 9/15/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alwyn Clarke | 9/15/2023 | 2.5 Hour(s) | Internal diligence and preparation of materials | Drafting presentation and materials for UCC meeting |
| Spencer Galishoff | 9/15/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Albert Chao | 9/17/2023 | 1.0 Hour(s) | Internal diligence and preparation of materials | Reviewing materials for UCC meeting |
| Michael Ashe | 9/17/2023 | 1.0 Hour(s) | Internal diligence and preparation of materials | Reviewing materials for UCC meeting |
| Albert Chao | 9/19/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal call to discuss feedback from potential investors |
| Alex Chen | 9/19/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal call to discuss feedback from potential investors |
| Alwyn Clarke | 9/19/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal call to discuss feedback from potential investors |
| Michael Ashe | 9/19/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal call to discuss feedback from potential investors |
| Spencer Galishoff | 9/19/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal call to discuss feedback from potential investors |
| Albert Chao | 9/20/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors interested in consortium bid |
| Albert Chao | 9/20/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for internal call to discuss IOI from Protego |
| Albert Chao | 9/20/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal call to discuss IOI from Protego |
| Alex Chen | 9/20/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors interested in consortium bid |
| Alex Chen | 9/20/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for internal call to discuss IOI from Protego |
| Alex Chen | 9/20/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal call to discuss IOI from Protego |
| Alwyn Clarke | 9/20/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors interested in consortium bid |
| Alwyn Clarke | 9/20/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for internal call to discuss IOI from Protego |
| Alwyn Clarke | 9/20/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal call to discuss IOI from Protego |
| Michael Ashe | 9/20/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors interested in consortium bid |
| Michael Ashe | 9/20/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for internal call to discuss IOI from Protego |
| Michael Ashe | 9/20/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal call to discuss IOI from Protego |
| Spencer Galishoff | 9/20/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors interested in consortium bid |
| Spencer Galishoff | 9/20/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for internal call to discuss IOI from Protego |
| Spencer Galishoff | 9/20/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal call to discuss IOI from Protego |
| Albert Chao | 9/21/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with MWE to discuss IOI from Protego |
| Albert Chao | 9/21/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Albert Chao | 9/21/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Albert Chao | 9/21/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Albert Chao | 9/21/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for IOI discussion with Protego and their advisors |
| Alex Chen | 9/21/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with MWE to discuss IOI from Protego |
| Alex Chen | 9/21/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alex Chen | 9/21/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alex Chen | 9/21/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for IOI discussion with Protego and their advisors |
| Alex Chen | 9/21/2023 | 3.0 Hour(s) | Internal diligence and preparation of materials | Review and cleaning of materials to be added to VDR |
| Alwyn Clarke | 9/21/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with MWE to discuss IOI from Protego |
| Alwyn Clarke | 9/21/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alwyn Clarke | 9/21/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alwyn Clarke | 9/21/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alwyn Clarke | 9/21/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for IOI discussion with Protego and their advisors |
| Alwyn Clarke | 9/21/2023 | 1.0 Hour(s) | Internal diligence and preparation of materials | Review and cleaning of materials to be added to VDR |
| Michael Ashe | 9/21/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with MWE to discuss IOI from Protego |
| Michael Ashe | 9/21/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Michael Ashe | 9/21/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Michael Ashe | 9/21/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |

| | | | | |
|---|---|---|---|---|
| Michael Ashe | 9/21/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for IOI discussion with Protego and their advisors |
| Spencer Galishoff | 9/21/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with MWE to discuss IOI from Protego |
| Spencer Galishoff | 9/21/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Spencer Galishoff | 9/21/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Spencer Galishoff | 9/21/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Spencer Galishoff | 9/21/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for IOI discussion with Protego and their advisors |
| Spencer Galishoff | 9/21/2023 | 1.5 Hour(s) | Internal diligence and preparation of materials | Review and cleaning of materials to be added to VDR |
| Albert Chao | 9/22/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Albert Chao | 9/22/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alex Chen | 9/22/2023 | 3.0 Hour(s) | Internal diligence and preparation of materials | Creating and populating dilligence tracker for Protego requests with Prime Trust management |
| Alex Chen | 9/22/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alex Chen | 9/22/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alwyn Clarke | 9/22/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alwyn Clarke | 9/22/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alwyn Clarke | 9/22/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with Bitgo to discuss interest in bidding |
| Michael Ashe | 9/22/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Michael Ashe | 9/22/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Spencer Galishoff | 9/22/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Spencer Galishoff | 9/22/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Albert Chao | 9/24/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with Protego, Protego's advisors, and Prime Trust to discuss drafting of the new business plan |
| Alex Chen | 9/24/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with Protego, Protego's advisors, and Prime Trust to discuss drafting of the new business plan |
| Alwyn Clarke | 9/24/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with Protego, Protego's advisors, and Prime Trust to discuss drafting of the new business plan |
| Spencer Galishoff | 9/24/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with Protego, Protego's advisors, and Prime Trust to discuss drafting of the new business plan, note taking |
| Albert Chao | 9/25/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alex Chen | 9/25/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alwyn Clarke | 9/25/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Spencer Galishoff | 9/25/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors, note taking |
| Albert Chao | 9/26/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for catch-up call with potential investor |
| Albert Chao | 9/26/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with Protego, Protego's advisors, and Prime Trust to discuss risk and compliance |
| Alex Chen | 9/26/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for catch-up call with potential investor |
| Alex Chen | 9/26/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with Protego, Protego's advisors, and Prime Trust to discuss risk and compliance |
| Alwyn Clarke | 9/26/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for catch-up call with potential investor |
| Alwyn Clarke | 9/26/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with Protego, Protego's advisors, and Prime Trust to discuss risk and compliance |
| Michael Ashe | 9/26/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for catch-up call with potential investor |
| Spencer Galishoff | 9/26/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for catch-up call with potential investor |
| Spencer Galishoff | 9/26/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with Protego, Protego's advisors, and Prime Trust to discuss risk and compliance |
| Albert Chao | 9/27/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for catch-up call with potential investor |
| Albert Chao | 9/27/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for catch-up call with Province to discuss outreach process and feedback from potential bidders |
| Alex Chen | 9/27/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for catch-up call with potential investor |
| Alex Chen | 9/27/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for catch-up call with Province to discuss outreach process and feedback from potential bidders |
| Alwyn Clarke | 9/27/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for catch-up call with potential investor |
| Alwyn Clarke | 9/27/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for catch-up call with Province to discuss outreach process and feedback from potential bidders |
| Michael Ashe | 9/27/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for catch-up call with Province to discuss outreach process and feedback from potential bidders |
| Spencer Galishoff | 9/27/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for catch-up call with potential investor |
| Spencer Galishoff | 9/27/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for catch-up call with Province to discuss outreach process and feedback from potential bidders |
| Albert Chao | 9/28/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Albert Chao | 9/28/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with MWE to discuss potential consortium bid and potential DIP financing |
| Albert Chao | 9/28/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal debrief to discuss call with MWE |
| Alex Chen | 9/28/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alex Chen | 9/28/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal debrief to discuss call with MWE |
| Alwyn Clarke | 9/28/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Alwyn Clarke | 9/28/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with Jor to discuss new business plan |
| Michael Ashe | 9/28/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with MWE to discuss potential consortium bid and potential DIP financing |
| Michael Ashe | 9/28/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal debrief to discuss call with MWE |
| Spencer Galishoff | 9/28/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with potential investors |
| Spencer Galishoff | 9/28/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Internal debrief to discuss call with MWE |
| Albert Chao | 9/29/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with Protego, Protego's advisors, and Prime Trust to discuss model diligence questions |
| Alex Chen | 9/29/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with Protego, Protego's advisors, and Prime Trust to discuss model diligence questions |
| Alwyn Clarke | 9/29/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with Protego, Protego's advisors, and Prime Trust to discuss model diligence questions |
| Spencer Galishoff | 9/29/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for call with Protego, Protego's advisors, and Prime Trust to discuss model diligence questions |
| Albert Chao | 9/30/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for catch-up call with potential investor |
| Alex Chen | 9/30/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for catch-up call with potential investor |
| Alwyn Clarke | 9/30/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | Preparation for catch-up call with potential investor |

| Spencer Galishoff | 9/30/2023 | 0.5 Hour(s) | Internal diligence and preparation of materials | | Preparation for catch-up call with potential investor |
|---|---|---|---|---|---|
| | **Total** | **214.5 Hour(s)** | | | |
| Alex Chen | 9/1/2023 | 4.0 Hour(s) | Other administrative processes and analysis | | Updating outreach tracker |
| Spencer Galishoff | 9/5/2023 | 5.0 Hour(s) | Other administrative processes and analysis | | Updating outreach tracker |
| Spencer Galishoff | 9/7/2023 | 3.0 Hour(s) | Other administrative processes and analysis | | Updating outreach tracker |
| Alex Chen | 9/8/2023 | 1.5 Hour(s) | Other administrative processes and analysis | | Reviewing and editing outreach tracker and drafting process update email to John Guedry |
| Alwyn Clarke | 9/8/2023 | 0.5 Hour(s) | Other administrative processes and analysis | | Reviewing and editing outreach tracker and process update email to John Guedry |
| Spencer Galishoff | 9/8/2023 | 3.0 Hour(s) | Other administrative processes and analysis | | Updating outreach tracker |
| Spencer Galishoff | 9/10/2023 | 3.0 Hour(s) | Other administrative processes and analysis | | Updating outreach tracker |
| Spencer Galishoff | 9/11/2023 | 1.5 Hour(s) | Other administrative processes and analysis | | Updating outreach tracker |
| Spencer Galishoff | 9/12/2023 | 4.0 Hour(s) | Other administrative processes and analysis | | Updating outreach tracker |
| Albert Chao | 9/13/2023 | 9.0 Hour(s) | Other administrative processes and analysis | | Transportation to / from and participation in bid procedures hearing |
| Spencer Galishoff | 9/13/2023 | 1.5 Hour(s) | Other administrative processes and analysis | | Updating outreach tracker |
| Spencer Galishoff | 9/14/2023 | 1.5 Hour(s) | Other administrative processes and analysis | | Updating outreach tracker |
| Alex Chen | 9/15/2023 | 1.5 Hour(s) | Other administrative processes and analysis | | Reviewing and editing outreach tracker, drafting and sending process update email to John Guedry |
| Alwyn Clarke | 9/15/2023 | 1.0 Hour(s) | Other administrative processes and analysis | | Reviewing and editing outreach tracker and draft process update email |
| Spencer Galishoff | 9/15/2023 | 4.0 Hour(s) | Other administrative processes and analysis | | Updating and editing outreach tracker |
| Albert Chao | 9/18/2023 | 2.0 Hour(s) | Other administrative processes and analysis | | Transportation to MWE's office and prep meeting with MWE and M3 for UCC meeting (in person) |
| Alex Chen | 9/18/2023 | 2.0 Hour(s) | Other administrative processes and analysis | | Transportation to MWE's office and prep meeting with MWE and M3 for UCC meeting (in person) |
| Michael Ashe | 9/18/2023 | 2.0 Hour(s) | Other administrative processes and analysis | | Transportation to MWE's office and prep meeting with MWE and M3 for UCC meeting (in person) |
| Spencer Galishoff | 9/19/2023 | 3.0 Hour(s) | Other administrative processes and analysis | | Updating outreach tracker |
| Spencer Galishoff | 9/20/2023 | 2.0 Hour(s) | Other administrative processes and analysis | | Updating outreach tracker |
| Alwyn Clarke | 9/22/2023 | 0.5 Hour(s) | Other administrative processes and analysis | | Reviewing outreach tracker and process email |
| Spencer Galishoff | 9/22/2023 | 2.5 Hour(s) | Other administrative processes and analysis | | Updating outreach tracker |
| Spencer Galishoff | 9/22/2023 | 0.5 Hour(s) | Other administrative processes and analysis | | Drafting process update email to John Guedry |
| Spencer Galishoff | 9/25/2023 | 1.0 Hour(s) | Other administrative processes and analysis | | Updating outreach tracker |
| Spencer Galishoff | 9/28/2023 | 1.5 Hour(s) | Other administrative processes and analysis | | Updating outreach tracker |
| Spencer Galishoff | 9/29/2023 | 0.5 Hour(s) | Other administrative processes and analysis | | Updating outreach tracker |
| | **Total** | **61.5 Hour(s)** | | | |
| | **Grand Total** | **529.5 Hour(s)** | | | |