## **EXHIBIT B**

**Detailed Summaries of Services Performed and
Expenses Incurred by Province Professionals**

**DETAILED SUMMARIES OF ALL SERVICES PERFORMED BY THE
PROFESSIONALS OF PROVINCE, LLC AS FINANCIAL ADVISOR TO THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR THE PERIOD
FROM NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

|  | Hourly Rate | Application Hours | Total Fees |
|---|---|---|---|
| David Dunn, Principal | $1,250 | 55.0 | $68,750.00 |
| Jin Lai Dong, Director | $720 | 143.1 | $103,032.00 |
| Joseph Berman, Vice President | $675 | 59.6 | $40,230.00 |
| Eitan Karsch, Analyst | $420 | 63.0 | $26,460.00 |
| Matthew Mitchell, Analyst | $400 | 23.7 | $9,480.00 |
| Eric Mattson, Paralegal | $270 | 4.2 | $1,134.00 |
| **Grand Total** | | **348.6** | **$249,086.00** |

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 146.8 | $98,525.50 |
| Claims Analysis and Objections | 9.1 | $6,465.00 |
| Committee Activities | 108.7 | $79,966.50 |
| Court Filings | 18.0 | $14,748.00 |
| Court Hearings | 2.0 | $1,970.00 |
| Fee / Employment Applications | 10.6 | $5,679.00 |
| Financing Activities | 15.7 | $11,784.00 |
| Plan and Disclosure Statement | 19.2 | $16,123.00 |
| Sale Process | 18.5 | $13,825.00 |
| **Grand Total** | **348.6** | **$249,086.00** |

## EXPENSE SUMMARY

| Expense Category | Description | Total Expenses |
|---|---|---|
| Miscellaneous | Research fees. | $798.50 |
| **Total Expenses** | | **$798.50** |

## **BILLING DETAILS**

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/1/2023 | David Dunn | Examined updated committee presentation to ensure changes were made. | Committee Activities | 1.20 | 1,250.00 | $1,500.00 |
| 11/1/2023 | Jin Lai Dong | Estimated Province's fees for October (0.4) and corresponded with M3 regarding the same (0.1). | Fee / Employment Applications | 0.50 | 720.00 | $360.00 |
| 11/1/2023 | Jin Lai Dong | Examined DIP comps shared by J. Berman. | Financing Activities | 1.10 | 720.00 | $792.00 |
| 11/1/2023 | Eitan Karsch | Call with J. Dong re: DIP comps. | Financing Activities | 0.30 | 420.00 | $126.00 |
| 11/1/2023 | Jin Lai Dong | Began reviewing DIP comps conducted by E. Karsch. | Financing Activities | 2.60 | 720.00 | $1,872.00 |
| 11/1/2023 | Eitan Karsch | Made final edits to DIP Comps. | Financing Activities | 0.60 | 420.00 | $252.00 |
| 11/1/2023 | Eitan Karsch | Built Committee presentation (pt 1). | Committee Activities | 2.10 | 420.00 | $882.00 |
| 11/1/2023 | Jin Lai Dong | Discussed the revised DIP budget with W. Murphy from M3. | Business Analysis / Operations | 0.10 | 720.00 | $72.00 |
| 11/1/2023 | Joseph Berman | Attended a call with J. Dong and D. Dunn discussing case developments. | Business Analysis / Operations | 0.30 | 675.00 | $202.50 |
| 11/1/2023 | Jin Lai Dong | Discussed DIP budget with J. Berman. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 11/1/2023 | David Dunn | Attended a call with J. Dong and J. Berman discussing case developments. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 11/1/2023 | Jin Lai Dong | Discussed committee call agenda with J. Berman. | Committee Activities | 0.10 | 720.00 | $72.00 |
| 11/1/2023 | Jin Lai Dong | Edited the revised draft committee presentation. | Committee Activities | 0.70 | 720.00 | $504.00 |
| 11/1/2023 | Joseph Berman | Analyzed draft fee apps. | Business Analysis / Operations | 0.60 | 675.00 | $405.00 |
| 11/1/2023 | Joseph Berman | Discussed DIP budget with J. Dong. | Business Analysis / Operations | 0.20 | 675.00 | $135.00 |
| 11/1/2023 | David Dunn | Reviewed and provided feedback on the outline for committee presentation (0.8) and corresponded with J. Dong and J. Berman regarding the same (0.1). | Committee Activities | 0.90 | 1,250.00 | $1,125.00 |
| 11/1/2023 | Jin Lai Dong | Drafted the outline for committee presentation (0.5) and corresponded with D. Dunn and J. Berman regarding the same (0.1). | Committee Activities | 0.50 | 720.00 | $360.00 |
| 11/1/2023 | Jin Lai Dong | Call with E. Karsch re: DIP comps. | Financing Activities | 0.30 | 720.00 | $216.00 |
| 11/1/2023 | Eitan Karsch | Built Committee presentation (pt 2). | Committee Activities | 2.50 | 420.00 | $1,050.00 |
| 11/1/2023 | Jin Lai Dong | Corresponded with M3 regarding the latest variance report. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 11/1/2023 | Joseph Berman | Analyzed the motion to reject leases per request from the Brown Rudnick team. | Business Analysis / Operations | 1.20 | 675.00 | $810.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/1/2023 | Jin Lai Dong | Continued reviewing DIP comps conducted by E. Karsch. | Financing Activities | 0.60 | 720.00 | $432.00 |
| 11/1/2023 | Eitan Karsch | Built Committee presentation (pt 3). | Committee Activities | 2.70 | 420.00 | $1,134.00 |
| 11/1/2023 | Jin Lai Dong | Examined motion to reject certain executory contracts (docket #368). | Business Analysis / Operations | 0.40 | 720.00 | $288.00 |
| 11/1/2023 | Eitan Karsch | Updated DIP Comps. | Financing Activities | 1.70 | 420.00 | $714.00 |
| 11/1/2023 | Jin Lai Dong | Examined the assumptions in the revised DIP budget (0.6) and corresponded with counsel regarding the budget (0.2). | Business Analysis / Operations | 0.80 | 720.00 | $576.00 |
| 11/1/2023 | Jin Lai Dong | Examined the draft committee presentation (1.0) and provided comments (0.2). | Committee Activities | 1.20 | 720.00 | $864.00 |
| 11/1/2023 | Joseph Berman | Discussed committee call agenda with J. Dong. | Committee Activities | 0.10 | 675.00 | $67.50 |
| 11/1/2023 | Jin Lai Dong | Attended a call with D. Dunn and J. Berman discussing case developments. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 11/1/2023 | David Dunn | Reviewed and provided feedback on DIP comps. | Financing Activities | 0.70 | 1,250.00 | $875.00 |
| 11/2/2023 | David Dunn | Audited possible claims re: administrative expenses. | Claims Analysis and Objections | 0.70 | 1,250.00 | $875.00 |
| 11/2/2023 | Eitan Karsch | Attended Committee meeting. | Committee Activities | 0.90 | 420.00 | $378.00 |
| 11/2/2023 | David Dunn | Attended a call with committee members and professionals. | Committee Activities | 0.90 | 1,250.00 | $1,125.00 |
| 11/2/2023 | David Dunn | Prepared for upcoming Committee call. | Committee Activities | 0.60 | 1,250.00 | $750.00 |
| 11/2/2023 | Jin Lai Dong | Attended a call with M3, Brown Rudnick and Province teams walking through the revised DIP budget. | Business Analysis / Operations | 0.80 | 720.00 | $576.00 |
| 11/2/2023 | Jin Lai Dong | Examined M3's revised DIP budget presentation. | Business Analysis / Operations | 2.10 | 720.00 | $1,512.00 |
| 11/2/2023 | Joseph Berman | Analyzed the revised DIP budget provided by the debtors on 11/2. | Business Analysis / Operations | 1.40 | 675.00 | $945.00 |
| 11/2/2023 | David Dunn | Attended a call with M3, Brown Rudnick and Province teams walking through the revised DIP budget. | Business Analysis / Operations | 0.80 | 1,250.00 | $1,000.00 |
| 11/2/2023 | Eitan Karsch | Made final edits to committee presentation. | Committee Activities | 0.20 | 420.00 | $84.00 |
| 11/2/2023 | Jin Lai Dong | Scrutinized the assumptions and liquidity in the Polaris DIP budget to prep for upcoming call with M3. | Business Analysis / Operations | 0.50 | 720.00 | $360.00 |
| 11/2/2023 | Jin Lai Dong | Prepped for upcoming call with the Committee and professionals. | Committee Activities | 1.00 | 720.00 | $720.00 |
| 11/2/2023 | Jin Lai Dong | Attended a call with committee members and professionals. | Committee Activities | 0.90 | 720.00 | $648.00 |
| 11/2/2023 | Matthew Mitchell | Analyzed the DIP comparison and presentation. | Financing Activities | 1.00 | 400.00 | $400.00 |
| 11/2/2023 | Jin Lai Dong | Revised the draft committee presentation. | Committee Activities | 1.50 | 720.00 | $1,080.00 |
| 11/2/2023 | Matthew Mitchell | Analyzed M3's revised budget with the goal of identifying new sources of liquidity and how they impact case funding. | Business Analysis / Operations | 0.90 | 400.00 | $360.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/3/2023 | Eitan Karsch | Walked through revised DIP budget with J. Dong. | Business Analysis / Operations | 0.50 | 420.00 | $210.00 |
| 11/3/2023 | Jin Lai Dong | Continued examining M3's revised DIP budget presentation. | Business Analysis / Operations | 0.90 | 720.00 | $648.00 |
| 11/3/2023 | Jin Lai Dong | Examined the revised DIP budget. | Business Analysis / Operations | 1.40 | 720.00 | $1,008.00 |
| 11/3/2023 | Eitan Karsch | Analyzed updated budget (pt 1). | Business Analysis / Operations | 3.00 | 420.00 | $1,260.00 |
| 11/3/2023 | Jin Lai Dong | Examined administrative claims reserves in the revised DIP budget. | Business Analysis / Operations | 0.70 | 720.00 | $504.00 |
| 11/3/2023 | Joseph Berman | Analyzed recently filed court dockets. | Court Filings | 1.40 | 675.00 | $945.00 |
| 11/3/2023 | Jin Lai Dong | Examined potential administrative claims. | Claims Analysis and Objections | 1.70 | 720.00 | $1,224.00 |
| 11/3/2023 | Jin Lai Dong | Examined sources of near-term funds in the revised DIP budget. | Business Analysis / Operations | 2.30 | 720.00 | $1,656.00 |
| 11/3/2023 | Jin Lai Dong | Provided comments to E. Karsch regarding changes to the budget model. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 11/3/2023 | Jin Lai Dong | Walked through revised DIP budget with E. Karsch. | Business Analysis / Operations | 0.50 | 720.00 | $360.00 |
| 11/3/2023 | Jin Lai Dong | Examined wind-down workstreams and costs. | Business Analysis / Operations | 0.80 | 720.00 | $576.00 |
| 11/3/2023 | Eitan Karsch | Analyzed updated budget (pt 2). | Business Analysis / Operations | 1.80 | 420.00 | $756.00 |
| 11/3/2023 | David Dunn | Examined revised DIP budget and wind-down workstreams. | Business Analysis / Operations | 1.30 | 1,250.00 | $1,625.00 |
| 11/3/2023 | Jin Lai Dong | Examined the cost of wind-down workstreams and costs in the revised DIP budget presentation. | Business Analysis / Operations | 1.40 | 720.00 | $1,008.00 |
| 11/6/2023 | Eitan Karsch | Compiled notes from earlier call with Debtor investment banker. | Sale Process | 0.20 | 420.00 | $84.00 |
| 11/6/2023 | Jin Lai Dong | Prepped for upcoming call with Galaxy. | Sale Process | 0.40 | 720.00 | $288.00 |
| 11/6/2023 | Jin Lai Dong | Discussed case developments with J. Berman and E. Karsch. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 11/6/2023 | Jin Lai Dong | Corresponded with D. Dunn and J. Berman regarding sale process update. | Sale Process | 0.10 | 720.00 | $72.00 |
| 11/6/2023 | Joseph Berman | Analyzed the revised bid and buildout of proceeds waterfall available for unsecured creditors. | Sale Process | 1.20 | 675.00 | $810.00 |
| 11/6/2023 | Joseph Berman | Corresponded with J. Dong and D. Dunn regarding sale process update. | Sale Process | 0.10 | 675.00 | $67.50 |
| 11/6/2023 | Eitan Karsch | Discussed case developments with J. Berman and J. Dong. | Business Analysis / Operations | 0.30 | 420.00 | $126.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/6/2023 | Jin Lai Dong | Attended weekly call with Galaxy team. | Sale Process | 0.50 | 720.00 | $360.00 |
| 11/6/2023 | Eitan Karsch | Attended call with investment banker, Galaxy. | Sale Process | 0.50 | 420.00 | $210.00 |
| 11/6/2023 | David Dunn | Corresponded with J. Dong and J. Berman regarding sale process update. | Sale Process | 0.10 | 1,250.00 | $125.00 |
| 11/6/2023 | Jin Lai Dong | Examined the variance between the revised DIP budget and the previous DIP budget. | Business Analysis / Operations | 1.40 | 720.00 | $1,008.00 |
| 11/6/2023 | David Dunn | Evaluated and provided feedback on committee presentation. | Committee Activities | 0.70 | 1,250.00 | $875.00 |
| 11/6/2023 | Jin Lai Dong | Examined the revised bid from a potential bidder. | Sale Process | 0.80 | 720.00 | $576.00 |
| 11/6/2023 | Jin Lai Dong | Drafted the outline of UCC presentation for this week's committee call (0.9) and corresponded with the team (0.1) regarding the outline. | Committee Activities | 1.00 | 720.00 | $720.00 |
| 11/6/2023 | Joseph Berman | Discussed case developments with J. Dong and E. Karsch. | Business Analysis / Operations | 0.30 | 675.00 | $202.50 |
| 11/7/2023 | Joseph Berman | Worked on buildout of outline for upcoming Committee presentation, analysis of draft presentation provided by the Province team, and direct incorporation of edits to the final presentation. | Committee Activities | 2.80 | 675.00 | $1,890.00 |
| 11/7/2023 | Joseph Berman | Crafted script for upcoming committee presentation. | Committee Activities | 0.80 | 675.00 | $540.00 |
| 11/7/2023 | David Dunn | Attended court hearing. | Court Hearings | 1.00 | 1,250.00 | $1,250.00 |
| 11/7/2023 | Joseph Berman | Attended weekly call with Province and M3 teams. | Business Analysis / Operations | 0.50 | 675.00 | $337.50 |
| 11/7/2023 | Jin Lai Dong | Examined call notes from call with M3 team. | Business Analysis / Operations | 0.50 | 720.00 | $360.00 |
| 11/7/2023 | David Dunn | Continued reviewing committee presentation prior to call with UCC. | Committee Activities | 0.80 | 1,250.00 | $1,000.00 |
| 11/7/2023 | Jin Lai Dong | Prepped for upcoming call with M3. | Business Analysis / Operations | 0.50 | 720.00 | $360.00 |
| 11/7/2023 | David Dunn | Attended weekly call with Province and M3 teams. | Business Analysis / Operations | 0.50 | 1,250.00 | $625.00 |
| 11/7/2023 | Jin Lai Dong | Evaluated the liquidity under the revised DIP budget in various scenarios. | Business Analysis / Operations | 2.10 | 720.00 | $1,512.00 |
| 11/7/2023 | Jin Lai Dong | Corresponded with counsel regarding employees. | Business Analysis / Operations | 0.10 | 720.00 | $72.00 |
| 11/7/2023 | Jin Lai Dong | Scrutinized sources of near-term funds to evaluate liquidity. | Business Analysis / Operations | 1.40 | 720.00 | $1,008.00 |
| 11/7/2023 | Jin Lai Dong | Discussed the DIP budget with E. Karsch. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 11/7/2023 | Eitan Karsch | Compiled notes from earlier call. | Business Analysis / Operations | 0.20 | 420.00 | $84.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/7/2023 | Jin Lai Dong | Reviewed the draft UCC presentation (1.2) and provided comments (0.6). | Committee Activities | 1.80 | 720.00 | $1,296.00 |
| 11/7/2023 | Jin Lai Dong | Took part in weekly call with M3 and Province teams. | Business Analysis / Operations | 0.50 | 720.00 | $360.00 |
| 11/7/2023 | Jin Lai Dong | Examined Galaxy's engagement letter to understanding success fee. | Sale Process | 0.40 | 720.00 | $288.00 |
| 11/7/2023 | Eitan Karsch | Discussed the DIP budget with J. Dong. | Business Analysis / Operations | 0.20 | 420.00 | $84.00 |
| 11/7/2023 | Eitan Karsch | Attended call with Debtors' financial advisor, M3. | Business Analysis / Operations | 0.60 | 420.00 | $252.00 |
| 11/7/2023 | Jin Lai Dong | Attended 11/7/23 court hearing. | Court Hearings | 1.00 | 720.00 | $720.00 |
| 11/8/2023 | Joseph Berman | Attended preparation call with Brown Rudnick and Province teams to prepare for upcoming committee call. | Committee Activities | 0.30 | 675.00 | $202.50 |
| 11/8/2023 | Jin Lai Dong | Discussed the revised UCC presentation with E. Karsch. | Committee Activities | 0.10 | 720.00 | $72.00 |
| 11/8/2023 | Matthew Mitchell | Analyzed and reviewed the presentation to the UCC. | Committee Activities | 0.50 | 400.00 | $200.00 |
| 11/8/2023 | Jin Lai Dong | Participated in call between Brown Rudnick and Province teams to prepare for upcoming committee call. | Committee Activities | 0.30 | 720.00 | $216.00 |
| 11/8/2023 | Jin Lai Dong | Corresponded with counsel regarding draft UCC presentation. | Committee Activities | 0.10 | 720.00 | $72.00 |
| 11/8/2023 | Eitan Karsch | Discussed the revised UCC presentation with J. Dong. | Committee Activities | 0.10 | 420.00 | $42.00 |
| 11/8/2023 | David Dunn | Reviewed and provided feedback on updated committee presentation. | Committee Activities | 0.80 | 1,250.00 | $1,000.00 |
| 11/8/2023 | Joseph Berman | Analyzed wind-down employees schedule. | Business Analysis / Operations | 0.80 | 675.00 | $540.00 |
| 11/8/2023 | David Dunn | Evaluated liquidity under the updated DIP budget for multiple scenarios. | Committee Activities | 1.10 | 1,250.00 | $1,375.00 |
| 11/8/2023 | Eitan Karsch | Updated committee presentation (pt 1). | Committee Activities | 2.60 | 420.00 | $1,092.00 |
| 11/8/2023 | Jin Lai Dong | Reviewed the revised draft UCC presentation (1.8) and provided comments (0.8). | Committee Activities | 2.60 | 720.00 | $1,872.00 |
| 11/8/2023 | David Dunn | Attended call with Brown Rudnick and Province teams to prepare for upcoming committee call. | Committee Activities | 0.30 | 1,250.00 | $375.00 |
| 11/8/2023 | Jin Lai Dong | Held calls with W. Murphy discussing the budget. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 11/8/2023 | Eitan Karsch | Updated committee presentation (pt 2). | Committee Activities | 1.00 | 420.00 | $420.00 |
| 11/9/2023 | Jin Lai Dong | Examined call notes from today's call with Committee members. | Committee Activities | 0.30 | 720.00 | $216.00 |
| 11/9/2023 | Jin Lai Dong | Drafted an email to D. Azman regarding the sale process. | Sale Process | 0.20 | 720.00 | $144.00 |
| 11/9/2023 | Jin Lai Dong | Attended committee call. | Committee Activities | 2.00 | 720.00 | $1,440.00 |
| 11/9/2023 | Jin Lai Dong | Corresponded with J. Berman regarding October fees. | Fee / Employment Applications | 0.10 | 720.00 | $72.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/9/2023 | David Dunn | Prepared for upcoming Committee call. | Committee Activities | 0.80 | 1,250.00 | $1,000.00 |
| 11/9/2023 | Jin Lai Dong | Examined the list of employees proposed by the Debtors for the case. | Business Analysis / Operations | 1.20 | 720.00 | $864.00 |
| 11/9/2023 | Eitan Karsch | Attended Committee Meeting. | Committee Activities | 2.00 | 420.00 | $840.00 |
| 11/9/2023 | Matthew Mitchell | Analyzed court filings related to the upcoming hearing on 11/14. | Court Filings | 0.90 | 400.00 | $360.00 |
| 11/9/2023 | Eitan Karsch | Compiled notes from earlier Committee Meeting. | Committee Activities | 0.60 | 420.00 | $252.00 |
| 11/9/2023 | Jin Lai Dong | Drafted an email with a list of questions regarding wind-down employees. | Business Analysis / Operations | 0.40 | 720.00 | $288.00 |
| 11/9/2023 | David Dunn | Attended committee call. | Committee Activities | 2.00 | 1,250.00 | $2,500.00 |
| 11/9/2023 | Joseph Berman | Corresponded with J. Dong regarding October fees. | Fee / Employment Applications | 0.10 | 675.00 | $67.50 |
| 11/9/2023 | Jin Lai Dong | Examined multiple versions of the budget to understand Galaxy's fees. | Business Analysis / Operations | 0.40 | 720.00 | $288.00 |
| 11/9/2023 | Jin Lai Dong | Read special letter request from the special committee. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 11/9/2023 | Jin Lai Dong | Prepped for upcoming call with MWE re the sale process. | Sale Process | 0.50 | 720.00 | $360.00 |
| 11/9/2023 | Jin Lai Dong | Discussed Galaxy success fee with B. Silverberg. | Sale Process | 0.30 | 720.00 | $216.00 |
| 11/9/2023 | Jin Lai Dong | Prepped for upcoming committee call. | Committee Activities | 1.40 | 720.00 | $1,008.00 |
| 11/9/2023 | Jin Lai Dong | Corresponded with C. Thieme regarding actual October fees. | Fee / Employment Applications | 0.10 | 720.00 | $72.00 |
| 11/10/2023 | Jin Lai Dong | Examined all offers submitted by a potential bidder (1.2) and summarized the terms for D. Dunn (0.3). | Sale Process | 1.50 | 720.00 | $1,080.00 |
| 11/10/2023 | Jin Lai Dong | Attended call with the M3 team regarding the wind-down budget. | Business Analysis / Operations | 0.50 | 720.00 | $360.00 |
| 11/10/2023 | David Dunn | Reviewed summary of offers by potential bidders. | Sale Process | 0.70 | 1,250.00 | $875.00 |
| 11/10/2023 | Jin Lai Dong | Corresponded with M. Ashe of Galaxy. | Sale Process | 0.10 | 720.00 | $72.00 |
| 11/10/2023 | David Dunn | Reviewed summary of Galaxy retention motion. | Sale Process | 0.60 | 1,250.00 | $750.00 |
| 11/10/2023 | Jin Lai Dong | Discussed the sale process with Galaxy and Province teams. | Sale Process | 0.20 | 720.00 | $144.00 |
| 11/10/2023 | Jin Lai Dong | Prepped for upcoming call with M3. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 11/10/2023 | Joseph Berman | Analyzed updates on wind-down employees provided by M3. | Business Analysis / Operations | 0.80 | 675.00 | $540.00 |
| 11/10/2023 | Jin Lai Dong | Corresponded with a potential bidder regarding their bid. | Sale Process | 0.10 | 720.00 | $72.00 |
| 11/10/2023 | David Dunn | Discussed the sale process with Galaxy and Province teams. | Sale Process | 0.20 | 1,250.00 | $250.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/10/2023 | Jin Lai Dong | Attended a call with M3 team discussing wind-down employees. | Business Analysis / Operations | 0.50 | 720.00 | $360.00 |
| 11/10/2023 | Eitan Karsch | Compiled notes from earlier call. | Business Analysis / Operations | 0.20 | 420.00 | $84.00 |
| 11/10/2023 | Eitan Karsch | Attended a call with M3 team discussing wind-down employees. | Business Analysis / Operations | 0.50 | 420.00 | $210.00 |
| 11/10/2023 | Jin Lai Dong | Examined Galaxy retention motion and order to evaluate terms (1.0) and summarized the terms for D. Dunn (0.3). | Sale Process | 1.30 | 720.00 | $936.00 |
| 11/10/2023 | Matthew Mitchell | Call with the M3 team regarding wind-down employees. | Business Analysis / Operations | 0.50 | 400.00 | $200.00 |
| 11/10/2023 | Joseph Berman | Discussed the sale process with Galaxy and Province teams. | Sale Process | 0.20 | 675.00 | $135.00 |
| 11/10/2023 | Matthew Mitchell | Call with the M3 team regarding the wind-down budget. | Business Analysis / Operations | 0.50 | 400.00 | $200.00 |
| 11/11/2023 | Joseph Berman | Analyzed recently filed court dockets. | Court Filings | 1.20 | 675.00 | $810.00 |
| 11/11/2023 | Jin Lai Dong | Corresponded with D. Azman regarding the sale process. | Sale Process | 0.10 | 720.00 | $72.00 |
| 11/12/2023 | Joseph Berman | Analyzed ability to license the platform to other providers and buildout of incremental list of potential parties. | Business Analysis / Operations | 2.40 | 675.00 | $1,620.00 |
| 11/13/2023 | Eitan Karsch | Turned comments on recovery analysis. | Business Analysis / Operations | 1.80 | 420.00 | $756.00 |
| 11/13/2023 | Jin Lai Dong | Reviewed the declaration of T. Bowman (docket #415). | Court Filings | 1.10 | 720.00 | $792.00 |
| 11/13/2023 | Jin Lai Dong | Drafted an email to Province team regarding sale process update. | Sale Process | 0.10 | 720.00 | $72.00 |
| 11/13/2023 | David Dunn | Attended call with J. Dong and counsel of potential bidder. | Sale Process | 0.20 | 1,250.00 | $250.00 |
| 11/13/2023 | Eitan Karsch | Compiled notes from earlier meeting. | Business Analysis / Operations | 0.20 | 420.00 | $84.00 |
| 11/13/2023 | David Dunn | Prepared for upcoming call with counsel of a potential bidder. | Sale Process | 0.20 | 1,250.00 | $250.00 |
| 11/13/2023 | Jin Lai Dong | Examined call notes from call with Galaxy. | Sale Process | 0.20 | 720.00 | $144.00 |
| 11/13/2023 | Joseph Berman | Corresponded with J. Dong regarding actual fees for the month of October. | Fee / Employment Applications | 0.10 | 675.00 | $67.50 |
| 11/13/2023 | Joseph Berman | Discussed case developments with J. Dong. | Business Analysis / Operations | 0.20 | 675.00 | $135.00 |
| 11/13/2023 | Jin Lai Dong | Read an email from J. Berman regarding DIP financing. | Financing Activities | 0.20 | 720.00 | $144.00 |
| 11/13/2023 | Jin Lai Dong | Examined a bid for the Debtors' assets. | Sale Process | 0.50 | 720.00 | $360.00 |
| 11/13/2023 | David Dunn | Reviewed various court dockets. | Court Filings | 1.70 | 1,250.00 | $2,125.00 |
| 11/13/2023 | Eitan Karsch | Attended weekly call with Galaxy. | Sale Process | 0.20 | 420.00 | $84.00 |
| 11/13/2023 | Jin Lai Dong | Attended weekly call between Province and Galaxy teams. | Sale Process | 0.20 | 720.00 | $144.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2023 | Jin Lai Dong | Read email correspondence from committee members. | Committee Activities | 0.10 | 720.00 | $72.00 |
| 11/13/2023 | Eitan Karsch | Updated recovery analysis (pt 1). | Business Analysis / Operations | 1.80 | 420.00 | $756.00 |
| 11/13/2023 | Eitan Karsch | Updated recovery analysis (pt 2). | Business Analysis / Operations | 0.60 | 420.00 | $252.00 |
| 11/13/2023 | Jin Lai Dong | Prepped for upcoming call with the counsel of a potential bidder. | Sale Process | 0.30 | 720.00 | $216.00 |
| 11/13/2023 | Jin Lai Dong | Discussed case developments with J. Berman. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 11/13/2023 | Jin Lai Dong | Reviewed the Debtors' motion to sell certain foreign currency (docket #413). | Court Filings | 0.80 | 720.00 | $576.00 |
| 11/13/2023 | Jin Lai Dong | Reviewed the declaration of J. Evans (docket #416). | Court Filings | 0.70 | 720.00 | $504.00 |
| 11/13/2023 | Jin Lai Dong | Drafted multiple emails with D. Azman regarding case matter. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 11/13/2023 | Jin Lai Dong | Attended call with D. Dunn and counsel of potential bidder. | Sale Process | 0.20 | 720.00 | $144.00 |
| 11/13/2023 | Eitan Karsch | Compiled notes from earlier meeting. | Business Analysis / Operations | 0.20 | 420.00 | $84.00 |
| 11/13/2023 | Jin Lai Dong | Corresponded with J. Berman regarding actual fees for the month of October. | Fee / Employment Applications | 0.10 | 720.00 | $72.00 |
| 11/14/2023 | David Dunn | Began reviewing updated committee presentation. | Committee Activities | 0.80 | 1,250.00 | $1,000.00 |
| 11/14/2023 | Jin Lai Dong | Examined liquidity under the revised DIP budget with E. Karsch. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 11/14/2023 | Joseph Berman | Analyzed weekly updates/key dates distributed by Brown Rudnick, worked on build out of schedule for Province workstreams in advance of dates. | Business Analysis / Operations | 1.80 | 675.00 | $1,215.00 |
| 11/14/2023 | Eitan Karsch | Compiled notes from earlier meeting. | Business Analysis / Operations | 0.30 | 420.00 | $126.00 |
| 11/14/2023 | Eitan Karsch | Turned comments on committee presentation. | Committee Activities | 0.90 | 420.00 | $378.00 |
| 11/14/2023 | Jin Lai Dong | Attended weekly call with M3 team. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 11/14/2023 | Eitan Karsch | Examined liquidity under the revised DIP budget with J. Dong. | Business Analysis / Operations | 0.20 | 420.00 | $84.00 |
| 11/14/2023 | Jin Lai Dong | Corresponded with counsel regarding liquidity. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 11/14/2023 | Joseph Berman | Crafted script for upcoming committee presentation. | Committee Activities | 0.80 | 675.00 | $540.00 |
| 11/14/2023 | Jin Lai Dong | Examined the Debtors' liquidity in the event of converting TrustToken's foreign currency to USD. | Business Analysis / Operations | 2.30 | 720.00 | $1,656.00 |
| 11/14/2023 | Eitan Karsch | Attended a call with the M3 team. | Business Analysis / Operations | 0.30 | 420.00 | $126.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/14/2023 | Eitan Karsch | Turned comments on recovery analysis (pt 2). | Business Analysis / Operations | 0.20 | 420.00 | $84.00 |
| 11/14/2023 | Eitan Karsch | Turned comments on recovery analysis (pt 1). | Business Analysis / Operations | 0.70 | 420.00 | $294.00 |
| 11/14/2023 | Joseph Berman | Builtout an outline for upcoming Committee presentation, analysis of draft presentation provided by the Province team, and direct incorporation of edits to the final presentation | Committee Activities | 2.60 | 675.00 | $1,755.00 |
| 11/14/2023 | Eitan Karsch | Started building committee presentation. | Committee Activities | 1.50 | 420.00 | $630.00 |
| 11/15/2023 | David Dunn | Reviewed and provided comments on the revised draft UCC presentation (1.7) and corresponded with J. Dong and J. Berman regarding the draft (0.1). | Committee Activities | 1.80 | 1,250.00 | $2,250.00 |
| 11/15/2023 | Jin Lai Dong | Examined the staffing of the Debtors to wind down. | Business Analysis / Operations | 1.70 | 720.00 | $1,224.00 |
| 11/15/2023 | Jin Lai Dong | Drafted an email to counsel regarding employee list. | Business Analysis / Operations | 0.10 | 720.00 | $72.00 |
| 11/15/2023 | Jin Lai Dong | Corresponded with counsel regarding case developments. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 11/15/2023 | Joseph Berman | Discussed case updates with J. Dong. | Business Analysis / Operations | 0.20 | 675.00 | $135.00 |
| 11/15/2023 | David Dunn | Examined and provided feedback re: wind-down plan. | Plan and Disclosure Statement | 1.10 | 1,250.00 | $1,375.00 |
| 11/15/2023 | Jin Lai Dong | Corresponded with a potential bidder. | Sale Process | 0.10 | 720.00 | $72.00 |
| 11/15/2023 | Jin Lai Dong | Corresponded with M3 regarding omnibus rejection motions. | Court Filings | 0.10 | 720.00 | $72.00 |
| 11/15/2023 | Jin Lai Dong | Discussed case updates with J. Berman. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 11/15/2023 | Jin Lai Dong | Corresponded with M3 regarding wind-down employees. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 11/15/2023 | Jin Lai Dong | Examined the Debtors' second omnibus rejection motion (docket #428). | Court Filings | 0.40 | 720.00 | $288.00 |
| 11/15/2023 | Jin Lai Dong | Compared the list of individuals in wind-down employee list and wallet investigation list. | Business Analysis / Operations | 1.50 | 720.00 | $1,080.00 |
| 11/15/2023 | Jin Lai Dong | Examined the Debtors' third omnibus rejection motion (docket #429). | Court Filings | 0.30 | 720.00 | $216.00 |
| 11/15/2023 | Joseph Berman | Analyzed Omnibus Rejection Motions. | Court Filings | 0.60 | 675.00 | $405.00 |
| 11/15/2023 | Joseph Berman | Corresponded with J. Dong and D. Dunn regarding the draft UCC presentation. | Committee Activities | 0.10 | 675.00 | $67.50 |
| 11/15/2023 | David Dunn | Continued reviewing updated committee presentation. | Committee Activities | 1.60 | 1,250.00 | $2,000.00 |
| 11/15/2023 | Jin Lai Dong | Reviewed the draft UCC presentation (1.5) and provided comments (0.8). | Committee Activities | 2.30 | 720.00 | $1,656.00 |
| 11/15/2023 | Jin Lai Dong | Drafted the outline of Committee presentation. | Committee Activities | 0.50 | 720.00 | $360.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/15/2023 | Eitan Karsch | Finished working on committee presentation. | Committee Activities | 2.30 | 420.00 | $966.00 |
| 11/15/2023 | Jin Lai Dong | Reviewed the revised draft UCC presentation (0.7) and corresponded with D. Dunn and J. Berman regarding the draft (0.1). | Committee Activities | 0.80 | 720.00 | $576.00 |
| 11/16/2023 | Joseph Berman | Analyzed the considerations under the revised bid post-meeting with the potential bidder. | Sale Process | 1.40 | 675.00 | $945.00 |
| 11/16/2023 | Jin Lai Dong | Attended pre-committee call with D. Dunn and J. Berman. | Committee Activities | 0.20 | 720.00 | $144.00 |
| 11/16/2023 | David Dunn | Attended pre-committee call with J. Dong and J. Berman. | Committee Activities | 0.20 | 1,250.00 | $250.00 |
| 11/16/2023 | Jin Lai Dong | Attended committee call with all professionals. | Committee Activities | 0.80 | 720.00 | $576.00 |
| 11/16/2023 | Joseph Berman | Attended committee call with all professionals. | Committee Activities | 0.80 | 675.00 | $540.00 |
| 11/16/2023 | Jin Lai Dong | Reviewed preference analysis to prep for upcoming Committee call. | Committee Activities | 0.60 | 720.00 | $432.00 |
| 11/16/2023 | Joseph Berman | Attended pre-committee call with J. Dong and D. Dunn. | Committee Activities | 0.20 | 675.00 | $135.00 |
| 11/16/2023 | Jin Lai Dong | Examined the terms and definitions in the Plan related to the sale process. | Plan and Disclosure Statement | 0.80 | 720.00 | $576.00 |
| 11/16/2023 | Eric Mattson | Triangulated October time entries in preparation for monthly fee app. | Fee / Employment Applications | 1.80 | 270.00 | $486.00 |
| 11/16/2023 | Matthew Mitchell | Analyzed and summarized court filings. | Court Filings | 0.90 | 400.00 | $360.00 |
| 11/16/2023 | David Dunn | Attended committee call with all professionals. | Committee Activities | 0.80 | 1,250.00 | $1,000.00 |
| 11/16/2023 | David Dunn | Prepared for upcoming Committee call. | Committee Activities | 1.40 | 1,250.00 | $1,750.00 |
| 11/16/2023 | Jin Lai Dong | Prepared for the upcoming Committee call. | Committee Activities | 1.40 | 720.00 | $1,008.00 |
| 11/17/2023 | Eitan Karsch | Attended call with potential buyer. | Sale Process | 0.60 | 420.00 | $252.00 |
| 11/17/2023 | Jin Lai Dong | Examined call notes from call with a potential bidder. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 11/17/2023 | Jin Lai Dong | Researched the management of a potential bidder. | Sale Process | 1.00 | 720.00 | $720.00 |
| 11/17/2023 | David Dunn | Reviewed notes from call with potential bidder. | Sale Process | 0.40 | 1,250.00 | $500.00 |
| 11/17/2023 | Jin Lai Dong | Examined the Debtors' directors and officers. | Business Analysis / Operations | 0.70 | 720.00 | $504.00 |
| 11/17/2023 | Jin Lai Dong | Discussed wind-down employee list with E. Karsch. | Business Analysis / Operations | 0.50 | 720.00 | $360.00 |
| 11/17/2023 | David Dunn | Assessed various dockets re: debtors omnibus rejection motions. | Court Filings | 1.60 | 1,250.00 | $2,000.00 |
| 11/17/2023 | Jin Lai Dong | Discussed wind-down employee list with J. Berman and E. Karsch. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 11/17/2023 | Eitan Karsch | Call with J. Dong re: Wind-Down employees. | Business Analysis / Operations | 0.50 | 420.00 | $210.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/17/2023 | Jin Lai Dong | Corresponded with M3 regarding the budget. | Business Analysis / Operations | 0.10 | 720.00 | $72.00 |
| 11/17/2023 | Jin Lai Dong | Corresponded with Galaxy regarding the sale process. | Sale Process | 0.10 | 720.00 | $72.00 |
| 11/17/2023 | Jin Lai Dong | Attended a call with a potential bidder. | Sale Process | 0.50 | 720.00 | $360.00 |
| 11/17/2023 | Joseph Berman | Discussed wind-down employee list with J. Dong and E. Karsch. | Business Analysis / Operations | 0.30 | 675.00 | $202.50 |
| 11/17/2023 | Jin Lai Dong | Prepped for upcoming call with a potential bidder. | Sale Process | 0.50 | 720.00 | $360.00 |
| 11/17/2023 | Joseph Berman | Analyzed revised DIP budget and sensitivity testing of the current budget. | Business Analysis / Operations | 2.80 | 675.00 | $1,890.00 |
| 11/17/2023 | Jin Lai Dong | Examined the Debtors' fourth omnibus rejection motion (docket #430). | Court Filings | 0.40 | 720.00 | $288.00 |
| 11/17/2023 | Matthew Mitchell | Analyzed Directors and Officers information provided in the data room to create an Excel sheet with consolidated 'D&O' information. | Business Analysis / Operations | 1.60 | 400.00 | $640.00 |
| 11/17/2023 | Jin Lai Dong | Read an email from D. Detweiler regarding recommendation to BMO's request (0.2) and reviewed BMO's motion for administrative expense claim (docket #328) (0.3). | Business Analysis / Operations | 0.50 | 720.00 | $360.00 |
| 11/17/2023 | Jin Lai Dong | Read email correspondence from the potential DIP lender. | Financing Activities | 0.20 | 720.00 | $144.00 |
| 11/17/2023 | Eitan Karsch | Discussed wind-down employee list with J. Berman and J. Dong. | Business Analysis / Operations | 0.30 | 420.00 | $126.00 |
| 11/17/2023 | Eitan Karsch | Compiled notes from earlier meeting. | Business Analysis / Operations | 0.20 | 420.00 | $84.00 |
| 11/18/2023 | Jin Lai Dong | Examined Debtors' first omnibus objection to certain filed proof of claims (docket #436). | Court Filings | 0.60 | 720.00 | $432.00 |
| 11/18/2023 | Jin Lai Dong | Examined Debtors' second omnibus objection to certain filed proof of claims (docket #438). | Court Filings | 0.40 | 720.00 | $288.00 |
| 11/18/2023 | Joseph Berman | Analyzed claims objections progress and upcoming items post-email from Brown Rudnick team. | Claims Analysis and Objections | 1.40 | 675.00 | $945.00 |
| 11/18/2023 | Jin Lai Dong | Examined the latest dockets filed. | Court Filings | 1.70 | 720.00 | $1,224.00 |
| 11/18/2023 | Joseph Berman | Worked on buildout of D&Os list per request by committee members. | Business Analysis / Operations | 1.60 | 675.00 | $1,080.00 |
| 11/18/2023 | David Dunn | Attended call with debtors counsel re: DIP funding. | Financing Activities | 0.50 | 1,250.00 | $625.00 |
| 11/18/2023 | David Dunn | Examined new dockets filed. | Court Filings | 0.90 | 1,250.00 | $1,125.00 |
| 11/18/2023 | Jin Lai Dong | Examined Debtors' objection to proof of claim number 416 (docket #434). | Court Filings | 0.50 | 720.00 | $360.00 |
| 11/20/2023 | Jin Lai Dong | Corresponded with J. Berman regarding October fee application. | Fee / Employment Applications | 0.10 | 720.00 | $72.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/20/2023 | Eitan Karsch | Participated in weekly call with Galaxy team. | Sale Process | 0.10 | 420.00 | $42.00 |
| 11/20/2023 | Jin Lai Dong | Discussed October fee application with E. Mattson. | Fee / Employment Applications | 0.20 | 720.00 | $144.00 |
| 11/20/2023 | Eric Mattson | Call with J. Dong re: October fee statement. | Fee / Employment Applications | 0.20 | 270.00 | $54.00 |
| 11/20/2023 | Eric Mattson | Drafted October fee app (1.4). Emailed to J. Dong and J. Berman for review (0.1). | Fee / Employment Applications | 1.50 | 270.00 | $405.00 |
| 11/20/2023 | Jin Lai Dong | Prepped for upcoming call with Galaxy. | Sale Process | 0.30 | 720.00 | $216.00 |
| 11/20/2023 | Joseph Berman | Analyzed Salesforce Request and took part in quick discussion with M3. | Business Analysis / Operations | 0.40 | 675.00 | $270.00 |
| 11/20/2023 | Jin Lai Dong | Reconciled October entries in preparation for monthly fee application. | Fee / Employment Applications | 2.60 | 720.00 | $1,872.00 |
| 11/20/2023 | David Dunn | Evaluated the variance in DIP budgets for the first half of November. | Business Analysis / Operations | 0.80 | 1,250.00 | $1,000.00 |
| 11/20/2023 | Joseph Berman | Participated in weekly call with Galaxy team. | Sale Process | 0.10 | 675.00 | $67.50 |
| 11/20/2023 | Jin Lai Dong | Corresponded with J. Berman multiple times regarding October fee application. | Fee / Employment Applications | 0.20 | 720.00 | $144.00 |
| 11/20/2023 | Joseph Berman | Analyzed fee app and upcoming Province filings. | Fee / Employment Applications | 1.20 | 675.00 | $810.00 |
| 11/20/2023 | Jin Lai Dong | Participated in weekly call with Galaxy team. | Sale Process | 0.10 | 720.00 | $72.00 |
| 11/20/2023 | Jin Lai Dong | Examined the variance between DIP budgets dated 11/2 and 11/20. | Business Analysis / Operations | 1.20 | 720.00 | $864.00 |
| 11/20/2023 | Eitan Karsch | Compiled notes from earlier meeting with Galaxy team. | Sale Process | 0.30 | 420.00 | $126.00 |
| 11/21/2023 | David Dunn | Assessed updated November DIP budget. | Business Analysis / Operations | 1.80 | 1,250.00 | $2,250.00 |
| 11/21/2023 | Joseph Berman | Worked on buildout of supporting budget exhibit with key items identified by committee professionals. | Business Analysis / Operations | 1.80 | 675.00 | $1,215.00 |
| 11/21/2023 | Eitan Karsch | Compiled notes from earlier meeting with M3. | Business Analysis / Operations | 0.10 | 420.00 | $42.00 |
| 11/21/2023 | David Dunn | Reviewed updated dockets filed regarding administrative expenses. | Court Filings | 0.60 | 1,250.00 | $750.00 |
| 11/21/2023 | Joseph Berman | Analyzed MyConstant relationship per recent email traffic from Brown Rudnick and MWE. | Business Analysis / Operations | 0.60 | 675.00 | $405.00 |
| 11/21/2023 | Jin Lai Dong | Reviewed agreement, screenshots and transfers of MyConstant users regarding unsecured claims. | Business Analysis / Operations | 1.00 | 720.00 | $720.00 |
| 11/21/2023 | Matthew Mitchell | Analyzed filings related to the 98F Wallet at the request of J. Dong. | Business Analysis / Operations | 0.60 | 400.00 | $240.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2023 | Jin Lai Dong | Examined the revised DIP budget dated as of 11/20/23. | Business Analysis / Operations | 1.70 | 720.00 | $1,224.00 |
| 11/21/2023 | Joseph Berman | Crafted script for upcoming committee presentation. | Committee Activities | 1.00 | 675.00 | $675.00 |
| 11/21/2023 | Jin Lai Dong | Examined draft stipulation to Salesforce's request for administrative claim (0.5) and corresponded with M3 team regarding the same (0.1). | Claims Analysis and Objections | 0.60 | 720.00 | $432.00 |
| 11/21/2023 | Eric Mattson | Revised October fee app (0.6). Emailed to J. Dong for review (0.1). | Fee / Employment Applications | 0.70 | 270.00 | $189.00 |
| 11/21/2023 | Jin Lai Dong | Examined the assumptions in the revised DIP budget dated as of 11/20/23. | Business Analysis / Operations | 1.00 | 720.00 | $720.00 |
| 11/21/2023 | Matthew Mitchell | Analyzed filings and information provided by the Company's advisors in relation to omnibus claim objections. | Claims Analysis and Objections | 1.70 | 400.00 | $680.00 |
| 11/21/2023 | Jin Lai Dong | Drafted a detailed explanation to counsel regarding Saleforce's request for administrative expense claim. | Claims Analysis and Objections | 0.40 | 720.00 | $288.00 |
| 11/21/2023 | Jin Lai Dong | Corresponded with B. Silverberg regarding employee list. | Business Analysis / Operations | 0.10 | 720.00 | $72.00 |
| 11/21/2023 | Jin Lai Dong | Examined the declaration of Ramirez regarding Salesforce's request for administrative expense claim (docket #322). | Claims Analysis and Objections | 0.40 | 720.00 | $288.00 |
| 11/21/2023 | David Dunn | Reviewed and provided comments on detailed explanation to counsel regarding Saleforce's request for administrative expense claim. | Claims Analysis and Objections | 0.30 | 1,250.00 | $375.00 |
| 11/21/2023 | Jin Lai Dong | Drafted an update email to counsel regarding the last developments. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 11/21/2023 | Jin Lai Dong | Prepped for upcoming call with M3. | Business Analysis / Operations | 0.40 | 720.00 | $288.00 |
| 11/21/2023 | Eitan Karsch | Attended meeting with M3. | Business Analysis / Operations | 0.50 | 420.00 | $210.00 |
| 11/21/2023 | Eitan Karsch | Answered questions related to 98f wallet investigation. | Business Analysis / Operations | 0.50 | 420.00 | $210.00 |
| 11/21/2023 | Jin Lai Dong | Participated in weekly call with M3 and Province teams. | Business Analysis / Operations | 0.50 | 720.00 | $360.00 |
| 11/21/2023 | Jin Lai Dong | Corresponded with D. Dunn regarding Debtors' omnibus objection motions to certain proof of claims. | Claims Analysis and Objections | 0.10 | 720.00 | $72.00 |
| 11/21/2023 | Eitan Karsch | Began drafting committee presentation. | Committee Activities | 1.50 | 420.00 | $630.00 |
| 11/21/2023 | Eitan Karsch | Turned comments on committee presentation. | Committee Activities | 0.40 | 420.00 | $168.00 |
| 11/21/2023 | Jin Lai Dong | Examined the difference between the latest DIP budget and the previous DIP budget, including assumptions and liquidity. | Business Analysis / Operations | 1.40 | 720.00 | $1,008.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2023 | Joseph Berman | Worked on buildout of outline for upcoming Committee presentation, analysis of draft presentation provided by the Province team, and direct incorporation of edits to the final presentation | Committee Activities | 1.80 | 675.00 | $1,215.00 |
| 11/21/2023 | David Dunn | Corresponded with J. Dong regarding Debtors' omnibus objection motions to certain proof of claims. | Claims Analysis and Objections | 0.10 | 1,250.00 | $125.00 |
| 11/21/2023 | Jin Lai Dong | Researched MyConstant crypto lending platform regarding unsecured creditor claims. | Business Analysis / Operations | 1.30 | 720.00 | $936.00 |
| 11/21/2023 | Jin Lai Dong | Examined Saleforce's motion to request for administrative expense claim (docket #321). | Claims Analysis and Objections | 0.30 | 720.00 | $216.00 |
| 11/21/2023 | Jin Lai Dong | Drafted a list of items to be discussed with M3 (0.5) and corresponded with J. Berman regarding the list (0.1). | Business Analysis / Operations | 0.70 | 720.00 | $504.00 |
| 11/22/2023 | Jin Lai Dong | Reviewed documents related to 98f wallet to better understand the wallet event. | Business Analysis / Operations | 0.80 | 720.00 | $576.00 |
| 11/22/2023 | Jin Lai Dong | Reviewed the redlines of plan supplement documents. | Plan and Disclosure Statement | 0.60 | 720.00 | $432.00 |
| 11/22/2023 | Jin Lai Dong | Reviewed the redline of Schedule of Vested Causes of Action by the counsel of a Committee member. | Business Analysis / Operations | 0.40 | 720.00 | $288.00 |
| 11/22/2023 | Jin Lai Dong | Drafted the outline of committee presentation for the upcoming committee call. | Committee Activities | 1.20 | 720.00 | $864.00 |
| 11/22/2023 | Jin Lai Dong | Examined the licensing agreement. | Business Analysis / Operations | 1.90 | 720.00 | $1,368.00 |
| 11/22/2023 | Jin Lai Dong | Drafted responses to a list of questions from a crypto expert related to the 98f wallet. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 11/22/2023 | Jin Lai Dong | Reviewed the latest redline of plan supplement documents. | Plan and Disclosure Statement | 1.20 | 720.00 | $864.00 |
| 11/22/2023 | Jin Lai Dong | Corresponded with S. Dwoskin regarding questions on 98f wallet. | Business Analysis / Operations | 0.10 | 720.00 | $72.00 |
| 11/22/2023 | David Dunn | Reviewed redline of plan supplement documents. | Plan and Disclosure Statement | 0.90 | 1,250.00 | $1,125.00 |
| 11/22/2023 | Joseph Berman | Analyzed unredacted claims exhibits distributed by M3. | Claims Analysis and Objections | 1.40 | 675.00 | $945.00 |
| 11/22/2023 | Jin Lai Dong | Reviewed draft October fee application. | Fee / Employment Applications | 0.60 | 720.00 | $432.00 |
| 11/22/2023 | Jin Lai Dong | Read multiple correspondence between MWE and Brown Rudnick teams regarding plan supplement documents. | Plan and Disclosure Statement | 0.30 | 720.00 | $216.00 |
| 11/22/2023 | David Dunn | Reviewed and provided comments on the outline of committee presentation for the upcoming committee call. | Committee Activities | 1.20 | 1,250.00 | $1,500.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/23/2023 | Joseph Berman | Reviewed and analyzed updated Galaxy agreement post-receipt from MWE team. | Business Analysis / Operations | 1.20 | 675.00 | $810.00 |
| 11/23/2023 | Joseph Berman | Analyzed 98F wallet recovery updates and corresponded with J. Dong. | Business Analysis / Operations | 1.20 | 675.00 | $810.00 |
| 11/23/2023 | Joseph Berman | Analyzed commentary distributed by Mintz pre-committee meeting. | Committee Activities | 0.60 | 675.00 | $405.00 |
| 11/24/2023 | Jin Lai Dong | Examined the Excel support of amended schedules of assets and liabilities. | Business Analysis / Operations | 0.70 | 720.00 | $504.00 |
| 11/24/2023 | Jin Lai Dong | Examined the Excel support of amended statement of financial affairs. | Business Analysis / Operations | 0.60 | 720.00 | $432.00 |
| 11/26/2023 | Jin Lai Dong | Examined DIP term sheet. | Financing Activities | 2.60 | 720.00 | $1,872.00 |
| 11/26/2023 | Jin Lai Dong | Read email correspondence from committee members regarding preferences. | Committee Activities | 0.20 | 720.00 | $144.00 |
| 11/26/2023 | Joseph Berman | Rebuilt and analyzed SOFA/SOAL exhibits in unredacted and amended form distributed by the debtors. | Business Analysis / Operations | 2.60 | 675.00 | $1,755.00 |
| 11/27/2023 | Jin Lai Dong | Attended a call with D. Dunn and J. Berman discussing case developments. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 11/27/2023 | Jin Lai Dong | Examined Mintz's redline on plan documents regarding released preference claims (0.8) and corresponded with counsel regarding the same (0.2). | Plan and Disclosure Statement | 1.00 | 720.00 | $720.00 |
| 11/27/2023 | Jin Lai Dong | Continued revising the draft UCC presentation. | Committee Activities | 1.90 | 720.00 | $1,368.00 |
| 11/27/2023 | Jin Lai Dong | Attended weekly call with Galaxy and Province teams, including E. Karsch and M. Mitchell. | Sale Process | 0.10 | 720.00 | $72.00 |
| 11/27/2023 | Jin Lai Dong | Examined the draft release of employees in the draft amended plan. | Plan and Disclosure Statement | 0.40 | 720.00 | $288.00 |
| 11/27/2023 | Matthew Mitchell | Analyzed the licensing agreement. | Business Analysis / Operations | 1.30 | 400.00 | $520.00 |
| 11/27/2023 | Jin Lai Dong | Discussed the outline of UCC presentation with E. Karsch. | Committee Activities | 0.50 | 720.00 | $360.00 |
| 11/27/2023 | Jin Lai Dong | Attended a call with Brown Rudnick and Province teams, including D. Dunn and J. Berman, discussing trust funding and DIP. | Business Analysis / Operations | 0.70 | 720.00 | $504.00 |
| 11/27/2023 | Matthew Mitchell | Attended weekly call with Galaxy and Province teams. | Sale Process | 0.10 | 400.00 | $40.00 |
| 11/27/2023 | Jin Lai Dong | Corresponded with A. Kim regarding amended schedules and statements. | Business Analysis / Operations | 0.10 | 720.00 | $72.00 |
| 11/27/2023 | Joseph Berman | Attended a call with Brown Rudnick and Province teams, including D. Dunn and J. Dong, discussing trust funding and DIP. | Business Analysis / Operations | 0.70 | 675.00 | $472.50 |
| 11/27/2023 | David Dunn | Reviewed draft UCC presentation. | Committee Activities | 0.60 | 1,250.00 | $750.00 |
| 11/27/2023 | Jin Lai Dong | Reviewed the draft UCC presentation | Committee Activities | 1.70 | 720.00 | $1,224.00 |
| 11/27/2023 | Eitan Karsch | Attended weekly call with Galaxy and Province teams. | Sale Process | 0.10 | 420.00 | $42.00 |

16

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/27/2023 | David Dunn | Attended a call with Brown Rudnick and Province teams, including J. Dong and J. Berman, discussing trust funding and DIP. | Business Analysis / Operations | 0.70 | 1,250.00 | $875.00 |
| 11/27/2023 | Jin Lai Dong | Prepped for upcoming call with Galaxy. | Sale Process | 0.30 | 720.00 | $216.00 |
| 11/27/2023 | Jin Lai Dong | Examined an email from M3 regarding the changes in amended SOAL and SOFA. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 11/27/2023 | Eitan Karsch | Turned comments on committee presentation (pt 2). | Committee Activities | 2.90 | 420.00 | $1,218.00 |
| 11/27/2023 | Joseph Berman | Analyzed DIP Term Sheet distributed by Polaris, with a specific focus on negotiable items. | Financing Activities | 1.40 | 675.00 | $945.00 |
| 11/27/2023 | Jin Lai Dong | Examined the DIP (0.5) and corresponded with counsel regarding the revised budget (0.1). | Business Analysis / Operations | 0.70 | 720.00 | $504.00 |
| 11/27/2023 | David Dunn | Reviewed and provided feedback on final DIP term sheet. | Financing Activities | 1.90 | 1,250.00 | $2,375.00 |
| 11/27/2023 | Jin Lai Dong | Discussed the budget with B. Silverberg. | Business Analysis / Operations | 0.50 | 720.00 | $360.00 |
| 11/27/2023 | David Dunn | Attended calls and corresponded with UCC counsel re: plan issues. | Committee Activities | 0.70 | 1,250.00 | $875.00 |
| 11/27/2023 | Joseph Berman | Attended a call with D. Dunn and J. Dong discussing case developments. | Business Analysis / Operations | 0.30 | 675.00 | $202.50 |
| 11/27/2023 | Joseph Berman | Reviewed plan documents and initial markup from the Province team. | Plan and Disclosure Statement | 1.20 | 675.00 | $810.00 |
| 11/27/2023 | Eitan Karsch | Discussed the outline of UCC presentation with J. Dong. | Committee Activities | 0.50 | 420.00 | $210.00 |
| 11/27/2023 | Eitan Karsch | Turned comments on committee presentation (pt 1). | Committee Activities | 0.60 | 420.00 | $252.00 |
| 11/27/2023 | Eitan Karsch | Worked on committee presentation (pt 2). | Committee Activities | 2.10 | 420.00 | $882.00 |
| 11/27/2023 | Jin Lai Dong | Corresponded with C. Thieme regarding the revised budget. | Business Analysis / Operations | 0.10 | 720.00 | $72.00 |
| 11/27/2023 | Jin Lai Dong | Began revising the draft UCC presentation. | Committee Activities | 2.60 | 720.00 | $1,872.00 |
| 11/27/2023 | Eitan Karsch | Worked on committee presentation (pt 1). | Committee Activities | 2.50 | 420.00 | $1,050.00 |
| 11/27/2023 | David Dunn | Attended a call with J. Dong and J. Berman discussing case developments. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 11/27/2023 | Jin Lai Dong | Revised the outline of UCC presentation (0.4) and corresponded with E. Karsch and M. Matthew regarding the  outline (0.1). | Committee Activities | 0.50 | 720.00 | $360.00 |
| 11/28/2023 | David Dunn | Examined and provided comments re: Debtor's monthly operating report for the month October. | Business Analysis / Operations | 1.20 | 1,250.00 | $1,500.00 |
| 11/28/2023 | David Dunn | Reviewed and provided feedback on DIP budget with updated software costs. | Business Analysis / Operations | 0.80 | 1,250.00 | $1,000.00 |
| 11/28/2023 | Jin Lai Dong | Attended a call with Committee members and professionals. | Committee Activities | 2.80 | 720.00 | $2,016.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/28/2023 | Jin Lai Dong | Drafted responses to crypto questions. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 11/28/2023 | David Dunn | Attended a call with Committee members and professionals. | Committee Activities | 2.80 | 1,250.00 | $3,500.00 |
| 11/28/2023 | Eitan Karsch | Attended committee meeting. | Committee Activities | 2.80 | 420.00 | $1,176.00 |
| 11/28/2023 | Jin Lai Dong | Examined each Debtor's monthly operating report for the month October. | Business Analysis / Operations | 1.60 | 720.00 | $1,152.00 |
| 11/28/2023 | Jin Lai Dong | Prepped for the upcoming Committee call. | Committee Activities | 1.70 | 720.00 | $1,224.00 |
| 11/28/2023 | Eitan Karsch | Analyzed updated SOFAs. | Business Analysis / Operations | 2.10 | 420.00 | $882.00 |
| 11/28/2023 | Joseph Berman | Began crafting a script for upcoming committee presentation. | Committee Activities | 0.80 | 675.00 | $540.00 |
| 11/28/2023 | Eitan Karsch | Analyzed trust licensing agreement. | Business Analysis / Operations | 0.90 | 420.00 | $378.00 |
| 11/28/2023 | Eitan Karsch | Analyzed amended plan (pt 2). | Plan and Disclosure Statement | 1.00 | 420.00 | $420.00 |
| 11/28/2023 | Jin Lai Dong | Read multiple emails from counsel regarding redlines of draft plan supplement documents. | Plan and Disclosure Statement | 0.30 | 720.00 | $216.00 |
| 11/28/2023 | Jin Lai Dong | Attended weekly call with M3 team. | Business Analysis / Operations | 0.60 | 720.00 | $432.00 |
| 11/28/2023 | David Dunn | Prepped for upcoming Committee call. | Committee Activities | 1.60 | 1,250.00 | $2,000.00 |
| 11/28/2023 | Joseph Berman | Analyzed recently filed motions. | Court Filings | 0.80 | 675.00 | $540.00 |
| 11/28/2023 | Eitan Karsch | Attended meeting with M3. | Business Analysis / Operations | 0.60 | 420.00 | $252.00 |
| 11/28/2023 | Eitan Karsch | Compiled notes from earlier meeting. | Committee Activities | 0.40 | 420.00 | $168.00 |
| 11/28/2023 | Joseph Berman | Continued working on buildout of outline for upcoming Committee presentation, analysis of draft presentation provided by the Province team, and direct incorporation of edits to the final presentation. | Committee Activities | 2.80 | 675.00 | $1,890.00 |
| 11/28/2023 | Eitan Karsch | Analyzed amended plan (pt 1). | Plan and Disclosure Statement | 0.60 | 420.00 | $252.00 |
| 11/28/2023 | Jin Lai Dong | Corresponded with counsel regarding employee list. | Business Analysis / Operations | 0.10 | 720.00 | $72.00 |
| 11/28/2023 | David Dunn | Participated in weekly call with M3 team. | Business Analysis / Operations | 0.60 | 1,250.00 | $750.00 |
| 11/28/2023 | Jin Lai Dong | Examined the docket for new court filings. | Court Filings | 0.40 | 720.00 | $288.00 |
| 11/28/2023 | Jin Lai Dong | Examined software costs in the updated DIP budget. | Business Analysis / Operations | 1.10 | 720.00 | $792.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/29/2023 | Matthew Mitchell | Utilized updated and current information to recreate the recovery model to run a new sensitivity analysis on preference recoveries. (pt.1) | Business Analysis / Operations | 2.40 | 400.00 | $960.00 |
| 11/29/2023 | David Dunn | Audited 90-day transfers by company customers. | Business Analysis / Operations | 1.10 | 1,250.00 | $1,375.00 |
| 11/29/2023 | Matthew Mitchell | Spoke with E. Karsch re: recovery analysis. | Business Analysis / Operations | 0.50 | 400.00 | $200.00 |
| 11/29/2023 | David Dunn | Participated in call with J. Dong to discuss case status. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 11/29/2023 | David Dunn | Discussed list of workstreams with J. Dong. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 11/29/2023 | Jin Lai Dong | Discussed release preference clause with counsel. | Committee Activities | 0.10 | 720.00 | $72.00 |
| 11/29/2023 | Joseph Berman | Analyzed reconstitution of creditors committee. | Committee Activities | 0.40 | 675.00 | $270.00 |
| 11/29/2023 | David Dunn | Attended a call with ASK and Province teams, including J. Dong and J. Berman, regarding data request for preference analysis. | Business Analysis / Operations | 0.50 | 1,250.00 | $625.00 |
| 11/29/2023 | Joseph Berman | Reviewed Debtors bank account setup and analysis of the notice of intent re: bank accounts. | Business Analysis / Operations | 1.20 | 675.00 | $810.00 |
| 11/29/2023 | Jin Lai Dong | Examined 90-day transfers by Prime Trust customers. | Business Analysis / Operations | 1.50 | 720.00 | $1,080.00 |
| 11/29/2023 | Jin Lai Dong | Discussed preference analysis with M. Mitchell. | Business Analysis / Operations | 0.10 | 720.00 | $72.00 |
| 11/29/2023 | Matthew Mitchell | Discussed preference analysis with J. Dong. | Business Analysis / Operations | 0.10 | 400.00 | $40.00 |
| 11/29/2023 | Jin Lai Dong | Examined the wind-down employee list for post-emergence. | Business Analysis / Operations | 1.40 | 720.00 | $1,008.00 |
| 11/29/2023 | Jin Lai Dong | Discussed customer transfers on and after June 21, 2023 with counsel. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 11/29/2023 | Joseph Berman | Attended a call with ASK and Province teams, including J. Dong and D. Dunn, regarding data request for preference analysis. | Business Analysis / Operations | 0.50 | 675.00 | $337.50 |
| 11/29/2023 | Matthew Mitchell | Utilized updated and current information to recreate the recovery model to run a new sensitivity analysis on preference recoveries. (pt.2) | Business Analysis / Operations | 2.20 | 400.00 | $880.00 |
| 11/29/2023 | Eitan Karsch | Updated SOFA analysis. | Business Analysis / Operations | 0.20 | 420.00 | $84.00 |
| 11/29/2023 | Eitan Karsch | Spoke with M. Mitchell re: recovery analysis. | Business Analysis / Operations | 0.50 | 420.00 | $210.00 |
| 11/29/2023 | Jin Lai Dong | Examined customer transfers on and after June 21, 2023 requested by counsel. | Business Analysis / Operations | 1.80 | 720.00 | $1,296.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/29/2023 | Eitan Karsch | Updated recovery analysis. | Business Analysis / Operations | 0.80 | 420.00 | $336.00 |
| 11/29/2023 | Jin Lai Dong | Examined the Debtors' request to close two bank accounts and open two bank accounts. | Business Analysis / Operations | 0.40 | 720.00 | $288.00 |
| 11/29/2023 | Joseph Berman | Continued analysis and commentary on plan disclosure documents. | Plan and Disclosure Statement | 1.40 | 675.00 | $945.00 |
| 11/29/2023 | Jin Lai Dong | Examined of the language and changes in plan supplement documents related to released preference claim. | Plan and Disclosure Statement | 0.50 | 720.00 | $360.00 |
| 11/29/2023 | Jin Lai Dong | Discussed list of workstreams with D. Dunn. | Business Analysis / Operations | 0.20 | 720.00 | $144.00 |
| 11/29/2023 | Joseph Berman | Attended call re: preferred plan language. | Plan and Disclosure Statement | 0.30 | 675.00 | $202.50 |
| 11/29/2023 | Matthew Mitchell | Analyzed the updated SOFA/SOALs and consolidated information into excel models. | Business Analysis / Operations | 1.90 | 400.00 | $760.00 |
| 11/29/2023 | Jin Lai Dong | Attended a call with ASK and Province teams, including D. Dunn and J. Berman, regarding data request for preference analysis. | Business Analysis / Operations | 0.50 | 720.00 | $360.00 |
| 11/29/2023 | Jin Lai Dong | Participated in call with D. Dunn to discuss case status. | Business Analysis / Operations | 0.30 | 720.00 | $216.00 |
| 11/29/2023 | David Dunn | Reviewed customer transfers per counsel's request. | Business Analysis / Operations | 1.20 | 1,250.00 | $1,500.00 |
| 11/29/2023 | Jin Lai Dong | Attended a call with committee member regarding preference clause. | Committee Activities | 0.20 | 720.00 | $144.00 |
| 11/30/2023 | Eitan Karsch | Discussed wind-down budget with J. Dong. | Business Analysis / Operations | 0.40 | 420.00 | $168.00 |
| 11/30/2023 | Matthew Mitchell | Met with J. Dong and E. Karsch re: recovery analysis. | Business Analysis / Operations | 0.60 | 400.00 | $240.00 |
| 11/30/2023 | Matthew Mitchell | Continued creating the new recovery model with the updated SOFA/SOALs. | Business Analysis / Operations | 1.40 | 400.00 | $560.00 |
| 11/30/2023 | Joseph Berman | Attended a call with MWE and Province teams, including J. Dong and D. Dunn. | Business Analysis / Operations | 1.00 | 675.00 | $675.00 |
| 11/30/2023 | David Dunn | Attended a call with MWE and Province teams, including J. Dong and J. Berman. | Business Analysis / Operations | 1.00 | 1,250.00 | $1,250.00 |
| 11/30/2023 | Matthew Mitchell | Continued creating the new recovery model with the updated SOFA/SOALs. (pt.2). | Business Analysis / Operations | 2.30 | 400.00 | $920.00 |
| 11/30/2023 | Matthew Mitchell | Continued building out the preference recovery sensitivity analysis with the updated SOFA/SOALs. | Business Analysis / Operations | 1.80 | 400.00 | $720.00 |
| 11/30/2023 | Joseph Berman | Took part in meeting with N. Smith re: plan supplement documents from a trustee perspective. | Plan and Disclosure Statement | 0.40 | 675.00 | $270.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2023 | Jin Lai Dong | Assisted counsel with response to UST inquiry re financing negotiations. | Fee / Employment Applications | 0.50 | 720.00 | $360.00 |
| 11/30/2023 | Jin Lai Dong | Attended a call discussing the Plan, Plan Administrator Agreement and Litigation Trust agreement with Province team. | Plan and Disclosure Statement | 0.90 | 720.00 | $648.00 |
| 11/30/2023 | Jin Lai Dong | Began examining parts of the Plan related to trust administrator and litigation trust. | Plan and Disclosure Statement | 1.80 | 720.00 | $1,296.00 |
| 11/30/2023 | David Dunn | Analyzed plan and plan support documents. | Plan and Disclosure Statement | 1.20 | 1,250.00 | $1,500.00 |
| 11/30/2023 | Eitan Karsch | Updated recovery analysis. | Business Analysis / Operations | 0.40 | 420.00 | $168.00 |
| 11/30/2023 | David Dunn | Attended additional call to review plan and plan administrator agreement. | Plan and Disclosure Statement | 0.80 | 1,250.00 | $1,000.00 |
| 11/30/2023 | Eitan Karsch | Analyzed recommendations from N. Smith's email. | Business Analysis / Operations | 0.40 | 420.00 | $168.00 |
| 11/30/2023 | David Dunn | Began analyzing parts of the Plan related to litigation trust and trust administrator. | Plan and Disclosure Statement | 0.70 | 1,250.00 | $875.00 |
| 11/30/2023 | Eitan Karsch | Calculated withdrawal percentages for certain creditors. | Business Analysis / Operations | 1.10 | 420.00 | $462.00 |
| 11/30/2023 | Joseph Berman | Participated in call regarding plan supplement documents. | Plan and Disclosure Statement | 0.90 | 675.00 | $607.50 |
| 11/30/2023 | Jin Lai Dong | Examined an email from N. Smith regarding his comments on the  Plan, Litigation Trust Agreement and Administrator Agreement. | Business Analysis / Operations | 1.00 | 720.00 | $720.00 |
| 11/30/2023 | David Dunn | Attended a call discussing the Plan, Plan Administrator Agreement and Litigation Trust agreement with Province team. | Plan and Disclosure Statement | 0.90 | 1,250.00 | $1,125.00 |
| 11/30/2023 | Eitan Karsch | Met with J. Dong and M. Mitchell re: recovery analysis. | Business Analysis / Operations | 0.60 | 420.00 | $252.00 |
| 11/30/2023 | Jin Lai Dong | Walked through the revised preference analysis with M. Mitchell and E. Karsch. | Business Analysis / Operations | 0.60 | 720.00 | $432.00 |
| 11/30/2023 | Jin Lai Dong | Attended a call with MWE and Province teams, including D. Dunn and J. Berman. | Business Analysis / Operations | 1.00 | 720.00 | $720.00 |
| 11/30/2023 | Jin Lai Dong | Discussed draft wind-down budget with E. Karsch. | Business Analysis / Operations | 0.40 | 720.00 | $288.00 |

**EXPENSE DETAILS**

| Date | Expense Category | Description | Total Expenses |
|---|---|---|---|
| 11/6/2023 | Miscellaneous | PACER - Quarterly research fees. | $0.50 |
| 11/30/2023 | Miscellaneous | November research fees. | $798.00 |
| | **Total Expenses** | | **$798.50** |