## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>Prime Core Technologies Inc., *et al.*,[1]<br><br>          Debtors. | Chapter 11<br><br>Case No. 23-11161 (JKS)<br><br>(Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Andrew K. Fitzpatrick, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On December 14, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via electronic mail on the service list attached hereto as **Exhibit A**:

- **Notice of Filing of Revised Proposed Order Regarding Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to Obtain Secured Priming Postpetition Financing, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Authorizing the Use of Cash Collateral, (IV) Modifying the Automatic Stay, and (V) Granting Related Relief** (Docket No. 585)

- **Debtors' Emergency Motion for Entry of an Order (I) Adjourning Certain Matters Set for Hearing on December 19, 2023; (II) Extending the Deadline for Debtors to File a Reply; and (III) Granting Related Relief** (Docket No. 587)

- **Declaration of Joseph B. Evans in Support of Debtors' Emergency Motion for Entry of an Order (I) Adjourning Certain Matters Set for Hearing on December 19, 2023; (II) Extending the Deadline for Debtors to File a Reply; and (III) Granting Related Relief** (Docket No. 588)

- **Notice of Filing of Proposed Findings of Fact, Conclusions of Law, and Order (I) Approving the Disclosure Statement on a Final Basis and (II) Confirming the Amended Chapter 11 Plan of Reorganization of Prime Core Technologies Inc. and Its Affiliated Debtors Pursuant to Chapter 11 of the Bankruptcy Code** (Docket No. 589)

- **Reply in Support of Motion of the Debtors for Entry of an Order Authorizing the Debtors to Sell Certain Foreign Currency Free and Clear of All Liens, Claims, Interests, and Encumbrances Pursuant to Bankruptcy Code Section 363** (Docket No. 590)

---

[1] The debtors in these chapter 11 cases, along with the last four digits of each debtor's federal tax identification number are: Prime Core Technologies Inc. (5317); Prime Trust, LLC (6823); Prime IRA, LLC (8436); and Prime Digital LLC (4528). Prime Trust, LLC's service address is 10845 Griffith Peak Dr., #03-153, Las Vegas, NV 89135.

- **Declaration of J. Greer Griffith in Support of the Reply of the Debtors for Entry of an Order Authorizing the Debtors to Sell Certain Foreign Currency Free and Clear of All Liens, Claims, Interests, and Encumbrances Pursuant to Bankruptcy Code Section 363** (Docket No. 591)

- **Notice of Filing of Further Amended Joint Chapter 11 Plan of Reorganization for Prime Core Technologies Inc. and Its Affiliated Debtors** (Docket No. 592)

Furthermore, on December 14, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit B**, and on the State of Nevada Financial Institutions Division at tahosler@business.nv.gov:

- **Notice of Filing of Revised Proposed Order Regarding Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to Obtain Secured Priming Postpetition Financing, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Authorizing the Use of Cash Collateral, (IV) Modifying the Automatic Stay, and (V) Granting Related Relief** (Docket No. 585)

Furthermore, on December 15, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit C**:

- **Notice of Filing of Revised Proposed Order Regarding Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to Obtain Secured Priming Postpetition Financing, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Authorizing the Use of Cash Collateral, (IV) Modifying the Automatic Stay, and (V) Granting Related Relief** (Docket No. 585)

- **Debtors' Emergency Motion for Entry of an Order (I) Adjourning Certain Matters Set for Hearing on December 19, 2023; (II) Extending the Deadline for Debtors to File a Reply; and (III) Granting Related Relief** (Docket No. 587)

- **Declaration of Joseph B. Evans in Support of Debtors' Emergency Motion for Entry of an Order (I) Adjourning Certain Matters Set for Hearing on December 19, 2023; (II) Extending the Deadline for Debtors to File a Reply; and (III) Granting Related Relief** (Docket No. 588)

- **Notice of Filing of Proposed Findings of Fact, Conclusions of Law, and Order (I) Approving the Disclosure Statement on a Final Basis and (II) Confirming the Amended Chapter 11 Plan of Reorganization of Prime Core Technologies Inc. and Its Affiliated Debtors Pursuant to Chapter 11 of the Bankruptcy Code** (Docket No. 589)

- **Reply in Support of Motion of the Debtors for Entry of an Order Authorizing the Debtors to Sell Certain Foreign Currency Free and Clear of All Liens, Claims, Interests, and Encumbrances Pursuant to Bankruptcy Code Section 363** (Docket No. 590)

Document Ref: QANFSK-CJKJP-WHEGK-H8ZZN

- **Declaration of J. Greer Griffith in Support of the Reply of the Debtors for Entry of an Order Authorizing the Debtors to Sell Certain Foreign Currency Free and Clear of All Liens, Claims, Interests, and Encumbrances Pursuant to Bankruptcy Code Section 363** (Docket No. 591)

- **Notice of Filing of Further Amended Joint Chapter 11 Plan of Reorganization for Prime Core Technologies Inc. and Its Affiliated Debtors** (Docket No. 592)

- **Notice of Filing of Third Amended Plan Supplement with Respect to Debtors' Amended Joint Chapter 11 Plan of Reorganization Under Chapter 11 of the Bankruptcy Code** (Docket No. 595)

- **Notice of Agenda of Matters Scheduled for Hearing on December 19, 2023 at 10:00 A.M. (Eastern Time) Before the Honorable J. Kate Stickles** (Docket No. 598)

Furthermore, on December 15, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit D**, via first-class mail on ninety-three (93) confidential parties not included herein, via electronic mail on the service list attached hereto as **Exhibit E**, and via electronic mail on ninety-eight (98) confidential parties not included herein:

- **Notice of Filing of Third Amended Plan Supplement with Respect to Debtors' Amended Joint Chapter 11 Plan of Reorganization Under Chapter 11 of the Bankruptcy Code** (Docket No. 595)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.


Dated: December 22, 2023

*Audrew Fitzpatrick*
Andrew K. Fitzpatrick

State of Colorado    )
                     ) SS.
County of Denver     )

Subscribed and sworn before me this 22nd day of December 2023 by Andrew K. Fitzpatrick.

*Kerrie Lynne Darby*
(Notary's official signature)

> KERRIE LYNNE DARBY
> NOTARY PUBLIC
> STATE OF COLORADO
> NOTARY ID 20234021580
> MY COMMISSION EXPIRES JUN. 8, 2027

# **Exhibit A**



**Exhibit A**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Allegheny Casualty Company | c/o Pashman Stein Walder Hayden, P.C. | Attn: John W. Weiss, William R. Firth, III | jweiss@pashmanstein.com<br>wfirth@pashmanstein.com |
| Allsectech, Inc. | Attn: Aviral Dhirendra | | aviral198828@gmail.com |
| AnchorCoin LLC | c/o Troutman Pepper Hamilton Sanders LLP | Attn: David M. Fournier & Evelyn J. Meltzer | david.fournier@troutman.com<br>evelyn.meltzer@troutman.com |
| Austin Ward | | | austindward@proton.me |
| Coinbits, Inc. | c/o Meyers, Roman, Friedberg & Lewis LPA | Attn: David M Newumann | dneumann@meyersroman.com |
| Desolation Holdings LLC, Bittrex, Inc., Bittrex Malta Holdings Ltd., and Bittrex Malta Ltd. | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Patricia B. Tomasco & Daniel Holzman & Alain Jaquet & Razmig Izakelian & Joanna Caytas | susheelkirpalani@quinnemanuel.com<br>pattytomasco@quinnemanuel.com<br>danielholzman@quinnemanuel.com<br>alainjaquet@quinnemanuel.com<br>razmigizakelian@quinnemanuel.com<br>joannacaytas@quinnemanuel.com |
| Desolation Holdings LLC, Bittrex, Inc., Bittrex Malta Holdings Ltd., and Bittrex Malta Ltd. | c/o Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady & Kenneth J. Enos | rbrady@ycst.com<br>kenos@ycst.com |
| DMG Blockchain Solutions, Inc. | Attn: Steven Eliscu | | steve@dmgblockchain.com |
| George Georgiades, Kevin Lehtiniitty, and Scott Purcell | c/o Pachulski Stang Ziehl & Jones LLP | Attn: Alan J. Kornfeld & Jason H. Rosell & James E. O'Neill | akornfeld@pszjlaw.com<br>jrosell@pszjlaw.com<br>joneill@pszjlaw.com |
| Kado Software, Inc. | c/o Gellert Scali Busenkell & Brown, LLC | Attn: Michael Van Gorder | mvangorder@gsbblaw.com |
| Kado Software, Inc. | c/o Raines Feldman Littrell LLP | Attn: David S. Forsh | dforsh@raineslaw.com |
| Net Cents Technology, Inc. | Attn: Clayton Moore | | claytonmoore@net-cents.com |
| Office of the Attorney General for the District of Columbia | | | oag@dc.gov |
| Office of the Attorney General for the State of Alabama | | | consumerinterest@Alabamaag.gov |
| Office of the Attorney General for the State of Alaska | | | attorney.general@alaska.gov |
| Office of the Attorney General for the State of Arizona | | | BCEIntake@azag.gov |
| Office of the Attorney General for the State of California | | | xavier.becerra@doj.ca.gov |
| Office of the Attorney General for the State of Colorado | | | DOR_TAC_Bankruptcy@state.co.us |
| Office of the Attorney General for the State of Connecticut | | | attorney.general@ct.gov |
| Office of the Attorney General for the State of Hawaii | | | hawaiiag@hawaii.gov |
| Office of the Attorney General for the State of Illinois | | | michelle@lisamadigan.org |
| Office of the Attorney General for the State of Iowa | | | consumer@ag.iowa.gov |
| Office of the Attorney General for the State of Kentucky | | | KyOAGOR@ky.gov |
| Office of the Attorney General for the State of Louisiana | | | ConstituentServices@ag.louisiana.gov |
| Office of the Attorney General for the State of Maryland | | | oag@oag.state.md.us |
| Office of the Attorney General for the State of Massachusetts | | | ago@state.ma.us |
| Office of the Attorney General for the State of Michigan | | | miag@michigan.gov |
| Office of the Attorney General for the State of Missouri | | | consumer.help@ago.mo.gov |
| Office of the Attorney General for the State of New Hampshire | | | attorneygeneral@doj.nh.gov |
| Office of the Attorney General for the State of North Dakota | | | ndag@nd.gov |
| Office of the Attorney General for the State of Oklahoma | | | questions@oag.ok.gov |
| Office of the Attorney General for the State of Utah | | | bankruptcy@agutah.gov |
| Office of the Attorney General for the State of Vermont | | | ago.info@vermont.gov |
| Office of the Attorney General for the State of West Virginia | | | consumer@wvago.gov |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Document Ref: QANFK-CJKJP-WHEGK-H8ZZN



**Exhibit A**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Official Committee of Unsecured Creditors | c/o Brown Rudnick LLP | Attn: Robert J. Stark & Bennett S. Silverberg & Kenneth J. Aulet & Jennifer M. Schein | rstark@brownrudnick.com bsilverberg@brownrudnick.com kaulet@brownrudnick.com jschein@brownrudnick.com |
| Official Committee of Unsecured Creditors | c/o Brown Rudnick LLP | Attn: Tristan G. Axelrod & Matthew A. Sawyer | taxelrod@brownrudnick.com msawyer@brownrudnick.com |
| Official Committee of Unsecured Creditors | c/o Womble Bond Dickinson (US) LLP | Attn: Donald J. Detweiler & Elazar A. Kosman | don.detweiler@wbd-us.com elazar.kosman@wbd-us.com |
| OKCoin USA Inc. and OKC USA Holding Inc. | c/o Duane Morris LLP | Attn: Sommer L. Ross | slross@duanemorris.com |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | schristianson@buchalter.com |
| Philadelphia Indemnity Insurance Company | c/o McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Gary D. Bressler | gbressler@mdmc-law.com |
| Polaris Ventures | Attn: Ruairi Donnelly | | ruairi.donnelly@polaris-ventures.org |
| Polaris Ventures | c/o Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | Attn: Abigail O'Brient | aobrient@mintz.com |
| Polaris Ventures | c/o Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | Attn: Joseph R. Dunn | jrdunn@mintz.com |
| Polaris Ventures | c/o Young Conaway Stargatt & Taylor, LLP | Attn: Michael R. Nestor & Ryan M. Bartley | mnestor@ycst.com rbartley@ycst.com |
| Securities And Exchange Commission | Attn: Lara Shalov Mehraban | | nyrobankruptcy@sec.gov |
| Stably Corporation | Attn: Ivan Inchauste | | ivan@stably.io |
| Stably Corporation | c/o Gravis Law, PLLC | Attn: Jill Williamson | JWilliamson@gravislaw.com MPyfrom@gravislaw.com |
| Stably Corporation | c/o Gravis Law, PLLC | Attn: John W. O'Leary | JOLeary@gravislaw.com DCannon@gravislaw.com MHess@gravislaw.com CBlanco@gravislaw.com |
| Thomas Pageler | c/o Clark Hill PLC | Attn: Karen M. Grivner | kgrivner@clarkhill.com |
| Tiki Labs, Inc. dba Audius Inc. | c/o Keller Benvenutti Kim LLP | Attn: Tobias S. Keller & Traci L. Shafroth | tkeller@kbkllp.com tshafroth@kbkllp.com |
| Tiki Labs, Inc. dba Audius Inc. | c/o Pashman Stein Walder Hayden PC | Attn: John W. Weiss | jweiss@pashmanstein.com |
| TrueCoin, LLC and TrustToken, Inc. | c/o Ashby & Geddes, PA | Attn: Gregory A. Taylor | gtaylor@ashbygeddes.com |
| TrueCoin, LLC and TrustToken, Inc. | c/o Wollmuth Maher & Deutsch LLP | Attn: Fletcher W. Strong & Steven S. Fitzgerald & Yating Wang | fstrong@wmd-law.com sfitzgerald@wmd-law.com ywang@wmd-law.com |
| US Attorney's Office for the District of Delaware | | | USADE.ECFBANKRUPTCY@usdoj.gov |
| Yousef Abbasi | | | Yousef.a.abbasi@gmail.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Document Ref: QANFK-CJKJP-WHEGK-H8ZZN

# **<u>Exhibit B</u>**

Document Ref: QANFK-CJKJP-WHEGK-H8ZZN

 STRETTO

**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Arizona Department of Insurance and Financial Institutions | | 100 North 15th Avenue | Ste 261 | Phoenix | AZ | 85007 |
| Arkansas Securities Department | | 1 Commerce Way | Ste 402 | Little Rock | AR | 72202 |
| BMO Harris Bank, N.A. | | PO Box 755 | | Chicago | IL | 60690 |
| Cross River Bank | | 2115 Linwood Avenue | | Fort Lee | NJ | 07024 |
| District of Columbia Department of Insurance, Securities, and Banking | | 1050 First Street NE | Ste 801 | Washington | DC | 20002 |
| Evolve Bank & Trust | | Triad Centre I | 6000 Poplar Avenue Suite 300 | Memphis | TN | 38119 |
| Georgia Department of Banking and Finance | | 2990 Brandywine Road | Ste 200 | Atlanta | GA | 30341 |
| Indiana Department of Financial Institutions | | 30 South Meridian Street | Ste 200 | Indianapolis | IN | 46204 |
| Iowa Division of Banking | | 200 East Grand Avenue | Ste 300 | Des Moines | IA | 50309 |
| J.P. Morgan Asset Management Inc. | JPMorgan Institutional Fund Services | PO Box 219265 | | Kansas City | MO | 64121-9265 |
| J.P. Morgan Asset Management Inc. | JPMorgan Institutional Fund Services c/o DST Systems, Inc. | 430 W 7th, Suite 219265 | | Kansas City | MO | 64105-1407 |
| Lexicon Bank | | 330 S Rampart Blvd Suite 150 | | Las Vegas | NV | 89145 |
| Louisiana Office of Financial Institutions | | 8660 United Plaza Boulevard | 2nd Floor | Baton Rouge | LA | 70809 |
| Maryland Department of Labor | | 1100 North Eutaw Street | | Baltimore | MD | 21201 |
| Michigan Department of Insurance and Financial Services | | PO Box 30220 | | Lansing | MI | 48909 |
| Minnesota Department of Commerce | | 85 7th Place East | Ste 280 | Saint Paul | MN | 55101 |
| Nebraska Department of Banking and Finance | | 1526 K St | Ste 300 | Lincoln | NE | 68508 |
| Nevada Department of Business and Industry, Division of Financial Institutions | | 1830 College Parkway, Suite 100 | | Carson City | NV | 89706 |
| Nevada Department of Business and Industry, Division of Financial Institutions | | 330 W Sahara Avenue | Ste 425 | Las Vegas | NV | 89102 |
| New Mexico Regulation & Licensing Department | | 2550 Cerrillos Road | | Sante Fe | NM | 87505 |
| New York State Department of Financial Services | | 1 State Street | | New York | NY | 10004 |
| NJ Department of Banking and Insurance | Attn: Licensing Services Bureau | PO Box 473 | | Trenton | NJ | 08625 |
| North Dakota Department of Financial Institutions | | 1200 Memorial Highway | | Bismarck | ND | 58504 |
| Ohio Department of Commerce | | 77 South High Street | 23rd Floor | Columbus | OH | 43215 |
| Piermont Bank, N.A. | | 4 Bryant Park 3rd Floor | | New York | NY | 10018 |
| South Carolina Attorney General | Attn: Money Services Division | PO Box 11549 | | Columbia | SC | 29211 |
| State of Nevada Financial Institutions Division | | 1830 E College Parkway | STE 100 | Carson City | NV | 89706 |
| Vermont Department of Financial Regulation | | 89 Main Street | | Montpelier | VT | 05620 |
| West Virginia Division of Banking | | One Players Club Drive | Ste 300 | Charleston | WV | 25311 |
| Western Alliance Bank | Attn: Francesca Castagnola | 450 B Street | Ste 150 | San Diego | CA | 92101 |
| WeWork Two Summerlin | Attn: Savannah Jones | 10845 Griffith Peak Drive | | Las Vegas | NV | 89135 |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Document Ref: QANFK-CJKJP-WHEGK-H8ZZN

# **Exhibit C**



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AK Office of Attorney General | Attn: Bankruptcy Unit | 1031 W 4th Ave Ste 200 | | Anchorage | AK | 99501 | |
| AL Office of Attorney General | Attn: Bankruptcy Unit | 501 Washington Ave | | Montgomery | AL | 36104 | |
| AR Office of Attorney General | Attn: Bankruptcy Unit | 323 Center St Ste 200 | | Little Rock | AR | 72201 | |
| AZ Office of Attorney General | Attn: Bankruptcy Unit | 2005 N Central Ave | | Phoenix | AZ | 85004 | |
| CA Office of Attorney General | Attn: Bankruptcy Unit | PO Box 944255 | | Sacramento | CA | 94244-2550 | |
| CO Office of Attorney General | Attn: Bankruptcy Unit | 1300 Broadway 10Th Fl | Ralph L. Carr Judicial Building | Denver | CO | 80203 | |
| CT Office of Attorney General | Attn: Bankruptcy Unit | 165 Capitol Ave | | Hartford | CT | 06106 | |
| DC Office of Attorney General | Attn: Bankruptcy Unit | 441 4Th St Nw Ste 1100S | | Washington | DC | 20001 | |
| FL Office of Attorney General | Attn: Bankruptcy Unit | The Capitol Pl-01 | | Tallahassee | FL | 32399 | |
| GA Office of Attorney General | Attn: Bankruptcy Unit | 40 Capitol Sq SW | | Atlanta | GA | 30334 | |
| HI Office of Attorney General | Attn: Bankruptcy Unit | 425 Queen Street | | Honolulu | HI | 96813 | |
| IA Office of Attorney General | Attn: Bankruptcy Unit | 1305 E. Walnut Street Rm 109 | Hoover State Office Building | Des Moines | IA | 50319 | |
| ID Office of Attorney General | Attn: Bankruptcy Unit | 700 W. Jefferson St Suite 210 | | Boise | ID | 83720 | |
| IL Office of Attorney General | Attn: Bankruptcy Unit | 100 W. Randolph St | James R. Thompson Center | Chicago | IL | 62706 | |
| IN Office of Attorney General | Attn: Bankruptcy Unit | 302 W Washington St 5Th Fl | Indiana Government Center South | Indianapolis | IN | 46204 | |
| Internal Revenue Service | Attn: Bankruptcy Unit | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| KS Office of Attorney General | Attn: Bankruptcy Unit | 120 SW 10Th Ave 2nd Fl | | Topeka | KS | 66612 | |
| KY Office of Attorney General | Attn: Bankruptcy Unit | 700 Capitol Ave Ste 118 | Capitol Building | Frankfort | KY | 40601 | |
| LA Office of Attorney General | Attn: Bankruptcy Unit | 1885 N. Third St | | Baton Rouge | LA | 70802 | |
| MA Office of Attorney General | Attn: Bankruptcy Unit | 1 Ashburton Place 20Th Floor | | Boston | MA | 02108 | |
| MD Office of Attorney General | Attn: Bankruptcy Unit | 200 St. Paul Pl | | Baltimore | MD | 21202 | |
| ME Office of Attorney General | Attn: Bankruptcy Unit | 6 State House Station | | Augusta | ME | 04333 | |
| MI Office of Attorney General | Attn: Bankruptcy Unit | 525 W Ottawa St | G. Mennen Williams Bldg  7th Fl | Lansing | MI | 48909 | |
| MN Office of Attorney General | Attn: Bankruptcy Unit | 445 Minnesota St Ste 1400 | | St. Paul | MN | 55101 | |
| MO Office of Attorney General | Attn: Bankruptcy Unit | 207 W High St | Supreme Court Building | Jefferson City | MO | 65101 | |
| MO Office of Attorney General | Attn: Bankruptcy Unit | 215 N. Sanders | Justice Building Third Fl | Helena | MT | 59601 | |
| MS Office of Attorney General | Attn: Bankruptcy Unit | 550 High St Ste 1200 | Walter Sillers Building | Jackson | MS | 39201 | |
| NC Office of Attorney General | Attn: Bankruptcy Unit | 114 W Edenton St | | Raleigh | NC | 27603 | |
| ND Office of Attorney General | Attn: Bankruptcy Unit | State Capitol 600 E Boulevard Ave | Dept. 125 | Bismarck | ND | 58505 | |
| NE Office of Attorney General | Attn: Bankruptcy Unit | 2115 State Capitol | | Lincoln | NE | 68509 | |
| NH Office of Attorney General | Attn: Bankruptcy Unit | 33 Capitol St. | NH Department Of Justice | Concord | NH | 03301 | |
| NJ Office of Attorney General | Attn: Bankruptcy Unit | 25 Market St 8Th Fl West Wing | Richard J. Hughes Justice Complex | Trenton | NJ | 08611 | |
| NM Office of Attorney General | Attn: Bankruptcy Unit | 408 Galisteo Street | Villagra Building | Santa Fe | NM | 87501 | |
| NV Office of Attorney General | Attn: Bankruptcy Unit | 100 N Carson St | Old Supreme Court Building | Carson City | NV | 89701 | |
| NY Office of Attorney General | Attn: Bankruptcy Unit | The Capitol | 2nd Floor | Albany | NY | 12224 | |
| OH Office of Attorney General | Attn: Bankruptcy Unit | 30 E Broad St 14Th Fl | State Office Tower | Columbus | OH | 43215 | |
| OK Office of Attorney General | Attn: Bankruptcy Unit | 313 NE 21St St | | Oklahoma City | OK | 73105 | |
| OR Office of Attorney General | Attn: Bankruptcy Unit | 1162 Court St NE | | Salem | OR | 97301 | |
| PA Office of Attorney General | Attn: Bankruptcy Unit | Strawberry Square 16th Fl | | Harrisburg | PA | 17120 | |
| PR Office of Attorney General | Attn: Bankruptcy Unit | 350 Carlos Chardón Street | Torre Chardón Suite 1201 | San Juan | PR | 00918 | Puerto Rico |
| RI Office of Attorney General | Attn: Bankruptcy Unit | 150 S Main St | | Providence | RI | 02903 | |
| SC Office of Attorney General | Attn: Bankruptcy Unit | 1000 Assembly St Rm 519 | Rembert C. Dennis Bldg | Columbia | SC | 29201 | |
| SD Office of Attorney General | Attn: Bankruptcy Unit | 1302 E Highway 14 Ste 1 | | Pierre | SD | 57501 | |
| Securities And Exchange Commission | Attn: Andrew Calamari Regional Dir | 200 Vesey Street Suite 400 | NY Reg Office Brookfield Place | New York | NY | 10281-1022 | |
| Securities And Exchange Commission | Attn: Lara Shalov Mehraban | 100 Pearl St Suite 20-100 | | New York | NY | 10004-2616 | |
| Securities And Exchange Commission | Attn: Secretary of The Treasury | 100 F Street NE | | Washington | DC | 20549 | |
| TN Office of Attorney General | Attn: Bankruptcy Unit | 301 6Th Ave N | | Nashville | TN | 37243 | |
| TX Office of Attorney General | Attn: Bankruptcy Unit | 300 W. 15Th St | | Austin | TX | 78701 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 1 of 2



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| U.S. Trustee District of Delaware | Attn:  Linda Casey Esq. | 844 N King St #2207 | Lockbox 35 | Wilmington | DE | 19801 | |
| US Attorney Office Dist of Delaware | Attn: Bankruptcy Unit | 1313 N Market Street | | Wilmington | DE | 19801 | |
| UT Office of Attorney General | Attn: Bankruptcy Unit | 350 North State St Ste 230 | Utah State Capitol Complex | Salt Lake City | UT | 84114 | |
| VA Office of Attorney General | Attn: Bankruptcy Unit | 202 N. Ninth St. | | Richmond | VA | 23219 | |
| VT Office of Attorney General | Attn: Bankruptcy Unit | 109 State St. | | Montpelier | VT | 05609 | |
| WA Office of Attorney General | Attn: Bankruptcy Unit | 1125 Washington St SE | | Olympia | WA | 98501 | |
| WA Office of Attorney General | Attn: Bankruptcy Unit | PO Box 40100 | | Olympia | WA | 98504-00 | |
| WI Office of Attorney General | Attn: Bankruptcy Unit | 17 West Main St Room 114 East P | | Madison | WI | 53702 | |
| WV Office of Attorney General | Attn: Bankruptcy Unit | 1900 Kanawha Blvd E State Capitol | Building 1 Rm E-26 | Charleston | WV | 25305 | |
| WY Office of Attorney General | Attn: Bankruptcy Unit | 2320 Capitol Ave | Kendrick Building | Cheyenne | WY | 82002 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 2 of 2

Document Ref: QANFK-CJKJP-WHEGK-H8ZZN

Page 11 of 29

# **Exhibit D**



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 1983283 Ontario Inc. dba Secure Digital Markets | Attn: Mostafa Al-Mashita and Catherine Mitilineos | 626 King St W | | Toronto | ON | M5V 1M5 | Canada |
| 1Konto | Attn: Edwin Handschuh | 16192 Coastal Hwy | | Lewes | DE | 19958 | |
| Adobe | | 345 Park Ave. | | San Jose | CA | 95110 | |
| AGILE THOUGHT LLC | | 222 W Las Colinas Boulevard – Urban Towers Suite 1650 E | | Irving | TX | 75039 | |
| Agile Thought LLC | | 222 West Las Colinas Boulevard | | Irving | CA | 75039 | |
| Agile Thought LLC | c/o Potter Anderson & Corroon | Attn: Jeremy William Ryan | 1313 N. Market St, 6th Flr | Wilmington | DE | 19801 | |
| Alianza Financial Inc. | Attn: Daniel Cival and Emmanuel de Freitas | 422 Richards St, Ste 170 | | Vancouver | BC | | Canada |
| Allegheny Casualty Company | | One Newark Center, 20th Floor | | Newark | NJ | 07102 | |
| Allegheny Digital | | 110 Godfrey Landing | | Leechburg | PA | 15656 | |
| Alpha Node Limited, One Alpha | Attn: Matt De Souza | 70 Queens Road Central | | Hong Kong | | | Hong Kong |
| Amazon Web Services, Inc. | | 410 Terry Avenue North | | Seattle | WA | 98109 | |
| Amazon Web Services, Inc. | Amazon Web Services | PO Box 84023 | | Seattle | WA | 98124 | |
| Amazon Web Services, Inc. | Attn: Brian Peterson | 925 4th Avenue, Suite 2900 | | Seattle | WA | 98104 | |
| Amazon Web Services, Inc. | Attn: Steve Beranek | 525 14th Street South | | Arlington | VA | 22202 | |
| AnChain.AI | | 75 East Santa Clara Street | STE 900 | san jose | CA | 95113 | |
| Anthem Blue Cross and Blue Shield | Attn: Nikki Tamayo | 700 Broadway | | Denver | CO | 80273 | |
| Apptrium, Inc. dba Invent.us | | 1000 N West St, Ste 1200 | | Wilmington | DE | 19801 | |
| APT Systems Inc dba Apt Systems Inc. a Delaware Company - Spera | Attn: Glenda Dowie | 505 Montgomery St, Floor 11 | | San Francisco | CA | 94111 | |
| Archblock (TrustToken, Inc), TrueCoin | Attn: Alex de Lorraine | 325 9th Street | | San Francisco | CA | 94103 | |
| Arete Incident Response/Arete Advisors, LLC | Attn: John Morrissey | 1500 Gateway Boulevard #Ste 202 | | Boynton Beach | FL | 33426-7233 | |
| Asana | | 633 Folsom St., Suite 100 | | San Francisco | CA | 94107 | |
| Atlassian | | 341 George Street | | Sydney | NSW | 2000 | Australia |
| Au10tix | | 5B Hanagar Street | | Hod-Hasharon | | 4527708 | Israel |
| AU10TIX | | Bahnhofstrasse 45 | | ZURICH | | 8098 | Switzerland |
| AU10TIX | Attn: Ron Atzmon | 32 Spyrou Kyprianou Ave., 2nd Floor | | Nicosia | | CY-1075 | Cyprus |
| AU10TIX Limited | Attn: Ron Atzmon | 32 Spyrou Kyprianou Ave., 2nd Floor | | Nicosia | | CY-1075 | Cyprus |
| AU10TIX Limited | Attn: Ron Atzmon | 5B Hanagar, Hod Hasharon St. | | | | | Israel |
| AU10TIX Ltd. | Attn: Ron Atzmon and Erez Hershkovitz | 5B Hanagar Street | | Hod-Hasharon | | 4527708 | Israel |
| Audius Token | Attn: Christina Rowland | 548 Market Street | | San Francisco | CA | 94104-5401 | |
| Augeo | Attn: Danny Kristal | 2561 W Territorial Rd | | Saint Paul | MN | 55114-1500 | |
| Axis Insurance Company | | 111 South Wacker Drive, Suite 3500 | | Chicago | IL | 60606 | |
| Azure | Attn: Microsoft Azure | 1 Microsoft Way | | Redmond | CA | 98052 | |
| BAM Trading Services Inc. | | 252 NW 29th Street | 9th Floor, Suite 905 | Miami | FL | 33127 | |
| BAM Trading Services Inc. | | Letterman Digital Arts Center | 1 Letterman Drive Building C, Suite C3-800 | San Francisco | CA | 94129 | |
| BAM Trading Services Inc. | | Letterman Digital Arts Center, 1 Letterman Drive | Building C, Suite C3-800 | San Francisco | CA | 94129 | |
| BAM Trading Services Inc. | Attn: Christopher Blodgett and Katrina Fava | 1 Letterman Dr., Suite C3-800 | | San Francisco | CA | 94129 | |
| Berkley Professional Liability | | 757 Third Avenue 10th Floor | | New York | NY | 10017 | |
| Bitcoin Solutions, Inc. | Attn: Noel Billingsly and Edward Gieske | 43 Leopard Rd, Ste 200 | | Paoli | PA | 19301 | |
| Bittrex | Attn: Daniel Cohen and Luke Tessaro | 701 5th Ave., Suite 4200 | | Seattle | WA | 98104 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Document Ref: QANFK-CJKJP-WHEGK-H8ZZN



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| BKR International KB | | 6132 NW 74th Ave | EXP #3020 | Miami | FL | 33166 | |
| BKR International KB | | c/o Solna Business Park | Svetsarvägen 15 2tr | Solna | Stockholm | 171 41 | Sweden |
| BKR International KB | | Solna Business Park Svetsarvagen 15 2Tr Solna | | Stockholm | | 17141 | Sweden |
| BKR International KB | Attn: Todor Ivanov | 7805 Telegraph Rd #300 | | Minneapolis | MN | 55438-3413 | |
| BKR International KB | Attn: Todor Ivanov | c/o Solna Business Park, Svetsarvagen 15 2tr | | Solna | Stockholm | SE-171 41 | Sweden |
| BKR International KB | Attn: Todor Ivanov | Svetsarvagen 15 2tr | | Solna | Stockholm | SE-171 41 | Sweden |
| BlocHaus | | 1700 W. Irving Park Rd., Ste 307 | | Chicago | IL | 60613 | |
| Block.io | Attn: Jeffrey Hinshaw | 95 3rd St #2 | | San Francisco | CA | 94103-3103 | |
| Blockchain Association Inc. | Attn: Allie Page | 1155 F. St, NW, Suite 300 | | Washington | DC | 20004 | |
| BMO | Attn: Adam Tarr | 111 West Monroe, PO Box 755 | | Chicago | IL | 60690 | |
| BMO Harris Bank, N.A. | | PO Box 755 | | Chicago | IL | 60690 | |
| Bold | Attn: Zachary Pardey | 9450 SW Gemini Dr, PMB 73556 | | Beaverton | OR | 97008 | |
| Bosonic, Inc. | Attn: Rosario Ingargiola | 535 Mission St, #14 | | San Francisco | CA | 94105 | |
| Caramba | Attn: Christopher Dannen | 43 NW 23rd St | | Miami | FL | 33127-4407 | |
| Catamorphic Co. dba LaunchDarkly | | 1999 Harrison Street | Suite 1100 | Oakland | CA | 94612 | |
| CDW Direct, LLC | | 200 N Milwaukee Avenue | | Vernon Hills | IL | 60061 | |
| Center for Emerging Risk Research | Attn: Daniel Kestenholz | Schwanderstr. 80 | | Schwanden b. Brienz | Bern | 3855 | Switzerland |
| Center for Emerging Risk Research | Attn: Ruairi Donnelly | Innere Margarethenstrasse 5 | | Basel | | CH-4051 | Switzerland |
| Change Digital Commerce Inc. | Attn: Daniel Lipshitz | 1158 Tower Lane | | Bensenville | IL | 60109 | |
| Chasm Labs LLC | Attn: Alice Lambo | 1011 S Hamilton Rd, Suite 316 | | Chapel Hill | NC | 27517 | |
| Chasm Labs LLC | Attn: Mike Kolzet | 1011 S Hamilton RD, Ste 316 | | Chapel Hill | NC | 27514 | |
| CIFRAPAY, UNIPESSOAL LDA | Attn: Mike H | 3101 Park Blvd., 01-103-DD01 | | Palo Alto | CA | 94306 | |
| Clear Junction Limited | Attn: Marija Gulajeva | 307 Euston Rd | 17 Hanover Square, Mayfair | London | | W1S 1HU | United Kingdom |
| Clear Junction Limited | Attn: Teresa Cameron | 307 Euston Rd | | London | GBR | | United Kingdom |
| Coast | Attn: Tim Howard | 4005 West Reno Ave., Suite F | | Las Vegas | NV | 89118 | |
| Coast | Attn: Tim Howard | 5111 Maufrais Lane | | Austin | TX | 78744 | |
| CoinFLEX US LLC | | 651 N. Broad Street Suite 206 | | Middletown | DE | 19709 | |
| CoinFLEX US LLC | Attn: Mark Lamb | 22 Caine Rd | | | | | Hong Kong |
| Coinfront Inc. | Attn: Ashraf Shoukr | 8596 Ria Formosa Way | | Elk Grove | CA | 95757 | |
| CoinSmart Financial Inc. | Attn: Jeremy Koven | 1075 Bay St | | Toronto | ON | M5B 2B2 | Canada |
| Commerce Ventures III, L.P. | Attn: Dan Rosen | 604 Mission Street, Unit 600 | | San Francisco | CA | 94105 | |
| Compass Minning, Inc. | Attn: Jameson Nunney | 101 S REID ST | STE 307 | SIOUX FALLS | SD | 57103-7045 | |
| Compass Payment Solutions LLC | Attn: Steven Videla | 3055 NW 107th Ave. | | Doral | FL | 33172 | |
| Compliance Alliance, Inc. | | 203 W 10TH ST | | AUSTIN | TX | 78701-2321 | |
| Compliance Alliance, Inc. | Darlia Forgarty | 203 W 10th Street | | Austin | TX | 78701 | |
| Cornerstone Global Management, Inc. | Attn: David Schwartz | 7105 Peach Court #209 | | Brentwood | TN | 37027-3221 | |
| Crescent Save LLC | Attn: Grant Roscoe | 220 S 17th St #200 | | Lincoln | NE | 68508 | |
| CubeSmart | | 1135 S Hualapai Way | | Las Vegas | NV | 89117 | |
| CyberSecOp LLC | Attn: Jeffrey Walker | 5 Hillandale Ave. | | Stamford | CT | 06902 | |
| Cypfer Corp. | Attn: Daniella H. and Jason S.T. Kotler | 895 Don Mills Rd, Two Morneau Shepell Ctr | | Toronto | | M3B 1P4 | Canada |
| Cypfer Corp. | Attn: Jason Kotler | 895 Don Mills Road, Two Morneau Shepell Centre, Suite 900 | | Toronto | ON | M3C 1W3 | Canada |
| Dapper Labs Inc. | | 600-565 Great Northern Way | | Vancouver | BC | V5T0H8 | Canada |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 2 of 8



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Dapper Labs Inc. | Attn: Mickey Maher | 600 Great Northern Way | | Vancouver | BC | V5T 1L8 | Canada |
| Dapper Labs Inc. | Attn: Sam Gharegozlou | 600 Great Northern Way | | Vancouver | BC | V5T 0H8 | Canada |
| Datadog, Inc. | Attn: Andrew Baldwin | 620 8th Avenue, 45th Floor | | New York | NY | 10018-1741 | |
| DayNight Capital Inc. | | Polux Capitals S.A. | 1656 Juncal | City of Buenos Aires | City of Buenos Aires | C1062ABU | AR |
| Daynight Capital Inc. | Attn: Marcos Copello | 221 North Broad Street | | Middletown | DE | 19709-1070 | |
| Decasonic Prime Trust, a series of Decasonic Opportunity Fund, LLC | Michael Frisch | 180 N LaSalle Suite 3400 | | Chicago | IL | 60601 | |
| Decasonic Prime Trust, a series of Decasonic Opportunity Fund, LLC | Paul Hsu | 8 The Green, Suite A | | Dover | DE | 19901 | |
| Deel, Inc. | | 425 1st | | San Francisco | CA | 94107 | |
| Defy Security, LLC | Attn: Jeremy Gilbert | 375 Southpointe Blvd, Ste 210 | | Canonsburg | PA | 15317 | |
| dexFreight Inc. | | 1401 Sawgrass Corporate Pkwy | | Sunrise | FL | 33323 | |
| dexFreight Inc. | Attn: Carlos Hernandez and Hector Hernandez | 1411 Sawgrass Corporate Pkwy, Suite B100 | | Sunrise | FL | 33323 | |
| Digital Asset Redemption | Attn: Matthew Leidlein | 228 Park Avenue South | | New York | NY | 10003-1502 | |
| Digital Mountain | | 4633 Old Irionsides Drive | Suite 401 | Santa Clara | CA | 95054 | |
| Digital Mountain, Inc. | Attn: Julie Lewis and Jessica Love | 4633 Old Ironsides Drive, Suite 401 | | Santa Clara | CA | 95054 | |
| Dposit | Attn: Pavel Sytau and Nikita Pushnov | 309 - 1177 HORNBY STREET | | VANCOUVER | BC | | Canada |
| Dposit | Attn: Pavel Sytau and Nikita Pushnov | 309-1177 Horny St. | | Vancouver | BC | | Canada |
| DV Chain, LLC | Attn: Legal and Garrett See | 425 S Financial Pl; 28th Floor | | Chicago | IL | 60605 | |
| East West Technologies | Attn: Evan Winter | 1013 Centre Road Suite 403-B | | Wilmington | DE | 19805 | |
| Eco Gen Pest Control | Attn: Phil Rinehart | 330 S Rampart Blvd Ste 260 | | Las Vegas | NV | 89145 | |
| Eco, Inc | Attn: Hailey Wisener | 2261 Market Street #4348 | | San Francisco | CA | 94103 | |
| Eco, Inc | Attn: Nishi Gupta | 2261 Market St #4348 | | San Francisco | CA | 94114 | |
| Ecogen Pest Control | Attn: Phillip M. Rinehart | 3696 N RANCHO DR | | LAS VEGAS | NV | 89130-3122 | |
| Egnyte, Inc . | | 1350 West Middlefield Road | | Mountain View | CA | 94043 | |
| Electric Solidus Inc. dba Swan Bitcoin | Attn: Cory Klippsten | 26565 Agoura Rd. Ste.200 | | Calabasas | CA | 91302 | |
| Empowering Technology Solutions LLC | | 8275 N 2200 East Rd | | Downs | IL | 61736 | |
| Empowering Technology Solutions, LLC | Attn: Brian Arredondo | 2425 E Oquendo Rd | | Las Vegas | NV | 89120 | |
| Emurgo | Attn: Ken Kodama, Vineeth Bhuvanagiri, & Swee Kheng | 83 Clemenceau Avenue SGP. Unit #02-110 | | | | | Singapore |
| Engine Yard Enterprises, Inc | | 401 Congress Ave, Suite 2650 | | Dallas | TX | 78701 | |
| Engine Yard Enterprises, Inc | | PO Box 671224 | | Dallas | TX | 75267-1224 | |
| Equity Administrative Services, Inc. | Attn: Legal Department and Matthew Gardner | 3 Equity Way | | Westlake | OH | 44145-1052 | |
| Equity Administrative Services, Inc. | Attn: Legal Department and Matthew Gardner | 4 Equity Way | | Westlake | OH | 44145-1053 | |
| Equity Trust Company | Attn: Legal Department | PO Box 451219 | | Westlake | OH | 44145 | |
| Equity Trust Company | Attn: Legal Department | 1 Equity Way | | Westlake | OH | 44145-1050 | |
| Equity Trust Company | Attn: Legal Department and Matthew Gardner | 3 Equity Way | | Westlake | OH | 44145-1052 | |
| Estructuras Financieras Regionales S.A | Attn: Evelyn Kowalchuk and Gabriel Baglivo | Paraguay 346 piso 14 | | Ciudad de Buenos Aires | | 1057 | Argentina |
| Fidelity Information Services, LLC | Rob Lee | 601 Riverside Avenue, T-12 | | Jacksonville | FL | 32204 | |
| Fin VC Horizons II, LP - Series VIII | Logan Allin | 473 Jackson Street, Suite 300 | | San Francisco | CA | 94111 | |
| First Choice Coffee Services | | 6295 S. Pearl St., Ste. #500 | | Las Vegas | NV | 89120 | |
| First Choice Coffee Services | | 7525 Colbert Dr Ste 104 | | Reno | NV | 89511 | |
| FirstPayment USA Inc. | Attn: Alexandre Decarie | 6543 South Las Vegas Boulevard | | Las Vegas | NV | 89119 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 3 of 8

Document Ref: QANFK-CJKJP-WHEGK-H8ZZN

Page 15 of 29

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Fluent Finance Inc | Attn: Bradley Allgood | 26 S Rio Grande St #2072 | | Salt Lake City | UT | 84101 | |
| Freedom Gateway LLC | Attn: Connor Alexander | 129 Oak Park Place | | Pittsburgh | PA | 15243 | |
| FXDD Trading Limited | Attn: Lyn McKay | 525 Washington Boulevard #1405 | | Jersey City | NJ | 07310-1646 | |
| Gaingels Prime Trust 2022 LLC | David Beatty | PO Box 927 | | Burlington | VT | | |
| Gatecap Ventures II LP | Alfred M. Macdaniel, Jr. | 201 W. 5th St., Suite 1500 | | Austin | tx | 78701 | |
| GC&H Investments, L.P. | | 3 Embarcadero Center, 20th Floor | | San Francisco | ca | 94111 | |
| Global Income Coin Inc. | Attn: Jeffrey Milewski | 447 SUTTER ST | STE 405 | SAN FRANCISCO | CA | 94108-4618 | |
| GoDaddy | Attn: Legal Department | 2155 E. GoDaddy Way | | Tempe | AZ | 85284 | |
| Gong.io Inc | | PO Box 102866 | | PASADENA | CA | 91189 | |
| Google LLC | | 1600 Amphitheatre Pkwy | | Mountain View | CA | 94043 | |
| Gorilla Labs LLC | Attn: Katherine Guevara Saxton and Steven Saxton | 5137 Clareton Drive Suite 200 | | Agoura Hills | CA | 91301 | |
| Greenbax (dba Zip) | | 1 Sansome St., Ste 3000 | | San Francisco | CA | 94104 | |
| Greenbax , Inc. dba Zip | | One Sansome St | Suite 3000 | San Francisco | CA | 94104 | |
| Guideline, Inc. | | 1412 Chapin Ave. | | Burlingame | CA | 94010 | |
| Hayvn Global | Attn: George Melanitis | Seestrasse 93 | | Zurich | ZH | 8002 | CH |
| Herjavec Group | | 13333 Holmes Road | | Kansas City | MO | 64145 | |
| Hiscox Insurance Company | Attn: Kevin Kerridge | 104 South Michigan Avenue,Suite 600 | | Chicago | IL | 60603 | |
| HWA International Inc | | 8363 Wolf Lake Drive | | Memphis | TN | 38133 | |
| Iconic Growth Partners, LLC | Attn: Paul Hsu | 1568 N Milwaukee Ave, Suite 188 | | Chicago | IL | 60647 | |
| Innovative Trust Bank Holding Inc | Attn: Nathan Pierce | 1413 Ponce De Leon Ave | | San Juan | | 00909 | Puerto Rico |
| Intact Insurance | Attn: Gary Tannenbaum | 605 Highway 169 North, Suite 800 | | Plymouth | MN | 55441 | |
| Intution Exchange | Attn: Josh Samuel | 1963 White Mounatin CT | | Antioch | CA | 94531 | |
| ITW LLC | Attn: Johan Santos | 7500 NW 25th Street | | Miami | FL | 33122 | |
| IUBank | Attn: Luis Guillermo Degwitz Brillembourg | 255 Ponce de Leon Ave. | | MCS Plaza | San Juan | | Puerto Rico |
| IV Crypto Fund dba Infinity Ventures Crypto Fund, L.P. | Attn: JT Law | International Corporation Services Ltd, 103 South Church Street Harbour Place, 2nd Floor | | George Town | | KY1-1106 | Cayman Islands |
| Jawudi, Inc | Attn: Ibrahima Diallo | 3 W 123 St #6 | | New York | NY | 10027 | |
| Jawudi, Inc | Attn: Ibrahima Diallo | 675 North Avenue Northeast | | Atlanta | GA | 30354 | |
| JP Morgan Institutional Fund Services | Attn: Arye Spencer | 1111 Polaris Pkway, Flr 2D | | Columbus | OH | 43240 | |
| Karta | Attn: Aleksandar Radoslavov and Anatoly Weinstein | 1007 N Orange St, 4th Floor | | Wilmington | DE | 19801-1242 | |
| Knapsack LLC | Attn: Joe Norton | 5973 Meridian Blvd | | Brighton | MI | 48116 | |
| KnowBe4, Inc. | | 33 N Garden Ave Suite 1200 | | Clearwater | FL | 33573 | |
| Koi Trading | Attn: Jimmy Cai | 1 Market Street, #3600 | | San Francisco | CA | 94105 | |
| Kotis Design LLC | | Kotis Design | PO Box 24003 | Seattle | WA | 98124-0003 | |
| Kraken Ventures Fund I LP | Brandon Gath | 2425 Wilson Street | | Austin | TX | 78704 | |
| Lexicon Bank | | 330 S Rampart Blvd Suite 150 | | Las Vegas | NV | 89145 | |
| Lloyd's | Attn: Legal Department | 280 Park Ave. | East Tower, 25th Floor | New York | NY | 10017 | |
| LODE Payments International LLC dba Lode | Attn: Sandra Wright and Bruce Kamm | 435 12th Street West | | Bradenton | FL | 34205 | |
| LTCA Trust | Attn: Larry Rolen | 6976 Edith Lane | | Chattanooga | TN | 37421 | |
| Lucid Software Inc. | | 10355 South Jordan Gateway | Suite 300 | South Jordan | UT | 84095 | |
| Lukapay | Attn: Eduardo Barrios | 3600 Red Road # N-306 | | Miramar | FL | 33025 | |
| Lyfe Cycle Payments | Attn: Jim Rising & Daniel Percey | 105 Westpark Dr, Ste 360 | | Brentwood | TN | 37027-5862 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 4 of 8

Document Ref: QANFK-CJKJP-WHEGK-H8ZZN

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Marketo Inc | | 901 Mariners Island Blvd, Suite 500 | | San Mateo | CA | 94404 | |
| Marketo Inc | | PO Box 122068 | | Dallas | TX | 75312 | |
| Mercato Partners Traverse IV QP, L.P. | Attn: Zane Busteed | 2750 E Cottonwood Pkwy Ste 500 | | Cottonwood Heights | UT | 84121 | |
| Mercato Partners Traverse IV, L.P. | Attn: Zane Busteed | 2750 E Cottonwood Pkwy Ste 500 | | Cottonwood Heights | UT | 84121 | |
| Mercato Traverse SPV 2, A Series of Mercato Coinvestments, LLC | | PO Box 171305 | | Salt Lake City | UT | 84117 | |
| Mercato Traverse SPV 2, A Series of Mercato Coinvestments, LLC | Attn: Zane Busteed | 2750 E Cottonwood Pkwy Ste 500 | | Cottonwood Heights | UT | 84121 | |
| Metahill Inc | Attn: Gajendra Khatri and Sagar Agarwal | 16192 Coastal Hwy | | Lewes | DE | 19958 | |
| Microsoft | | 1 Microsoft Way | | Redmond | CA | 98052 | |
| Microsoft | | One Microsoft Way | | Redmond | WA | 98052 | |
| Mixmax | | 548 Market Street | PMB 60764 | San Francisco | CA | 94104 | |
| Mixmax | Attn: Kyle Parrish | 548 Market St PMB 60764 | | San Francisco | CA | 94104-5401 | |
| Morning Star Enterprises | Attn: Simon Wunsch | 8 The Green | | Dover | DE | 19901 | |
| Muck Rack, LLC | | 382 NE 191st St | #74788 | Miami | FL | 33179 | |
| MyBackpack (JXN) | Attn: Devin Elliot, James Stevens, Niina Fujioka, and Mason Alexander | 1230 121st Place NE, #C118 | | Bellevue | WA | 98005 | |
| Neosoft Private Limited | Attn: Mr. Nishant Rathi | Unit No 5, The Ruby Tower, 4th Floor | | Dadar Mumbai | | 400028 | India |
| Netlify | | 44 Montgomery Street Suite 300 | | San Francisco | CA | 94104 | |
| Netlify | Attne: Zee Yoonas | 44 Montgomery Street, Suite 300 | | San Francisco | CA | 94104 | |
| Neural Labs LLC | Attn: Pierre Basmaji, Austin Childs, and Sunny Patel | 5318 SW 49th St. | | Ocala | FL | 34474 | |
| Neutronpay Inc. | Attn: Albert Buu and Malcolm Weed | 422 Richards St #170 | | Vancouver | BC | | Canada |
| Nexxdiotic | Attn: Ricardo Gonzalez | Calle 58N 4B-45 | | Cali | | 76001 | Colombia |
| NYXEX Holdings, Inc. | Attn: Steven Foster and Duane Lee | 312 W 2nd St | | Casper | WY | 82601 | |
| Office Pride Las Vegas | Attn: Jeff Lyons | 3651 Lindell Rd, #D544 | | Las Vegas | NV | 89113 | |
| OKCoin USA Inc. | Attn: Steven Knipfelberg | 160 W. Santa Clara Street | | San Jose | CA | 95113 | |
| OKCoin USA Inc. | c/o Duane Morris LLP | Attn: Sommer L. Ross | 1201 N. Market Street, Suite 501 | Wilmington | DE | 19801 | |
| OKCOIN USA INC. | Jeff Ren | 115 SANSOME ST | STE 1002 | SAN FRANCISCO | CA | 94104-3626 | |
| OKCoin USA, Inc. | Attn: Philip Wei and Lauren Weisheit | 201 SPEAR ST | STE 1100 | SAN FRANCISCO | CA | 94105-6164 | |
| Okta | Okta, Inc. Attn: Leslie Hui | 100 1st St | | San Francisco | CA | 94105 | |
| Oleg, L.P. Limited Partnership | Oleg Tishkevich | 4957 Lakemont Blvd SE STE C4-5 | | Bellevue | WA | 98006 | |
| One World Bancorp | Attn: Joe Mann | 1013 Centre Road, Suite 403A | | Wilmington | DE | 19805 | |
| OneTrust | Attn: Erik Reardon | 1200 Abernathy Rd NE Bldg 600 | | Atlanta | GA | 30328 | |
| Onramp Invest, LLC | Attn: Kasey Price and Eric Ervin | 402 W Broadway, Ste 920 | | San Diego | CA | 92101 | |
| Open node | Attn: Rui Gomes, Julie Landrum, Mathew Fox, and Alex Homes | 5700 Wilshire Boulevard, #Unit 460 | | Los Angeles | CA | 90036 | |
| Open Node | Attn: Rui Gomes, Julie Landrum, Matthew Fox, and Alex Holmes | 5700 Wilshire Boulevard #Unit 460 | | Los Angeles | CA | 90036-3768 | |
| OpenComp LLC | | 251 Post Street | Suite 310 | San Francisco | CA | 94108 | |
| OpenDeal Inc. dba Republic | Attn: Tae Mi Lee | 3131 Eastside Street, Suite 100 | | Houston | TX | 77098 | |
| OpenDeal Inc. dba Republic | Attn: Youngro Lee | 149 5th Ave, Suite 2E | | New York | NY | 10010 | |
| Oracle America Inc | | Bank of America Lockbox Services | 15612 Collections Center Drive | Chicago | IL | 60693 | |
| Oracle America Inc | Attn: Sabrina Shouneyia | 1001 Sunset Blvd | | Rocklin | CA | 95765 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Document Ref: QANFK-CJKJP-WHEGK-H8ZZN



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Oracle Credit Corporation & Oracle America, Inc., SII to NetSuite, Inc. (jointly "Oracle") | Buchalter, a Professional Corporation | Shawn M. Christianson, Esq. | | San Francisco | CA | 94105 | |
| Oracle Health Inc. | | 2450 Holcombe Blvd suit J | | Houston | TX | 77021 | |
| Oracle Health Inc. | | 2450 Holcombe Boulevard | | Houston | TX | 77021 | |
| Ottr Finance Inc. | Attn: Aleksei Zakharov | 437 Lytton Ave, Ste 100 | | Palo Alto | CA | 94301-1533 | |
| Oval Labs, Inc | Attn: Chinedu Okpala | 8 The Green, Suite A | | Dover | DE | 19901 | |
| OVEX | Attn: Jonathan Ovadia | Unit 501 The Point, 76 Regent Road | | Sea Point | Cape Town | 8005 | South Africa |
| OWS Brasil Intermediacao LTDA | Attn: Adriano Froes | R ADELAIDE DANIEL DE ALMEIDA, 170, sala 27 box 05, | Campinas | Sao Paulo | | 13080661 | Brazil |
| PagerDuty Inc Dept 3817 | | PO Box 123817 | Dept 3817 | Dallas | TX | 75312-3817 | |
| Pagotec Consultancy Ltd | | 4/4A Bloomsbury Square | | London | | WC1A 2RP | England |
| Pagotec Consultancy LTD | Attn: Paulo Junior Spadetto Ramos | 1 Highfields Love Lane Kings | | Langley | | WD4 9JT | England |
| Pagotec Consultancy LTD | Attn: Paulo R | 4/4A Bloomsbury Square | | London | | WC1A 2RP | United Kingdom |
| Pagotronic LLC dba Pagotronic | Attn: Luis Rojas | 5798 SW 68th St | | South Miami | FL | 33156 | |
| Palindrome Master Fund LP | Gregory Garman, Esq. | Garman Turner Gordon LLP | | Las Vegas | NV | 89119 | |
| Palindrome Master Fund LP | Sarah R. Moros | 250 W 55th Street | | New York | NY | 10019 | |
| ParaPay | Attn: Lee Tolleson and Cameron Ashby | 2232 Dell Range Blvd., Ste 245 | | Cheyenne | WY | 82009 | |
| Passage Technology | | PO BOX 84886 | | Chicago | IL | 60689 | |
| Paxful Inc. | Attn: Darja Ahmarova | 3422 Old Capitol Trail PMB# 989 | | Wilmington | DE | 19808 | |
| PayCruiser | Attn: Ousmane Conde | 2901 West Coast Highway, Suite 200 | | Newport Beach | CA | 92663 | |
| Pegasus Growth Capital Fund I, LP | Hank J. Holland | 6149 E INDIAN BEND RD | | PARADISE VLY | AZ | 85253-3439 | |
| PerformLine, Inc | | 58 South St. | | Morristown | NJ | 07960 | |
| Pinttosoft LLC | Attn: Angel Salazar | 10625 Now 122nd St | | Medley | FL | 33178 | |
| Plaid Inc. | | 85 Second Street | Suite 400 | San Francisco | CA | 94105 | |
| Pluralsight, LLC | | 42 Future Way | | Draper | UT | 84020 | |
| Pluto | Attn: Jacob Sansbury | 6601 Center Dr W, Suite N | | Los Angeles | CA | 90045 | |
| Plutus Financial d/b/a ABRA | Attn: Willie Wang | 650 Casto Street, #450 | | Mountain View | CA | 94041 | |
| PortSwigger | | 6 Booths Park | Chelford Road | Knutsford | England | WA16 | United Kingdom |
| Premise | Attn: Jeff Tung and Drew Frierson | 535 MISSION ST | FL 12 | SAN FRANCISCO | CA | 94105-3225 | |
| PRI Gaingels Fund, a series of Zachary Ginsburg Funds, LP | Brett Sagan | PO Box 3217 | | Seattle | WA | 98114 | |
| Pythas | Attn: Boris Monsalve | 150 Southeast 2nd Avenue | | Miami | FL | 33131 | |
| QBE | Attn: Dan Ahern | 50 California Street, 12th floor | | San Francisco | CA | 94111 | |
| Qualtrics | | 333 West River Park Drive | | Provo | UT | 84604 | |
| Quantum Partners LP | Gregory Garman, Esq. | Garman Turner Gordon LLP | | Las Vegas | NV | 89119 | |
| Quantum Partners LP | Sarah R. Moros | 250 W 55th Street | | New York | NY | 10019 | |
| Quarter Systems Corporation | Attn: Pat Kransnyansky | 111 Town Square Pl., Suite 1203 | | Jersey City | NJ | 7310 | |
| Quickex | Attn: Maxima Fernanda Gonzalez del Canto | 1401 Sawgrass Corporate Pkwy, Suite 200 | | Sunrise | FL | 33323 | |
| QuickieCoin | Attn: Emmet Meehan | 17 Hickory Lane | | Glenford | NY | 12433 | |
| QuickieCoin | Attn: Emmet Meehan | 208 W State St | | Trenton | NJ | 8608 | |
| Realio LLC | Attn: Derek Boirun | 31 Hudson Yards, 11th Floor | | New York | NY | 10001 | |
| Robert Half | | 3993 Howard Hughes Pkwy, Suite 300 | | Las Vegas | NV | 89169 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 6 of 8

Document Ref: QANFK-CJKJP-WHEGK-H8ZZN

Page 18 of 29

 STRETTO

**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Salesforce | | 415 Mission Street | 3rd Floor | Dallas | TX | 75320-3141 | |
| Salesforce | Attn: Ryan Rodriguez | 415 Mission Street, 3rd Floor | | San Francisco | CA | 94105 | |
| salesforce.com, inc | | Salesforce Tower, 415 Mission St, 3rd Floor | | San Francisco | CA | 94105 | |
| SAP Concur | | 601 108th Ave. NE, Suite 1000 | | Bellevue | WA | 98004 | |
| Save Change LLC | Attn: David Kertz | 10733 North Frank Lloyd Wright Blvd. | | Scottsdale | AZ | 85259 | |
| Sayari Labs Inc | Attn: Benjamin Power | 829 7th St. NW, Flr 3 | | Washington | DC | 20001 | |
| SendCrypto | Attn: Elad Lieberman | 34 Grigori Afxentiou, Carithers Building, Block E, Office/Flat C | | Larnaca | Cyprus | 6021 | Cyprus |
| Senken | Attn: Djamel Mekibes, Josep Coronado, and Adrian Wons | Zehdenicker Strasse 8a | | Berlin | | 10119 | Germany |
| Sepior ApS | Attn: Ahmet Tuncay | Inge Lehmanns Gade 10 | | 8000 Aarhus | | | Denmark |
| Services 24-7 LLC | Attn: Jorge Pinzon | 1430 S Dixie Hwy, Suite 307 | | Coral Gables | FL | 33146 | |
| Settle Network | Attn: Nic Bayerque and Alejandro Ferri | Peterburi tee 47 | | Tallinn | | 11415 | Estonia |
| Settle Network | Attn: Pablo Orlando | Peterburri tee 47 | | Tallinn Harju County | | 11415 | Estonia |
| Seven Peaks Ventures Fund II, LP | Dino Vendetti | 2796 NW Clearwater Dr. | | Bend | OR | 97703 | |
| Sift | Attn: Eva Gutierrez | 525 Market St 6th Fl | | San Francisco | CA | 94105 | |
| Slack | | 50 FREMONT ST | STE 300 | SAN FRANCISCO | CA | 94105-2231 | |
| SoftServe Inc. | | 12800 University Drive | Ste 410 | Fort Myers | FL | 33907 | |
| Solidus Advisors Ltd dba Liquid Latam, Solidus Group | Attn: Horacio Gandara | 1110 Brickell Ave, Ste 800 A&B | | Miami | FL | 33131 | |
| SPV - Prime Core, LLC | Dino Vendetti | 2796 NW Clearwater Dr. | | Bend | OR | 97703 | |
| Stably Corporation | | PO Box 2739 | | Renton | WA | 98056 | |
| Stably Corporation | Attn: Kory Hoang | 2910 Burnett Ave N | | Renton | WA | 98056 | |
| Stably Corporation | c/o Gravis Law, PLLC | Attn: Jill M. Williamson & John W. O'Leary | 701 5th Ave., Ste. 2800 | Seattle | WA | 98104-7023 | |
| Stably Corporation | c/o TALG, NV, Ltd. | Attn: Ismail Amin & Marian L. Massey & Matthew S. Vesterdahl & Nathaniel T. Collins & Jaklin Guyumjyan | 5852 S. Durango Dr., Suite 105 | Las Vegas | NV | 89113 | |
| StandardFusion | | 300-1062 Homer Street | | Vancouver | BC | V6B2W9 | Canada |
| Staq Finance Inc | David Evans | 6430 S 3000 E 390 | | Cottonwood Heights | UT | 84121 | |
| Steadfast Hedge Fund | Attn: Sheena Koshy | 450 Investments LLC, 450 Park Avenue #57th | | New York | NY | 10022 | |
| Steadfast Hedge Fund | Attn:Sheena Koshy | 450 Park Ave 57th | | New York | NY | 10022-2605 | |
| Stillman Digital LLC | Attn: Jonathon Milks | 1603 Capitol Ave, Suite 402A | | Cheyenne | WA | 82001 | |
| Sumo Logic | | 855 Main St., Suite 100 | | Redwood City | CA | 94063 | |
| Suncoast Hotel and Casino | Attn: Chris Carlson | 9090 Alta Dr. | | Las Vegas | NV | 89145 | |
| Switch Reward Card | Attn: Kathy Roberts, Brad Willden, and Kristen Jolley | 2000 Ashton Blvd, Ste 200 | | Lehi | UT | 84043 | |
| Switch Reward Card | Attn: Kathy Roberts, Bryan Woods, Brad Willden, Kristen Jolley | 2000 Ashton Blvd | | Lehi | UT | 84043-6148 | |
| SYR Group (PTY) LTD dba SYNTRA | Attn: Daniel Thomas | 119 Villiers Road Walmer | | Port Elizabeth | Eastern Cape | 6001 | South Africa |
| Tagus Capital Multi-Strategy Fund SP acting by Starmark Investment Limited | Guilherme Silva | Maricorp Services Ltd., 31, The Strand, PO Box 2075 | | Gran Cayman | KY1-1105 | | Grand Cayman |
| Talos Trading Inc. | Attn: Anton Katz | 228 Park Ave S., Ste 21958 | | New York | NY | 10003-1502 | |
| Tandem, LLC | | 5225 S Loop 289 | Suite 207 | Lubbock | TX | 79424 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)



**Exhibit D**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Tandem, LLC | | Sentry Plaza II, 5225 S Loop 289, Suite 207 | | Lubbock | TX | 79424 | |
| TaxBit, Inc. | Attn: Justin Woodward | 66 East Wadsworth Park Drive, Suite 200 | | Draper | UT | 84020 | |
| The Black Wall Street | Attn: Hill Harper | 1626 N. Wilcox Avenue | Suite 211 | Hollywood | CA | 90028 | |
| The CryptoMom Global, Inc. dba THE CRYPTOMOM APP | Attn: Lord Cole and Kendra Cole | 1101 W Adams Blvd, Ste K | | Chicago | IL | 60607 | |
| The Hartford | | 301 Woods Park Dr | | Dallas | TX | 75266-0916 | |
| The Hartford | | 3600 Wiseman Blvd. | | San Antonio | TX | 78251 | |
| The Hartford | | Business Center, 3600 Wiseman Blvd | | San Antonio | TX | 78251 | |
| Timus Capital, LLC | Attn: Arthur J. Simon | 150 N. Riverside Plaza | | Chicago | IL | 60606 | |
| Tiny Orange, LLC | Fredric M. Edelman | 10001 Georgetown Pike, #1004 | | Great Falls | VA | 22066 | |
| Triton Venture Capital Prime Trust Fund I LP | Brandon Gath | 2425 Wilson Street | | Austin | TX | 78704 | |
| Trulioo Information Services | | 114 East 4th Avenue, Suite 400 | | Vancouver | BC | V5T 1G2 | Canada |
| Trulioo Information Services | | 1200-1055 West Hastings Street | | Vancouver | CA | 94104 | |
| UGF II Affiliates II, LLC | | 299 South Main Street, Suite 357 | | Salt Lake City | UT | 84111 | |
| Unbanked Inc | Attn: Ian Kane | 8000 Avalon Blvd | | Alpharetta | GA | 30009 | |
| Union Block, LLC | Attn: Stefano di Geronimo Zingg | 8 The Green | Suite 13020 | Dover | DE | 19901 | |
| Unit21 | | 112 South Park St | | San Francisco | CA | 94107 | |
| Universal Ledger LLC | Attn: Kirk Chapman | 355 S Main St | | Greenville | SC | 29601-2923 | |
| Universal Protection Service, LP d/b/a Allied Universal | | Eight Tower Bridge, 161 Washington Street, Suite 600 | | Conshohocken | PA | 19428 | |
| University Growth Fund II, LP | Peter Harris | 299 South Main Street, Suite 357 | | Salt Lake City | UT | 84111 | |
| Upflow | | 340 S Lemon Ave #7517 | | Walnut | CA | 91789 | |
| Upflow | | 440 N Barranca Avenue, #7517 | | Covina | CA | 91723 | |
| Village Labs | Attn: Bradford Church and Alex Calder | 2261 Market St #4903 | | San Francisco | CA | 94114-1612 | |
| Wallex Pay | Attn: Simone Mazzuca, Wallex | 67 Burnside Ave. | | East Hartford | CT | 06108 | |
| WE Labs, Inc. | Attn: Natalie Young | 1267 Willis Street #200 | | Seattle | WA | | |
| WE Labs, Inc. | Attn: Will Rush | 746 Kirkland Cr | | Kirkland | WA | 98033 | |
| Wealthchain, Inc. | Attn: Kevin Mehrabi | 11693 San Vicente Blvd, #532 | | Los Angeles | CA | 90049 | |
| Western Alliance Bank | Attn: Francesca Castagnola | 450 B Street | Ste 150 | San Diego | CA | 92101 | |
| WeWork Two Summerlin | Attn: Savannah Jones | 10845 Griffith Peak Drive | | Las Vegas | NV | 89135 | |
| William Blair MB Investments, LP - PCTI 2022 Series | James Wildman | 150 N. Riverside Plaza | | Chicago | IL | 60606 | |
| William Blair MB Investments, LP - PCTI | James Wildman | 150 N. Riverside Plaza | | Chicago | IL | 60606 | |
| Woodruff Sawyer | | 50 California Street, Floor 12 | | San Francisco | CA | 94111 | |
| Woodruff-Sawyer | | PO Box 45057 | | San Franscisco | CA | 94145-9950 | |
| X4 Technology Inc | Attn: Alex Miller | 10 Grand St | | Brooklyn | NY | 11249 | |
| Zap Solutions, Inc. | Attn: Jack Mallers, Nadia Asoyan, Casey Epton & Anthony Cao | 200 N LaSalle St. Suite 2650 | | Chicago | IL | 60601 | |
| Zendesk | | 989 Market St | | San Francisco | CA | 94103 | |
| Zendesk, Inc | | 1019 Market St | | San Francisco | CA | 94103 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 8 of 8

Document Ref: QANFK-CJKJP-WHEGK-H8ZZN

Page 20 of 29

# **Exhibit E**



## Exhibit E
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 1983283 Ontario Inc. dba Secure Digital Markets | Attn: Mostafa Al-Mashita and Catherine Mitilineos | | mostafa@securedigitalmarkets.com catherine@securedigitalmarkets.com |
| 1Konto | Attn: Edwin Handschuh | | edwin@1konto.com |
| AGILE THOUGHT LLC | | | ar@agilethought.com diana.abril@abrillaw.com |
| Agile Thought LLC | | | ar@agilethought.com |
| Agile Thought LLC | c/o Potter Anderson & Corroon | Attn: Jeremy William Ryan | jryan@potteranderson.com |
| Allegheny Casualty Company | | | dave.smith@allghenycasualty.com |
| Allegheny Digital | | | greg.porter@alleghenydigital.com |
| Alpha Node Limited, One Alpha | Attn: Matt De Souza | | services@onealpha.io matt@onealpha.io |
| Amazon Web Services, Inc. | Attn: Brian Peterson | | brian.peterson@klgates.com |
| Amazon Web Services, Inc. | Attn: Steve Beranek | | sberanek@amazon.com brian.peterson@klgates.com |
| AnChain.AI | | | francesco.piccoli@anchain.ai |
| Anthem Blue Cross and Blue Shield | Attn: Nikki Tamayo | | nikki.tamayo@anthem.com |
| Archblock (TrustToken, Inc), TrueCoin | Attn: Alex de Lorraine | | alex.delorraine@trusttoken.com |
| Arete Incident Response/Arete Advisors, LLC | Attn: John Morrissey | | jmorrissey@areteir.com |
| Atlassian | | | atlassian-labs-vendor@atlassian.com |
| AU10TIX | | | au10tixbilling@au10tix.com |
| AU10TIX | Attn: Ron Atzmon | | yossi.lanciano@au10tix.com legal@au10tix.com |
| AU10TIX Limited | Attn: Ron Atzmon | | yossi.lanciano@au10tix.com legal@au10tix.com |
| AU10TIX Ltd. | Attn: Ron Atzmon and Erez Hershkovitz | | yossi.lanciano@au10tix.com au10tixbilling@au10tix.com |
| Audius Token | Attn: Christina Rowland | | christina@audius.co |
| Augeo | Attn: Danny Kristal | | jvanselow@augeomarketing.com dskristal@augeomarketing.com |
| BAM Trading Services Inc. | | | fiat.finance@binance.us |
| BAM Trading Services Inc. | | | legal@binance.us |
| BAM Trading Services Inc. | Attn: Christopher Blodgett and Katrina Fava | | christopher.blodgett@binance.us katrina.fava@binance.us |
| Bitcoin Solutions, Inc. | Attn: Noel Billingsly and Edward Gieske | | noel@bitcards.com ed.gieske@bitcards.com |
| Bittrex | Attn: Daniel Cohen and Luke Tessaro | | dcohen@bittrex.com luke@bittrex.com |
| BKR International KB | | | ivanov@bankor.com |
| BKR International KB | Attn: Todor Ivanov | | ivanov@bankor.com |
| BlocHaus | | | info@blochaus.com |
| Block.io | Attn: Jeffrey Hinshaw | | jeff@blocks.io |
| Blockchain Association Inc. | Attn: Allie Page | | contact@theblockchainassociation.org |
| BMO | Attn: Adam Tarr | | Adam.Tarr@bmo.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 1 of 8

Document Ref: QANFK-CJKJP-WHEGK-H8ZZN

Page 22 of 29



**Exhibit E**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| BMO Harris Bank, N.A. | | | adam.tarr@bmo.com |
| | | | maureen.watson@bmo.com |
| | | | shawn.adcock@bmo.com |
| | | | ebony.walker@bmo.com |
| Bold | Attn: Zachary Pardey | | zack@getbold.io |
| Bosonic, Inc. | Attn: Rosario Ingargiola | | rosario@bosonic.digital |
| Caramba | Attn: Christopher Dannen | | chris@caramba.money |
| Catamorphic Co. dba LaunchDarkly | | | ar@launchdarkly.com |
| Center for Emerging Risk Research | Attn: Daniel Kestenholz | | daniel.kestenholz@emergingrisk.ch |
| Center for Emerging Risk Research | Attn: Ruairi Donnelly | | ruairi.donnelly@polaris-ventures.org |
| Change Digital Commerce Inc. | Attn: Daniel Lipshitz | | daniel@changedigital.cash |
| Chasm Labs LLC | Attn: Alice Lambo | | alice.lambo@chasmlabs.io |
| Chasm Labs LLC | Attn: Mike Kolzet | | mike.kolzet@chasmlabs.io |
| CIFRAPAY, UNIPESSOAL LDA | Attn: Mike H | | mike.h@cifrapayments.com |
| Clear Junction Limited | Attn: Teresa Cameron | | teresa@clearjunction.com |
| Coast | Attn: Tim Howard | | tim@0xcoast.com |
| CoinFLEX US LLC | | | risk+mmus@coinflex.us |
| CoinFLEX US LLC | Attn: Mark Lamb | | mark@coinflex.com |
| Coinfront Inc. | Attn: Ashraf Shoukr | | ash@coinfront.io |
| CoinSmart Financial Inc. | Attn: Jeremy Koven | | jeremy@coinsmart.com |
| Commerce Ventures III, L.P. | | | dan@commerce.vc |
| Commerce Ventures III, L.P. | Attn: Dan Rosen | | dan@commerce.vc |
| Compass Minning, Inc. | Attn: Jameson Nunney | | jameson@compassmining.io |
| Compass Payment Solutions LLC | Attn: Steven Videla | | svidela@compasspayment.net |
| Compliance Alliance, Inc. | | | jordan@bankersalliance.org |
| Compliance Alliance, Inc. | Darlia Forgarty | | Info@compliancealliance.com |
| Cornerstone Global Management, Inc. | Attn: David Schwartz | | david.schwartz@gettheedge.io |
| Crescent Save LLC | Attn: Grant Roscoe | | grant@crescent.app |
| CubeSmart | | | STORE0438@CUBESMART.COM |
| CyberSecOp LLC | Attn: Jeffrey Walker | | jwalker@cybersecop.com |
| Cypfer Corp. | Attn: Daniella H. and Jason S.T. Kotler | | legaladmin@cypfer.com |
| | | | jkotler@cypfer.com |
| Cypfer Corp. | Attn: Jason Kotler | | jkotler@cypfer.ca |
| Dapper Labs Inc. | | | sam@dapperlabs.com |
| Dapper Labs Inc. | Attn: Mickey Maher | | mickey@dapperlabs.com |
| Dapper Labs Inc. | Attn: Sam Gharegozlou | | sam@dapperlabs.com |
| Datadog, Inc. | Attn: Andrew Baldwin | | andrew.baldwin@datadoghq.com |
| DayNight Capital Inc. | | | mcopello@pollux.finance |
| Daynight Capital Inc. | Attn: Marcos Copello | | mcopello@pollux.finance |
| Decasonic Prime Trust, a series of Decasonic Opportunity Fund, LLC | Paul Hsu | | paul@decasonic.com |
| Decasonic Prime Trust, a series of Decasonic Opportunity Fund, LLC | | | mfrisch@crokefairchild.com |
| Defy Security, LLC | Attn: Jeremy Gilbert | | jeremy@defysecurity.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 2 of 8

Document Ref: QANFK-CJKJP-WHEGK-H8ZZN

Page 23 of 29



**Exhibit E**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| dexFreight Inc. | | | diana+dex@startengine.com |
| dexFreight Inc. | Attn: Carlos Hernandez and Hector Hernandez | | carlos@dexfreight.io<br>hector@dexfreight.io |
| Digital Asset Redemption | Attn: Matthew Leidlein | | matthew.leidlein@digitalassetredemption.com |
| Digital Mountain | | | accounting@digitalmountain.com |
| Digital Mountain, Inc. | Attn: Julie Lewis and Jessica Love | | julie.lewis@digitalmountain.com |
| DV Chain, LLC | Attn: Legal and Garrett See | | legal@dvchain.co |
| East West Technologies | Attn: Evan Winter | | evan@truffles.one |
| Eco, Inc | Attn: Nishi Gupta | | nishi@eco.com |
| Egnyte, Inc . | | | ar@egnyte.com |
| Electric Solidus Inc. dba Swan Bitcoin | Attn: Cory Klippsten | | cory@swanbitcoin.com |
| Empowering Technology Solutions LLC | | | brian@etsworks.com |
| Emurgo | Attn: Ken Kodama, Vineeth Bhuvanagiri, & Swee Kheng | | kodama@emurgo.io<br>vineeth@emurgo.io<br>sk.lau@emurgo.io |
| Engine Yard Enterprises, Inc | | | billing@engineyard.com |
| Equity Administrative Services, Inc. | Attn: Chris Hoffman | | chris@equityadmin.co |
| Equity Trust Company | Attn: Legal Department | | h.derise@trustetc.com<br>legal@trustetc.com |
| Equity Trust Company | Attn: Legal Department and Matthew Gardner | | legal@trustetc.com<br>legal@primetrust.com |
| Estructuras Financieras Regionales S.A | Attn: Evelyn Kowalchuk and Gabriel Baglivo | | backefr@estructurasdesk.com<br>backoffice@estructurasdesk.com |
| Fin VC Horizons II, LP - Series VIII | | | logan@finvc.co<br>christian@finvc.co<br>henry@finvc.co<br>marcella@fin.capital<br>logan@fin.capital<br>luke@fin.capital<br>ren@fin.capital |
| Fin VC Horizons II, LP - Series VIII | Logan Allin | | ren@fin.capital |
| First Choice Coffee Services | | | lasvegas@firstchoiceservices.com |
| First Choice Coffee Services | | | reno@firstchoiceservices.com |
| FirstPayment USA Inc. | Attn: Alexandre Decarie | | alex@firstpayment.io |
| Fluent Finance Inc | Attn: Bradley Allgood | | bradley@fluent.finance |
| Freedom Gateway LLC | Attn: Connor Alexander | | connor@freedomgateway.com |
| FXDD Trading Limited | Attn: Lyn McKay | | lmckay@fxdd.com |
| GateCap Ventures II LP | | | alfred@gate-cap.com<br>frank@gate-cap.com |
| Gatecap Ventures II LP | Alfred M. Macdaniel, Jr. | | notices@gate-cap.com |
| GC&H Investments, L.P. | | | gchsupport@cooley.com |
| GC&H Investments, L.P. | | | gchsupport@cooley.com |
| Global Income Coin Inc. | Attn: Jeffrey Milewski | | jeff@globalincomecoin.com |
| GoDaddy | Attn: Legal Department | | legal@godaddy.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Document Ref: QANFK-CJKJP-WHEGK-H8ZZN



**Exhibit E**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Gong.io Inc | | | accounts.receivable@gong.io |
| Google LLC | | | collections@google.com |
| Google LLC | | | collections@google.com |
| Gorilla Labs LLC | Attn: Katherine Guevara Saxton and Steven Saxton | | kgs@gorillalabs.co ss@gorillalabs.co |
| Greenbax , Inc. dba Zip | | | ar@ziphq.com |
| Guideline, Inc. | | | clients@guideline.com |
| Hayvn Global | Attn: George Melanitis | | george.melanitis@hayvnglobal.com |
| Herjavec Group | | | info@herjavecgroup.com |
| Iconic Growth Partners, LLC | Attn: Paul Hsu | | paul@decasonic.com |
| Innovative Trust Bank Holding Inc | Attn: Nathan Pierce | | npierce@parkavenuefinance.com |
| Intution Exchange | Attn: Josh Samuel | | jsamuel@coinsforcollege.org |
| ITW LLC | Attn: Johan Santos | | info@it-pay.us |
| ITW LLC | c/o IT Pay US | Attn: Johan Santos | info@it-pay.us |
| IUBank | Attn: Luis Guillermo Degwitz Brillembourg | | ldegwitz@iubank.com |
| IV Crypto Fund dba Infinity Ventures Crypto Fund, L.P. | Attn: JT Law | | jt@ivcrypto.io |
| Jawudi, Inc | Attn: Ibrahima Diallo | | rahim@jawudi.com |
| JP Morgan Institutional Fund Services | Attn: Arye Spencer | | arye.spencer@jpmorgan.com |
| Karta | Attn: Aleksandar Radoslavov and Anatoly Weinstein | | one@karta.io rad@karta.io |
| Knapsack LLC | Attn: Joe Norton | | jnorton@fastwallet.com |
| KnowBe4, Inc. | | | ar@knowbe4.com |
| Koi Trading | Attn: Jimmy Cai | | jimmy@koi.trade |
| Kotis Design LLC | | | accounting@kotisdesign.com |
| Kraken Ventures Fund I LP | Brandon Gath | | brandon@krakenventures.com |
| LODE Payments International LLC dba Lode | Attn: Sandra Wright and Bruce Kamm | | sandraw@lode.one brucek@lode.one |
| Lucid Software Inc. | | | ar@lucidchart.com |
| Lukapay | Attn: Eduardo Barrios | | eduardo@lukapay.io |
| Lyfe Cycle Payments | Attn: Jim Rising & Daniel Percey | | jim@lyfecyclepayments.com daniel@lyfecyclepayments.com |
| Marketo Inc | | | sjar@adobe.com |
| Mercato Partners Traverse IV QP, L.P. | Attn: Zane Busteed | | zane@mercatopartners.com |
| Mercato Partners Traverse IV, L.P. | Attn: Zane Busteed | | zane@mercatopartners.com |
| Mercato Traverse SPV 2, A Series of Mercato Coinvestments, LLC | | | zane@mercatopartners.com |
| Mercato Traverse SPV 2, A Series of Mercato Coinvestments, LLC | | | zane@mercatopartners.com |
| Mercato Traverse SPV 2, A Series of Mercato Coinvestments, LLC | Attn: Zane Busteed | | zane@mercatopartners.com |
| Metahill Inc | Attn: Gajendra Khatri and Sagar Agarwal | | gajendra@rampay.io sagar@rampay.io |
| Mixmax | | | support@mixmax.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Document Ref: QANFK-CJKJP-WHEGK-H8ZZN



**Exhibit E**

Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Morning Star Enterprises | Attn: Simon Wunsch | | capitalism1992@protonmail.com |
| Muck Rack, LLC | | | janell@muckrack.com |
| MyBackpack (JXN) | Attn: Devin Elliot, James Stevens, Niina Fujioka, and Mason Alexander | | james@jxndao.com<br>mason@jxndao.com<br>niina@jxndao.com<br>devin@jxndao.com |
| Netlify | | | netlifyaccounting@netlify.com |
| Netlify | Attne: Zee Yoonas | | support@netlify.com |
| Neural Labs LLC | Attn: Pierre Basmaji, Austin Childs, and Sunny Patel | | sunny@neuraltechnologies.io |
| Neutronpay Inc. | Attn: Albert Buu and Malcolm Weed | | malcolm@neutronpay.com<br>albert@neutronpay.com |
| Nexxdiotic | Attn: Ricardo Gonzalez | | ricardo.gonzalez@nexxdiotc.com |
| NYXEX Holdings, Inc. | Attn: Steven Foster and Duane Lee | | s.foster@nyxex.com<br>d.lee@nyxex.com |
| OKCoin USA Inc. | | | jeff@okcoin.com |
| OKCoin USA Inc. | Attn: Steven Knipfelberg | | SLRoss@duanemorris.com |
| OKCoin USA Inc. | c/o Duane Morris LLP | Attn: Sommer L. Ross | SLRoss@duanemorris.com |
| OKCOIN USA INC. | Jeff Ren | | jeff@okcoin.com |
| OKCoin USA, Inc. | Attn: Philip Wei and Lauren Weisheit | | philip.wei@okcoin.com |
| One World Bancorp | Attn: Joe Mann | | info@oneworldbancorp.com |
| OneTrust | Attn: Erik Reardon | | erik.reardon@onetrust.com |
| Onramp Invest, LLC | Attn: Kasey Price and Eric Ervin | | kasey@onrampinvest.com<br>eervin@onrampinvest.com<br>info@oneworldbancorp.com |
| Open node | Attn: Rui Gomes, Julie Landrum, Mathew Fox, and Alex Homes | | kasey@onrampinvest.com<br>eervin@onrampinvest.com |
| Open Node | Attn: Rui Gomes, Julie Landrum, Matthew Fox, and Alex Holmes | | rui@opennode.com<br>julie@opennode.com<br>matt@opennode.com<br>alex@opennode.com |
| OpenComp LLC | | | invoices@opencomp.com |
| OpenDeal Inc. dba Republic | Attn: Tae Mi Lee | | accounting@republic.co |
| OpenDeal Inc. dba Republic | Attn: Youngro Lee | | legal@republic.co |
| Oracle America Inc | | | billing@netsuite.com |
| Oracle America Inc | Attn: Sabrina Shouneyia | | sshouneyia@netsuite.com |
| Oracle Credit Corporation & Oracle America, Inc., SII to NetSuite, Inc. (jointly "Oracle") | Buchalter, a Professional Corporation, Attn: Shawn M. Christianson, Esq. | | schristianson@buchalter.com |
| Oracle Health Inc. | | | jaeb@oracle-health.com |
| Ottr Finance Inc. | Attn: Aleksei Zakharov | | a@ottr.finance |
| Oval Labs, Inc | Attn: Chinedu Okpala | | chinedu@ovalfi.com |
| OVEX | Attn: Jonathan Ovadia | | jon@ovex.io |
| OWS Brasil Intermediacao LTDA | Attn: Adriano Froes | | adriano@oneworldservices.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Document Ref: QANFK-CJKJP-WHEGK-H8ZZN



**Exhibit E**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| PagerDuty Inc Dept 3817 | | | accountsreceivable@pagerduty.com |
| Pagotec Consultancy Ltd | | | adm@pagotec.io |
| Pagotec Consultancy LTD | Attn: Paulo Junior Spadetto Ramos | | adm@pagotec.io |
| Pagotec Consultancy LTD | Attn: Paulo R | | adm@pagotec.io |
| Pagotronic LLC dba Pagotronic | Attn: Luis Rojas | | lrojas@pagotronic.com |
| Palindrome Master Fund LP | | | sarah.moros@soros.com |
| Palindrome Master Fund LP | Gregory Garman, Esq. | | ggarman@gtg.legal |
| ParaPay | Attn: Lee Tolleson and Cameron Ashby | | lee.tolleson@wrinklewerx.com cameron.ashby@wrinklewerx.com |
| Passage Technology | | | ar@passagetech.com |
| Paxful Inc. | Attn: Darja Ahmarova | | finance@paxful.com |
| PayCruiser | Attn: Ousmane Conde | | ousmane@paycruiser.com |
| Pegasus Growth Capital Fund I, LP | Hank J. Holland | | holland@pegasusgrowth.com |
| PerformLine, Inc | | | mthomas@performline.com |
| Pinttosoft LLC | Attn: Angel Salazar | | asalazar@pinttosoft.com |
| Plaid Inc. | | | nicoleta@fundamerica.com |
| Pluralsight, LLC | | | ar@pluralsight.com |
| Pluto | Attn: Jacob Sansbury | | ousmane@paycruiser.com |
| Pluto | Attn: Jacob Sansbury | | jacob@plutohq.io |
| Plutus Financial d/b/a ABRA | Attn: Willie Wang | | willie@abra.com |
| PortSwigger | | | office@portswigger.net |
| Premise | Attn: Jeff Tung and Drew Frierson | | ap@premise.com drew.frierson@premise.com |
| PRI Gaingels Fund, a series of Zachary Ginsburg Funds, LP | | | portfolio@angel.co oliver@gaingels.com |
| PRI Gaingels Fund, a series of Zachary Ginsburg Funds, LP | Brett Sagan | | portfolio@angel.co |
| QBE | Attn: Dan Ahern | | dahern@woodruffsawyer.com |
| QBE | Attn: Dan Ahern | | dahern@woodruffsawyer.com |
| Qualtrics | | | invoices@qualtrics.com |
| Quantum Partners LP | | | Andrew.Hollenbeck@soros.com Joe.Capone@soros.com |
| Quantum Partners LP | Gregory Garman, Esq. | | ggarman@gtg.legal |
| Quarter Systems Corporation | Attn: Pat Kransnyansky | | pat@utilla.io |
| Quarter Systems Corporation | c/o Utilla Corporation | Attn: Pat Krasnyansky | willie@abra.com |
| QuickieCoin | Attn: Emmet Meehan | | emmet@quickiecoin.com |
| Realio LLC | Attn: Derek Boirun | | derek@realio.fund |
| Salesforce | | | billing@salesforce.com |
| Save Change LLC | Attn: David Kertz | | david@hodlit.com gajendra@rampay.io |
| Sayari Labs Inc | Attn: Benjamin Power | | info@sayari.com |
| SendCrypto | Attn: Elad Lieberman | | legal@sendcrypto.com elad@sendcrypto.com |
| SendCrypto | c/o LTU | Attn: Elad Lieberman | jay.proffitt@securitizemarkets.io |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Document Ref: QANFK-CJKJP-WHEGK-H8ZZN



**Exhibit E**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Senken | Attn: Djamel Mekibes, Josep Coronado, and Adrian Wons | | djamel@senken.io<br>josep@senken.io<br>adrian@senken.io |
| Senken | Attn: Djamel Mekibes, Josep Coronado, and Adrian Wons | | djamel@senken.io |
| Services 24-7 LLC | Attn: Jorge Pinzon | | jpinzon@net24-7.com |
| Settle Network | Attn: Nic Bayerque and Alejandro Ferri | | info@settlenetwork.com |
| Settle Network | Attn: Pablo Orlando | | info@settlenetwork.com<br>pablo@letsping.com |
| Sift | | | ahollomon@sift.com |
| Slack | | | receivables@slack-corp.com |
| SoftServe Inc. | | | info@softserveinc.com |
| Solidus Advisors Ltd dba Liquid Latam, Solidus Group | Attn: Horacio Gandara | | hgs@soliduscapital.io |
| SPV - Prime Core, LLC | Dino Vendetti | | dino@sevenpeaksventures.com |
| Stably Corporation | | | ivan@stably.io |
| Stably Corporation | Attn: Kory Hoang | | prime_trust_access@stably.io<br>kory@stably.io |
| Stably Corporation | c/o Gravis Law, PLLC | Attn: Jill M. Williamson  & John W. O'Leary | jwilliamson@garvislaw.com<br>JOLeart@garvislaw.com |
| Stably Corporation | c/o TALG, NV, Ltd. | Attn: Ismail Amin & Marian L. Massey & Matthew S. Vesterdahl & Nathaniel T. Collins & Jaklin Guyumjyan | iamin@talglaw.com<br>mvesterdahl@talglaw.com<br>mmassey@talglaw.com<br>ncollins@talglaw.com<br>jguyumjyan@talglaw.com |
| StandardFusion | | | billing@standardfusion.com |
| Staq Finance Inc | David Evans | | Dee@staqfi.com |
| Steadfast Hedge Fund | Attn: Sheena Koshy | | dee@staqapp.io |
| Steadfast Hedge Fund | Attn:Sheena Koshy | | skoshy@steadfast.com |
| Stillman Digital LLC | Attn: Jonathon Milks | | jon@stillmandigital.com |
| Sumo Logic | | | asalam@sumologic.com<br>ccolston@sumologic.com |
| Switch Reward Card | Attn: Kathy Roberts, Brad Willden, and Kristen Jolley | | kathy@switchrewardcard.com<br>bwillden@switchrewardcard.com<br>kjolley@switchrewardcard.com |
| Switch Reward Card | Attn: Kathy Roberts, Bryan Woods, Brad Willden, Kristen Jolley | | skoshy@steadfast.com |
| SYR Group (PTY) LTD dba SYNTRA | Attn: Daniel Thomas | | info@syntra.exchange<br>daniel.t@syntra.exchange |
| Tagus Capital Multi-Strategy Fund SP acting by Starmark Investment Limited | Guilherme Silva | | g.silva@taguscap.com<br>leon@taguscap.com |
| Tandem, LLC | | | billing@conetrix.com |
| The CryptoMom Global, Inc. dba THE CRYPTOMOM APP | Attn: Lord Cole and Kendra Cole | | lord@thecryptomomapp.com<br>kendra@thecryptomomapp.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 7 of 8

Document Ref: QANFK-CJKJP-WHEGK-H8ZZN

Page 28 of 29



**Exhibit E**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| The Hartford | | | agency.service@thehartford.com |
| The Hartford | | | agency.service@thehartford.com |
| Timus Capital, LLC | Attn: Arthur J. Simon | | dtakagi@williamblair.com<br>BBlakely@williamblair.com<br>jwildman@williamblair.com<br>KBennett@williamblair.com |
| Tiny Orange, LLC | Fredric M. Edelman | | ric.edelman@tinyorangecapital.com<br>rene.chaze@tinyorangecapital.com |
| Triton Venture Capital Prime Trust Fund I LP | Brandon Gath | | brandon@krakenventures.com |
| Trulioo Information Services | | | accounts@trulioo.com |
| UGF II Affiliates II, LLC | | | peter@growthfund.com |
| Union Block, LLC | Attn: Stefano di Geronimo Zingg | | stefano@unionblock.io |
| University Growth Fund II, LP | Peter Harris | | peter@growthfund.com |
| Upflow | | | billing@upflow.io |
| Village Labs | Attn: Bradford Church and Alex Calder | | bradford@villagelabs.co<br>alex@villagelabs.co<br>kirk@uled.io |
| Wallex Pay | Attn: Simone Mazzuca, Wallex | | simone@wallexcustody.com |
| WE Labs, Inc. | Attn: Will Rush | | will@trystack.io |
| Wealthchain, Inc. | Attn: Kevin Mehrabi | | kevin@wealthchain.io |
| Western Alliance Bank | Attn: Francesca Castagnola | | FCastagnola@westernalliancebank.com |
| WeWork | Attn: Leasing Manager | | christian.meyers@wework.com |
| William Blair MB Investments, LP - PCTI | James Wildman | | dtakagi@williamblair.com |
| William Blair MB Investments, LP - PCTI 2022 Series | James Wildman | | dtakagi@williamblair.com |
| Woodruff Sawyer | | | dahern@woodruffsawyer.com |
| Woodruff-Sawyer | | | accounting-premiumreceivables@woodruffsawyer.com |
| Zap Solutions, Inc. | Anthony Cao and Nadia Asoyan | | anthony@strike.me |
| Zap Solutions, Inc. | Attn: Jack Mallers, Nadia Asoyan & Casey Epton | | billing@strike.me<br>nadia.asoyan@strike.me<br>casey@strike.me |
| Zendesk, Inc | | | ar@zendesk.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 8 of 8

Document Ref: QANFK-CJKJP-WHEGK-H8ZZN

Page 29 of 29