# **EXHIBIT A**

## **October Time Detail**



Invoice: 3833323                                            12/29/2023
Client: 121647

Prime Trust
330 S Rampart Blvd
Suite 260
Las Vegas, NV 89145

For Services Rendered in Connection with:

Matter: 0012          Chapter 11 Case

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 10/02/23 | Case Administration R. Trickey | 0.10 | 72.50 | Correspond with Cooley regarding parties in interest list and conflicts check. |
| B110 10/02/23 | Case Administration D. Northrop | 0.30 | 201.00 | E-mail correspondence with M. Kandestin regarding issues relating to preparation of binders to be delivered to the Court for the 10/5 hearing. |
| B110 10/02/23 | Case Administration D. Northrop | 0.60 | 402.00 | Draft agenda for 10/5 hearing (.2); revise agenda for 10/5 hearing (.2); e-mail correspondence with M. Kandestin regarding Zoom link to include in hearing agenda (.1); draft e-mail to A. Laguna and P. Subda, in Judge Stickles' chambers, to request Zoom link for inclusion in 10/5 hearing agenda (.1). |
| B110 10/03/23 | Case Administration D. Northrop | 1.40 | 938.00 | Revise agenda for 10/5 hearing (.4); email correspondence with M. Kandestin regarding revisions to agenda for 10/5 hearing and finalizing same for filing (.2); e-mail |



**McDermott Will & Emery**

Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | correspondence with M. Kandestin regarding following up with chambers regarding Zoom link for the 10/5 hearing (.1); finalize agenda for 10/5 hearing for filing on the ECF case docket (.1); file agenda on the ECF case docket (.2); e-mail correspondence with Reliable Company regarding preparation of binders for 10/5 hearing to be delivered to the judge's chambers (.1); further e-mail correspondence with Reliable Company to coordinate preparation and delivery of binders to Judge Stickles' chambers (.3). |
| B110 10/03/23 | Case Administration D. Northrop | 1.20 | 804.00 | Research to obtain Judge Stickles' calendar for the week of 10/2 (.2); review/analyze same (.5); e-mail correspondence with M. Kandestin regarding Judge Stickles' calendar for the week of 10/2 (.5). |
| B110 10/04/23 | Case Administration M. Kandestin | 0.40 | 552.00 | Emails with R. Trickey regarding amended Top 50 list (.1); review same (.1); comment on notice of filing for same (.1); emails with D. Northrop regarding same (.1). |
| B110 10/04/23 | Case Administration D. Northrop | 0.30 | 201.00 | Review order entered on 10/4 extending deadline for Debtors to file schedules and statements (.1); review SOFA Question 4 for the four debtors (.1); e-mail correspondence with D. Azman and M. Kandestin regarding same (.1). |



**McDermott Will & Emery**

Prime Trust

| | |
|---|---|
| Client: | 121647 |
| Invoice: | 3833323 |
| Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 10/04/23 | Case Administration D. Northrop | 1.10 | 737.00 | E-mail correspondence with M. Kandestin regarding obtaining Zoom link to include in amended agenda for 10/5 hearing and preparation and filing of amended agenda (.2); telephone call to Judge Stickles' courtroom deputy to obtain Zoom registration link for the 10/5 hearing and follow-up e-mail correspondence with M. Kandestin regarding same (.1); draft amended agenda for 10/5 hearing (.5); revise/finalize amended agenda (.1); file amended agenda on the ECF case docket (.2). |
| B110 10/04/23 | Case Administration D. Northrop | 1.10 | 737.00 | E-mail correspondence with company personnel and special committee regarding Zoom link registrations for 10/5 hearing (.1); e-mail correspondence with Company regarding same (.1); register certain MWE attorneys and certain company personnel for Zoom participation at the 10/5 hearing (.9). |
| B110 10/04/23 | Case Administration D. Northrop | 1.60 | 1,072.00 | Assemble pleadings and other materials for 10/5 hearing for M. Kandestin. |
| B110 10/05/23 | Case Administration D. Northrop | 1.20 | 804.00 | Draft second amended agenda for 10/5 hearing (.9); finalize second amended agenda for filing on the ECF case docket (.1); file second amended agenda on the ECF case docket (.2). |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110<br>10/05/23 | Case Administration<br>D. Northrop | 0.10 | 67.00 | E-mail correspondence with transcriber regarding preparation of transcript of 10/5 hearing. |
| B110<br>10/05/23 | Case Administration<br>D. Northrop | 0.60 | 402.00 | Register additional company personnel, M3 personnel, and attorneys for participation via Zoom at the 10/5 hearing (.5); e-mail correspondence regarding non-receipt of Zoom link for the 10/5 hearing (.1). |
| B110<br>10/05/23 | Case Administration<br>D. Northrop | 0.50 | 335.00 | E-mail correspondence with M. Kandestin regarding service of orders entered on 10/4 and Debtors' filings on 10/4 and 10/5 (.1); coordinate service of orders and Debtors' filings by Stretto (.4). |
| B110<br>10/06/23 | Case Administration<br>M. Kandestin | 1.20 | 1,656.00 | Emails with Stretto regarding Amended Matrix Order (.1); call with G. Steinman regarding open case workstreams (.4); email with the Company regarding privacy protection order, Stretto (.2); emails with Stretto regarding same (.2); emails with Chambers, Clerk's Office, regarding same (.3). |
| B110<br>10/06/23 | Case Administration<br>D. Northrop | 0.10 | 67.00 | Communicate with MWE team regarding new case dates and deadlines. |



**McDermott Will & Emery**

Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 10/06/23 | Case Administration D. Northrop | 0.10 | 67.00 | E-mail correspondence with M. Kandestin regarding requirement that Stretto receive prior approval of all affidavits of service prior to filing. |
| B110 10/08/23 | Case Administration M. Kandestin | 0.20 | 276.00 | Discussions with G. Steinman regarding open workstreams and case issues. |
| B110 10/09/23 | Case Administration D. Northrop | 0.60 | 402.00 | Communicate with MWE team regarding new case dates and deadlines. |
| B110 10/09/23 | Case Administration M. Kandestin | 0.10 | 138.00 | Emails with J. Jumbeck regarding privacy protection order. |
| B110 10/10/23 | Case Administration M. Kandestin | 1.70 | 2,346.00 | Prepare detailed case summary email for Nevada counsel (.4); weekly call with M3 regarding case strategy (.3); emails with Special Committee regarding open case issues, review materials in connection with same (.5); emails with D. Azman, J. Evans, G. Steinman regarding same (.2); call with G. Steinman, J. Evans regarding same (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



**McDermott Will & Emery**

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 10/10/23 | Case Administration D. Northrop | 0.30 | 201.00 | Draft agenda for 10/18 hearing. |
| B110 10/10/23 | Case Administration J. Jumbeck | 0.50 | 552.50 | Conference with M3 team and MWE team re current workstreams. |
| B110 10/11/23 | Case Administration M. Kandestin | 0.10 | 138.00 | Emails with D. Northrop regarding Stretto affidavits of service. |
| B110 10/11/23 | Case Administration D. Northrop | 0.20 | 134.00 | Review and revise affidavit of service for notice of adjournment of auction prepared by Stretto (.1); e-mail correspondence with MWE team and Stretto regarding approval of revised affidavit of service for filing (.1). |
| B110 10/11/23 | Case Administration C. Catanese | 0.20 | 145.00 | Review MWE team correspondence re case strategy. |
| B110 10/12/23 | Case Administration C. Catanese | 0.20 | 145.00 | Emails with G. Steinman discussing general case administration and status updates. |



Prime Trust

Client:         121647
Invoice:       3833323
Invoice Date:   12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 10/12/23 | Case Administration D. Northrop | 0.30 | 201.00 | Draft agenda for 10/18 hearing (.1); draft e-mail correspondence to A. Lugano, Judge Stickles' courtroom deputy, to request Zoom link for the 10/18 hearing (to be included in the Debtors' agenda) (.1); follow-up e-mail correspondence with P. Subda regarding same (.1). |
| B110 10/12/23 | Case Administration D. Northrop | 0.10 | 67.00 | Communicate with MWE team regarding new case dates and deadlines. |
| B110 10/13/23 | Case Administration C. Catanese | 0.40 | 290.00 | Emails with J. Jumbeck re case administration. |
| B110 10/13/23 | Case Administration D. Northrop | 0.10 | 67.00 | Communicate with MWE team regarding new case dates and deadlines. |
| B110 10/13/23 | Case Administration D. Northrop | 0.10 | 67.00 | E-mail correspondence with M. Kandestin regarding preparation and filing of pro hac vice motion for M. Wombacher. |



Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 10/13/23 | Case Administration D. Northrop | 0.40 | 268.00 | E-mail correspondence with transcriber (Reliable Co.) regarding status of preparation of 10/5 hearing transcript (.1); review transcript of 10/5 hearing upon receipt and e-mail with transcriber regarding correction to same (.1); further review of transcript of 10/5 hearing (.1); e-mail correspondence with MWE team regarding same (.1). |
| B110 10/13/23 | Case Administration D. Northrop | 0.30 | 201.00 | Draft cover sheet for affidavit of publication for conformation hearing notice (.1); file affidavit of publication for notice of confirmation hearing on the ECF case docket (.2). |
| B110 10/14/23 | Case Administration D. Northrop | 4.10 | 2,747.00 | Draft agenda for 10/18 hearing (3.5); e-mail correspondence with M. Kandestin regarding same (.2); e-mail correspondence with Reliable regarding preparation of binders for the Court for the 10/18 hearing (.1); e-mail correspondence with M. Kandestin regarding materials to be assembled for 10/18 hearing (.1) assemble materials for M. Kandestin for 10/18 hearing (.3). |
| B110 10/16/23 | Case Administration C. Catanese | 0.20 | 145.00 | Meet with J. Jumbeck re case strategy. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 10/16/23 | Case Administration J. Jumbeck | 0.70 | 773.50 | Review updated workstreams checklist (.3); revise same (.2); conference with MWE team re same (.2). |
| B110 10/16/23 | Case Administration D. Northrop | 1.40 | 938.00 | E-mail correspondence with MWE team regarding preparation and filing of agenda for 10/18 hearing (.2); review M. Kandestin revisions to draft agenda (.1); e-mail correspondence with M. Kandestin regarding same and regarding filing of sealed and redacted versions of the agenda (.1); revise agenda for 10/18 hearing (.2); file agenda for the 10/18 hearing on the ECF case docket under seal (.2); prepare redacted version of agenda for 10/18 hearing (.1); file redacted version of the agenda for the 10/18 hearing on the ECF case docket (.2); begin drafting amended agenda for 10/18 hearing (.3). |
| B110 10/16/23 | Case Administration D. Northrop | 0.30 | 201.00 | Coordinate delivery of binders for 10/18 hearing to Judge Stickles' chambers (.2); e-mail correspondence with Reliable Company regarding confirmation of delivery of binders to Judge Stickles' chambers (.1). |



Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 10/16/23 | Case Administration D. Northrop | 0.30 | 201.00 | E-mail correspondence with M. Kandestin regarding service of order authorizing the Debtors to employ and compensate ordinary course professionals and orders granting applications by the UCC to employ and retain professionals (.1); coordinate with Stretto regarding service of Debtors' agenda for 10/18 hearing and four orders entered on 10/16 (.2). |
| B110 10/17/23 | Case Administration C. Catanese | 1.00 | 725.00 | Draft email to OCPs summarizing the OCP order and advising them of their rights (.9); submit to J. Jumbeck for revisions (.1). |
| B110 10/17/23 | Case Administration J. Jumbeck | 0.30 | 331.50 | Conference with M3 team and MWE team re status of workstreams. |
| B110 10/17/23 | Case Administration A. Sieber | 0.10 | 34.50 | Assist with citation format of non-traditional materials for use in brief. |
| B110 10/17/23 | Case Administration D. Northrop | 1.30 | 871.00 | E-mail correspondence with M. Kandestin regarding preparation and filing of amended agenda for 10/18 hearing (.1); draft amended agenda for 10/18 hearing (.3); e-mail correspondence with M. Kandestin regarding revisions to amended |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | agenda for 10/18 hearing (.1); finalize amended agenda for 10/18 hearing for filing on the ECF case docket (.1); file amended agenda for 10/18 hearing under seal (.2); prepare redacted version of amended agenda for 10/18 hearing (.2); file redacted version of amended agenda for 10/18 hearing on the ECF case docket (.2); draft e-mail transmitting sealed version of the amended agenda for 10/18 hearing to Committee counsel (.1). |
| B110 10/17/23 | Case Administration D. Northrop | 0.10 | 67.00 | Communicate with MWE team regarding new case dates and deadlines. |
| B110 10/17/23 | Case Administration D. Northrop | 0.70 | 469.00 | Register company personnel, Special Committee members, and MWE attorneys for Zoom participation at the 10/18 hearing. |
| B110 10/17/23 | Case Administration M. Wombacher | 1.20 | 870.00 | Draft motion to amend creditors' matrix order. |
| B110 10/17/23 | Case Administration D. Northrop | 0.20 | 134.00 | E-mail correspondence with M. Kandestin regarding certificate of service filed with respect to UCC professional retention orders (.1); follow-up e-mail correspondence |



Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | with Stretto regarding same and instructing Stretto not serve the orders (.1). |
| B110 10/17/23 | Case Administration M. Kandestin | 0.60 | 828.00 | Weekly strategy call with MWE and M3 Teams (.3); emails with Stretto re: blocked emails; with D. Azman and G. Steinman re: matrix order (.1); emails with M. Wombacher and G. Steinman re: same (.2). |
| B110 10/17/23 | Case Administration D. Northrop | 0.10 | 67.00 | Coordinate delivery of additional materials for the 10/18 hearing to Judge Stickles' chambers. |
| B110 10/17/23 | Case Administration D. Northrop | 0.20 | 134.00 | Review two affidavits of service prepared by Stretto relating to (i) notice of motion to reject unexpired leases and (ii) notice of hearing regarding Debtors' omnibus Rule 2004 motion, and approve same for filing. |
| B110 10/18/23 | Case Administration D. Pavan | 0.30 | 217.50 | Participate in a conference with team re status and plan moving forward. |
| B110 10/18/23 | Case Administration C. Catanese | 0.20 | 145.00 | Conference with J. Jumbeck re workstreams checklist. |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 10/18/23 | Case Administration J. Jumbeck | 1.10 | 1,215.50 | Review draft of workstreams checklist (.3); revise same (.4); conference with M. Wombacher re same (.4). |
| B110 10/18/23 | Case Administration D. Northrop | 0.30 | 201.00 | Draft motion for admission of M. Wombacher pro hac vice to represent the Debtors (.2); revise pro hac vice motion for M. Wombacher (.1). |
| B110 10/18/23 | Case Administration D. Northrop | 0.30 | 201.00 | Review e-mail correspondence from M. Kandestin summarizing 10/18 hearing and judge's instructions regarding redactions in future court filings (.1); e-mail correspondence with M. Kandestin and G. Steinman regarding turn-around time for transcript of 10/18 hearing (.1); e-mail correspondence with transcriber to order transcript of the 10/18 hearing (.1). |
| B110 10/18/23 | Case Administration D. Northrop | 0.10 | 67.00 | E-mail correspondence with Reliable Co. to confirm delivery of additional materials to Judge Stickles' chambers for the 10/18 hearing. |
| B110 10/18/23 | Case Administration D. Northrop | 0.10 | 67.00 | Communicate with MWE team about new case deadlines and dates. |



Prime Trust

| | | Client: | 121647 |
|---|---|---|---|
| | | Invoice: | 3833323 |
| | | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110<br>10/18/23 | Case Administration<br>D. Northrop | 0.40 | 268.00 | E-mail correspondence with G. Griffith, J. Evans, and M. Kandestin regarding Zoom links for joining 10/18 hearing and regarding communications from G. Infuso (counsel for a party that is a subject of the Debtors' omnibus Rule 2004 motion) regarding joining the 10/18 hearing via Zoom (.3); e-mail correspondence with W. Murphy of M3 Advisory Partners regarding obtaining a Zoom link for the 10/18 hearing (.1). |
| B110<br>10/18/23 | Case Administration<br>M. Wombacher | 0.80 | 580.00 | Review and revise pro hac vice application. |
| B110<br>10/18/23 | Case Administration<br>M. Wombacher | 4.60 | 3,335.00 | Draft motion to amend creditor's matrix (2.6); research precedent re same (2.0). |
| B110<br>10/19/23 | Case Administration<br>M. Wombacher | 0.30 | 217.50 | Conference re plan confirmation documents checklist with J. Jumbeck. |
| B110<br>10/19/23 | Case Administration<br>M. Wombacher | 6.00 | 4,350.00 | Draft motion to amend creditor's matrix (4.7); research re same (1.3). |


McDermott Will & Emery

Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110<br>10/20/23 | Case Administration<br>D. Northrop | 0.10 | 67.00 | Communicate with MWE team regarding new case dates and deadlines. |
| B110<br>10/20/23 | Case Administration<br>M. Kandestin | 1.00 | 1,380.00 | Call with G. Steinman regarding open works streams, case strategy (.2); review motion to amend matrix order (.6); emails with D. Pavan regarding comments to same (.2). |
| B110<br>10/20/23 | Case Administration<br>D. Pavan | 2.10 | 1,522.50 | Assist in drafting and editing motions re the consolidated creditor matrix (1.9); communicate with M. Kandestin re same (.2). |
| B110<br>10/21/23 | Case Administration<br>M. Kandestin | 0.10 | 138.00 | Emails with G. Steinman regarding motion to amend matrix order. |
| B110<br>10/23/23 | Case Administration<br>D. Pavan | 5.20 | 3,770.00 | Assist in drafting and editing motions re creditor matrix (5); communicate with M. Kandestin re same (.2). |
| B110<br>10/23/23 | Case Administration<br>M. Kandestin | 2.00 | 2,760.00 | Call with D. Azman, J. Evans, G. Steinman, and J. Jumbeck regarding case strategy (1.0); review motion to shorten regarding motion to amend matrix order (.5); revise same; emails with D. Pavan regarding same; emails with M. Wombacher |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | and D. Pavan regarding same and comments to motion to amend matrix order (.5). |
| B110<br>10/23/23 | Case Administration<br>J. Jumbeck | 1.10 | 1,215.50 | Conference with D. Azman, G. Steinman, J. Evans, M. Kandestin, and R. Winning (M3) re case status. |
| B110<br>10/23/23 | Case Administration<br>D. Northrop | 0.30 | 201.00 | Communicate with MWE team regarding new case dates and deadlines. |
| B110<br>10/24/23 | Case Administration<br>M. Kandestin | 0.40 | 552.00 | Emails with D. Pavan regarding revised motion to amend matrix order and motion to shorten regarding same (.2); declaration for same; emails with M. Wombacher regarding same (.2). |
| B110<br>10/24/23 | Case Administration<br>D. Northrop | 1.70 | 1,139.00 | Review monthly operating reports for all four debtor entities filed on 10/23/2023 (.2); review amended monthly operating reports for all four debtor entities (.3); finalize amended monthly operating reports and supporting documentation for filing on the ECF case docket (.3); file amended monthly operating reports and supporting documentation on the ECF case docket (.9). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110<br>10/24/23 | Case Administration<br>D. Northrop | 0.10 | 67.00 | Review notice of appearances and e-mail correspondence with MWE team regarding same. |
| B110<br>10/24/23 | Case Administration<br>D. Northrop | 0.30 | 201.00 | Review previously-filed Stretto affidavits of service that have been revised to exclude employee and customer names and contact information to insure that the revisions comply with the requirements of the amended matrix order entered at Docket No. 189. |
| B110<br>10/24/23 | Case Administration<br>C. Catanese | 5.50 | 3,987.50 | Search for and downloaded precedent re Notices to Amend SOFA/SOAL (1.0); review changes to SOFA/SOAL of each Debtor entity (1.3); draft Notice to Amend SOFA/SOAL (3.2). |
| B110<br>10/24/23 | Case Administration<br>C. Catanese | 0.10 | 72.50 | Correspondence with M3 regarding SOFA/SOAL amendments. |
| B110<br>10/24/23 | Case Administration<br>J. Jumbeck | 0.60 | 663.00 | Conference with MWE team and M3 team re case workstreams. |


**McDermott Will & Emery**

Prime Trust

| | | | | |
|---|---|---|---|---|
| | | | Client: | 121647 |
| | | | Invoice: | 3833323 |
| | | | Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 10/24/23 | Case Administration D. Azman | 1.10 | 1,595.00 | Call with BR re: case strategy (.3); discuss same internally with G. Steinman (.8). |
| B110 10/24/23 | Case Administration M. Wombacher | 5.40 | 3,915.00 | Draft motion to amend creditors' matrix order and proposed order (5.2); conference with J. Jumbeck re same (.2). |
| B110 10/24/23 | Case Administration M. Wombacher | 0.50 | 362.50 | Attend weekly strategy call with M3 team. |
| B110 10/25/23 | Case Administration C. Catanese | 0.10 | 72.50 | Meet with MWE team on case status. |
| B110 10/25/23 | Case Administration M. Kandestin | 3.00 | 4,140.00 | Revise amended matrix motion (2.0); weekly call with MWE and M3 Teams regarding case strategy (.6); call with J. Jumbeck regarding same; emails with M. Wombacher, D. Pavan, regarding matrix motion (.4). |
| B110 10/25/23 | Case Administration G. Albert | 1.00 | 580.00 | Review case background and relevant filings for investigation. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110<br>10/25/23 | Case Administration<br>S. Wright | 0.50 | 272.50 | Perform end-user reviewer training in document review repository for new case team members (.3); setup new user account and customize permissions to enable review (.2). |
| B110<br>10/25/23 | Case Administration<br>M. Wombacher | 2.90 | 2,102.50 | Draft motion to amend creditors matrix order. |
| B110<br>10/25/23 | Case Administration<br>M. Wombacher | 1.70 | 1,232.50 | Revise plan confirmation documents checklist (1.0); attend checklist call with MWE team (.4); correspondence with J. Jumbeck re same (.3). |
| B110<br>10/25/23 | Case Administration<br>D. Northrop | 0.10 | 67.00 | Communicate with MWE team regarding new case dates and deadlines. |
| B110<br>10/26/23 | Case Administration<br>M. Kandestin | 4.60 | 6,348.00 | Emails with Stretto regarding undeliverable mail; discussions with M. Wombacher regarding motion to amend matrix order (.3); calls (x2) with Company regarding case status and strategy (.9); calls with D. Azman regarding motion to amend matrix order; call with R. Winning regarding same (.5); call with A. Westmoreland regarding same (.2); emails with Stretto regarding same (.4); emails with M3 regarding same (.2); revise motion to amend matrix |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client: 121647
Invoice: 3833323
Invoice Date: 12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | motion (1.9); emails with M. Wombacher regarding same; emails with Committee, UST regarding motion to shorten regarding same (.2). |
| B110 10/26/23 | Case Administration M. Wombacher | 4.60 | 3,335.00 | Draft motion to amend creditors' matrix order. |
| B110 10/26/23 | Case Administration M. Wombacher | 1.20 | 870.00 | Revise motion to amend creditors' matrix order to integrate comments from M. Kandestin. |
| B110 10/26/23 | Case Administration D. Northrop | 0.20 | 134.00 | E-mail correspondence with J. Jumbeck and M. Kandestin regarding review of revised affidavits of service and review of affidavits of service for solicitation materials prepared by Stretto for compliance with the provisions of the amended matrix order entered at Docket No. 189. |
| B110 10/26/23 | Case Administration D. Azman | 0.50 | 725.00 | Discuss service issues with M. Kandestin. |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110<br>10/27/23 | Case Administration<br>M. Kandestin | 3.60 | 4,968.00 | Multiple emails with Stretto regarding motion to amend matrix order, declaration for same (.5); multiple emails with A. Kim regarding same (.5); emails with M. Wombacher regarding same; emails with Company regarding same (.3); review updated version of motion to amend matrix order (.3); revise same (2.0). |
| B110<br>10/27/23 | Case Administration<br>D. Northrop | 0.20 | 134.00 | Communicate with MWE team regarding new case dates and deadlines. |
| B110<br>10/28/23 | Case Administration<br>M. Kandestin | 2.10 | 2,898.00 | Continued revision of motion to amend matrix order (1.4); multiple emails with A. Kim regarding same (.4); review updates to motion to amend matrix motion (.3). |
| B110<br>10/30/23 | Case Administration<br>D. Northrop | 0.20 | 134.00 | Review transcript of 10/18 hearing (.1); e-mail correspondence with MWE team regarding same (.1). |
| B110<br>10/31/23 | Case Administration<br>D. Pavan | 3.90 | 2,827.50 | Draft motions re creditor matrix. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



**Prime Trust**

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110<br>10/31/23 | Case Administration<br>J. Jumbeck | 0.40 | 442.00 | Conference with M3 team and MWE team re current workstreams. |
| B110<br>10/31/23 | Case Administration<br>M. Kandestin | 0.10 | 138.00 | Emails with Company re: PBGC inquiry. |
| B110<br>10/31/23 | Case Administration<br>M. Wombacher | 0.30 | 217.50 | Weekly conference with M3 team re strategy. |
| B110<br>10/31/23 | Case Administration<br>D. Northrop | 0.10 | 67.00 | Communicate with MWE team regarding new case dates and deadlines. |
| B110<br>10/31/23 | Case Administration<br>D. Northrop | 0.30 | 201.00 | Review four (4) affidavits of service prepared by Stretto for compliance with the provisions of the amended matrix order entered at Docket No. 189. |
| B120<br>10/03/23 | Asset Analysis & Recovery<br>G. Steinman | 2.70 | 3,510.00 | Analysis of Surety bond release issues (.5); develop strategy re same (.8); correspondence with M. Kandestin re same (.4); prepare for and attend call with surety counsel re same (.6); email correspondence with company re same (.4). |



Prime Trust

| | | Client: | 121647 |
| | | Invoice: | 3833323 |
| | | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120<br>10/15/23 | Asset Analysis & Recovery<br>R. Kaylor | 2.00 | 1,670.00 | Review asset disposition motion and add factual support for claims. |
| B120<br>10/16/23 | Asset Analysis & Recovery<br>R. Kaylor | 0.30 | 250.50 | Review and collect bank statements re FX transactions. |
| B120<br>10/17/23 | Asset Analysis & Recovery<br>P. Kennedy | 2.60 | 2,756.00 | Conduct further research into bankruptcy court analyses regarding property of the estate (.9); revise motion and send to J. Evans for review (1.7). |
| B120<br>10/18/23 | Asset Analysis & Recovery<br>R. Kaylor | 0.80 | 668.00 | Review and draft motion for asset disposition. |
| B120<br>10/18/23 | Asset Analysis & Recovery<br>J. Jumbeck | 0.40 | 442.00 | Correspondence with M3 re crypto recovery (.2); correspondence with Special Committee members re same (.2). |
| B120<br>10/20/23 | Asset Analysis & Recovery<br>P. Kennedy | 10.00 | 10,600.00 | Review G. Steinman edits to asset disposition motion (1); call with JS Held regarding Prime's handling of foreign currency for asset disposition motion (.4); revise asset disposition motion based on G. Steinman comments (3.4); review M. |



**McDermott**
**Will & Emery**

Prime Trust

| | | |
|---|---|---|
| Client: | 121647 |
| Invoice: | 3833323 |
| Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Kandestin comments to asset disposition motion (.6); revise asset disposition motion based on M. Kandestin comments (1.2); coordinate with R. Kaylor regarding revisions to asset disposition motion (.7); call with J. Evans regarding asset disposition motion (.1); review J. Pardo comments to asset disposition motion (1.2); revise asset disposition motion based on J. Pardo edits (1.4). |
| B120 10/20/23 | Asset Analysis & Recovery J. Pardo | 4.00 | 7,040.00 | Review, markup and revise Prime Trust – FX Sale draft motion. |
| B120 10/25/23 | Asset Analysis & Recovery E. Heller | 2.20 | 1,837.00 | Draft of APA (1.6); review and analyze of APA per issue list drafting (.4); correspondence with S. Helms and A. Mannan regarding APA draft and issue list (.2). |
| B120 10/25/23 | Asset Analysis & Recovery P. Kennedy | 2.70 | 2,862.00 | Compile exhibits cited in asset disposition motion (.7); identify additional exhibit needs for asset disposition motion (.3); draft and revise declaration for asset disposition motion (.5); draft email summary to J. Evans identifying issues to resolve for asset disposition exhibits and declaration (1.2). |



Prime Trust

Client:       121647
Invoice:      3833323
Invoice Date: 12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 10/26/23 | Asset Analysis & Recovery P. Kennedy | 3.00 | 3,180.00 | Review G. Steinman edits to asset disposition motion (.5); revise asset disposition motion based on G. Steinman comments (2.1); draft email to G. Steinman regarding asset disposition motion exhibit issues (.4). |
| B120 10/27/23 | Asset Analysis & Recovery J. Winters | 5.70 | 4,132.50 | Prepare 2004 motion and accompanying documents for filing and confer with MWE internal team re same (2.7); prepare 2004 requests for new 2004 targets and confer with J. Evans and G. Griffith re same (1.6); confer with R. Kaylor re preference letter and prepare same (1.2); confer with G. Griffith re 2004 subpoena tracker and review same (.2). |
| B120 10/29/23 | Asset Analysis & Recovery J. Aminov | 1.20 | 870.00 | Review and analyze documents for investigation. |
| B120 10/30/23 | Asset Analysis & Recovery J. Winters | 5.20 | 3,770.00 | Draft preference letter for new target for review by J. Evans and confer with C. Masenthin re same (4.9); confer with G. Griffith and D. Northrop re 2004 motion service (.2); correspond with M. Gibson re memorializing 2004 subpoena updates (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120<br>10/31/23 | Asset Analysis & Recovery<br>P. Kennedy | 8.00 | 8,480.00 | Call with MWE team to discuss all workstreams (.7); review documents sent from M3 and Prime Trust for asset disposition motion (.5); research case law on bankruptcy code sections cited in asset disposition motion pursuant to M. Kandestin comments (3.5); correspond with J. Aminov regarding demand letter (.1); revise asset disposition motion based on M. Kandestin comments and to incorporate new documents (3.2). |
| B130<br>10/03/23 | Asset Disposition<br>G. Steinman | 0.60 | 780.00 | Review of indication of interest received. |
| B130<br>10/03/23 | Asset Disposition<br>D. Azman | 0.80 | 1,160.00 | Call with committee and Galaxy re: sale process (.5); discuss same with J. Guedry (.3). |
| B130<br>10/04/23 | Asset Disposition<br>G. Steinman | 1.10 | 1,430.00 | Calls and email correspondence with Galaxy re bidder issues (.6); call with Galaxy, D. Azman, and bidder re same (.5). |
| B130<br>10/04/23 | Asset Disposition<br>D. Azman | 1.30 | 1,885.00 | Call with potential bidders re sale process. |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 10/05/23 | Asset Disposition G. Steinman | 0.80 | 1,040.00 | Review of received bids. |
| B130 10/05/23 | Asset Disposition D. Azman | 2.60 | 3,770.00 | Review bids (2.1); discuss same with Galaxy and M3 (.5). |
| B130 10/06/23 | Asset Disposition M. Kandestin | 1.50 | 2,070.00 | Call with Debtor and Committee professionals regarding sale process (.8); review bid procedures and emails with Galaxy regarding same (.2); review emails from R. Winning regarding sale issues (.1); emails with D. Azman and G. Steinman regarding same (.4). |
| B130 10/06/23 | Asset Disposition G. Steinman | 2.20 | 2,860.00 | Review of received bids and term sheets (.8); call with D. Azman re same (.4); prepare for and attend call with estate professionals re bids and auction (1.0). |
| B130 10/07/23 | Asset Disposition M. Kandestin | 0.20 | 276.00 | Discussions with G. Steinman regarding sale process. |



Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 10/09/23 | Asset Disposition D. Northrop | 0.80 | 536.00 | Review draft of notice of adjournment of auction (.1); e-mail correspondence with MWE team regarding revision to notice of adjournment (.1); finalize notice of adjournment for filing on the ECF case docket (.1); file notice of adjournment of auction on the ECF case docket (.2); e-mail correspondence with MWE team regarding service of notice of adjournment of auction (.1); coordinate service of notice of adjournment of auction (.2). |
| B130 10/09/23 | Asset Disposition M. Kandestin | 0.30 | 414.00 | Revise notice of adjournment of auction (.2); emails with MWE Team regarding same (.1). |
| B130 10/09/23 | Asset Disposition G. Steinman | 1.30 | 1,690.00 | Call with D. Azman re auction issues (.3); call with A. Warmus re status of sale process (.4); review and revise bidder NDA (.6). |
| B130 10/09/23 | Asset Disposition P. Kennedy | 1.70 | 1,802.00 | Review background materials from J. Evans and R. Kaylor regarding asset disposition motion (1.4); call with R. Kaylor regarding asset disposition motion (.3). |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130<br>10/10/23 | Asset Disposition<br>D. Northrop | 0.10 | 67.00 | Review e-mail correspondence from Company regarding virtual attendance at auction scheduled for 10/13 and follow-up e-mail correspondence with MWE team regarding arrangements for virtual participation at the auction. |
| B130<br>10/10/23 | Asset Disposition<br>G. Steinman | 0.70 | 910.00 | Revise bidder NDA (.4); multiple email correspondence with professionals re same (.3). |
| B130<br>10/10/23 | Asset Disposition<br>P. Kennedy | 7.50 | 7,950.00 | Review background materials on asset disposition motion from J. Evans and R. Kaylor (1.8); review additional filings from bankruptcy docket to understand case background (2.1); call with J. Evans, G. Griffith, R. Kaylor, and J. Winters regarding case status, 2004 subpoena status, and asset disposition motion (1); call with J. Evans to discuss asset disposition motion (.2); outline draft asset disposition motion (2.4). |
| B130<br>10/12/23 | Asset Disposition<br>M. Kandestin | 1.00 | 1,380.00 | Review notice of further adjourned auction (.1); emails with J. Jumbeck regarding same (.1); emails with D. Northrop regarding same (.1); discussions with D. Azman regarding same (.1); call with bidder regarding sale process (.6). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:      3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130<br>10/12/23 | Asset Disposition<br>P. Kennedy | 6.80 | 7,208.00 | Discuss research assignment for asset disposition motion with J. Aminov (.4); draft legal argument section of asset disposition motion (6.0); call with J. Evans regarding asset disposition motion (.2); draft email to G. Griffith and R. Kaylor regarding asset disposition motion (.2). |
| B130<br>10/12/23 | Asset Disposition<br>G. Steinman | 0.50 | 650.00 | Calls and email correspondence with D. Azman, M. Kandestin, and bidders re sale process. |
| B130<br>10/12/23 | Asset Disposition<br>D. Northrop | 0.40 | 268.00 | Finalize notice of further adjournment of auction (.1); file same on the ECF case docket (.2); coordinate service of notice of further adjournment of auction with Stretto (.1). |
| B130<br>10/13/23 | Asset Disposition<br>M. Kandestin | 0.20 | 276.00 | Emails with A. Clarke regarding sale process; emails with D. Azman and G. Steinman regarding same (.1); review diligence questions regarding (.1). |
| B130<br>10/13/23 | Asset Disposition<br>P. Kennedy | 3.50 | 3,710.00 | Conduct additional research for asset disposition motion Nevada law (1.3); review asset disposition motion (2.2). |



McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130<br>10/14/23 | Asset Disposition<br>D. Northrop | 0.30 | 201.00 | Draft notice of further adjournment of auction (.2); e-mail correspondence with G. Steinman regarding adjournment of sale hearing (.1). |
| B130<br>10/15/23 | Asset Disposition<br>P. Kennedy | 6.50 | 6,890.00 | Review J. Aminov research (1.5); conduct additional research on Nevada law (1.2); draft preliminary statement section of asset disposition motion (.7); revise asset disposition motion (3.1). |
| B130<br>10/16/23 | Asset Disposition<br>D. Pavan | 0.30 | 217.50 | Meet with team and follow up to determine next steps in the auction process. |
| B130<br>10/16/23 | Asset Disposition<br>M. Kandestin | 0.80 | 1,104.00 | Review correspondence from Galaxy Team regarding open diligence issues (.3); emails and call with A. Chen regarding same; call with A. Chen regarding same; emails with D. Azman regarding October 18th hearing (.5). |
| B130<br>10/17/23 | Asset Disposition<br>M. Kandestin | 0.20 | 276.00 | Communications with Special Committee re: sale process. |
| B130<br>10/17/23 | Asset Disposition<br>G. Steinman | 0.90 | 1,170.00 | Prepare for and attend call with potential bidder (.6); email correspondence with D. Azman and Galaxy re same (.3). |



Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 10/18/23 | Asset Disposition M. Kandestin | 0.10 | 138.00 | Emails with J. Jumbeck regarding sale issues. |
| B130 10/18/23 | Asset Disposition D. Northrop | 0.50 | 335.00 | Telephone conference with J. Jumbeck regarding notice of further adjournment of auction (.1); finalize notice of further adjournment of auction to October 24 for filing on the ECF case docket (.1); file notice of further adjournment of auction on the ECF docket (.2); coordinate service of notice of further adjournment of auction (.1). |
| B130 10/18/23 | Asset Disposition D. Northrop | 0.20 | 134.00 | E-mail correspondence with M. Kandestin regarding Court's minute entry for 10/18 hearing and re-set hearing date for Debtors' sale motion. |
| B130 10/18/23 | Asset Disposition L. Barrett | 1.70 | 1,878.50 | Draft sale motion. |
| B130 10/19/23 | Asset Disposition E. Heller | 0.50 | 417.50 | Draft of initial ARPA (.3); correspondence with S. Helms regarding same (.2). |



**Prime Trust**

Client: 121647
Invoice: 3833323
Invoice Date: 12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 10/19/23 | Asset Disposition L. Barrett | 5.70 | 6,298.50 | Review, analyze, revise M3 fee statements (.4); draft sale motion (5.1); correspond with MWE team re same (.2). |
| B130 10/19/23 | Asset Disposition D. Azman | 1.60 | 2,320.00 | Review and revise foreign currency sale motion. |
| B130 10/19/23 | Asset Disposition M. Kandestin | 1.00 | 1,380.00 | Emails with G. Steinman and L. Barrett regarding foreign currency motion (.2); emails with G. Steinman and J. Jumbeck regarding sale process (.2); review updated bid from potential bidder (.2); emails with G. Steinman and J. Jumbeck regarding same (.4). |
| B130 10/19/23 | Asset Disposition G. Steinman | 0.60 | 780.00 | Email correspondence with D. Azman and M. Kandestin re sale process (.3); review of committee questions re same (.3). |
| B130 10/19/23 | Asset Disposition G. Steinman | 5.30 | 6,890.00 | Call with D. Azman re crypto liquidation (.5); review of correspondence and memo re same (.4); review and revise motion re same (3.6); email correspondence with P. Kennedy and D. Azman re same (.3); review of revised bid (.3); email correspondence with D. Azman re same (.2). |


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 10/20/23 | Asset Disposition G. Steinman | 1.40 | 1,820.00 | Review and revise crypto liquidation motion (.8); email correspondence with D. Azman and P. Kennedy re same (.2); email correspondence with D. Azman and Galaxy re sale issues (.4). |
| B130 10/20/23 | Asset Disposition D. Azman | 1.80 | 2,610.00 | Communications with Galaxy re: potential bid and related issues. |
| B130 10/20/23 | Asset Disposition M. Kandestin | 1.30 | 1,794.00 | Emails with P. Kennedy regarding foreign currency motion (.3); review G. Steinman's comments to same (.5); review current version of motion (.5). |
| B130 10/20/23 | Asset Disposition L. Barrett | 0.20 | 221.00 | Review correspondence with P. Kennedy re Sale Motion. |
| B130 10/23/23 | Asset Disposition M. Kandestin | 0.20 | 276.00 | Review notice of further adjournment of auction; emails with J. Jumbeck regarding same; emails with J. Bishop-Jones regarding same (.2). |
| B130 10/24/23 | Asset Disposition G. Steinman | 1.40 | 1,820.00 | Prepare for and attend meeting with M3, D. Azman, and J. Jumbeck re sale process (.7); prepare for and attend call with Galaxy re same (.5); email correspondence with special committee re same (.2). |



Prime Trust

| | Client: | 121647 |
|---|---|---|
| | Invoice: | 3833323 |
| | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130<br>10/24/23 | Asset Disposition<br>D. Azman | 1.10 | 1,595.00 | Discuss sale process with Galaxy (.5); develop strategy re: potential bids (.6). |
| B130<br>10/25/23 | Asset Disposition<br>A. Mannan | 3.00 | 2,175.00 | Confer with E. Heller on asset purchase agreement (.5); modify representations, warranties and covenants for buyer (2.5). |
| B130<br>10/26/23 | Asset Disposition<br>G. Steinman | 1.80 | 2,340.00 | Review and revise sale motion (1.5); email correspondence with P. Kennedy and J. Evans re same (.3). |
| B130<br>10/27/23 | Asset Disposition<br>G. Steinman | 1.30 | 1,690.00 | Calls with J. Evans and G. Griffith re sale motion (.5); review of revised draft of same (.8). |
| B130<br>10/27/23 | Asset Disposition<br>M. Kandestin | 4.20 | 5,796.00 | Review FX sale motion (2.2); revise same (1.4); emails with MWE Team, M3 Team, Company regarding same (.4); discussions with J. Evans regarding same (.2). |
| B130<br>10/27/23 | Asset Disposition<br>P. Kennedy | 0.50 | 530.00 | Review emails regarding asset disposition motion (.4); call with J. Evans and R. Kaylor regarding asset disposition motion (.1). |



Prime Trust

Client: 121647
Invoice: 3833323
Invoice Date: 12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 10/27/23 | Asset Disposition D. Azman | 3.20 | 4,640.00 | Call with creditor re: withdrawal request (.6); discuss same with Galaxy (.4); communications with M3 re: DIP issues (.9); call with DIP lender re: same (.5); develop strategy re: same (.8). |
| B130 10/27/23 | Asset Disposition J. Evans | 4.20 | 5,670.00 | Correspondence with outside counsel for key executives (.2); correspondence with G. Griffith concerning investigation (.4); draft preliminary statement for motion (.8); phone conferences with P. Kennedy and R. Kaylor concerning motion (.5); emails with D. Azman and M. Kandestin concerning motion (.3); correspondence with client concerning government response (.2); revise demand letter (.5); emails with MWE team concerning revised demand letter (.2); correspondence with funder (.4); correspondence with UCC concerning investigation (.3); correspondence with outside counsel concerning discovery (.2); correspondence with G. Steinman concerning strategy (.2). |
| B130 10/29/23 | Asset Disposition D. Azman | 2.90 | 4,205.00 | Communication with Galaxy and special committee re: transaction (.8); develop strategy re: same (1.5); attend special committee call (.6), |



Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130<br>10/30/23 | Asset Disposition<br>G. Steinman | 1.30 | 1,690.00 | Prepare for and attend call with special committee re sale update (.5); prepare for and attend call with Galaxy re same (.5); review of revised terms of bid (.3). |
| B130<br>10/30/23 | Asset Disposition<br>P. Kennedy | 6.50 | 6,890.00 | Review emails regarding asset disposition Motion (.5); review documents provided by M3 and Prime Trust for asset disposition Motion (1.8); review M. Kandestin revisions and comments to asset disposition motion (1); revise asset disposition motion based on M. Kandestin comments (3.2). |
| B130<br>10/30/23 | Asset Disposition<br>D. Northrop | 0.20 | 134.00 | E-mail correspondence with J. Law regarding virtual participation at the auction currently scheduled for 11/3 (.1); follow-up e-mail correspondence with D. Azman, M. Kandestin, and G. Steinman regarding same (.1). |
| B130<br>10/31/23 | Asset Disposition<br>J. Evans | 1.30 | 1,755.00 | Correspondence with D. Azman concerning potential deal (.3); correspondence with Galaxy concerning potential deal (.2); meeting with Galaxy concerning potential deal (.5); correspondence with B. Perez concerning research concerning state regulatory issues (.3). |



Prime Trust

Client: 121647
Invoice: 3833323
Invoice Date: 12/29/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130<br>10/31/23 | Asset Disposition<br>G. Steinman | 0.50 | 650.00 | Review of revised bid term sheet. |
| B130<br>10/31/23 | Asset Disposition<br>S. Helms | 0.40 | 620.00 | Review and comments on transaction issues. |
| B150<br>10/02/23 | Meetings/Communications w/Creditors<br>R. Trickey | 0.70 | 507.50 | Meet with M. Lessne and G. Steinman to discuss creditor and the claims process (.5); correspond with Stretto regarding customer identification numbers (.2). |
| B150<br>10/02/23 | Meetings/Communications w/Creditors<br>R. Trickey | 0.20 | 145.00 | Correspond with creditor regarding access to funds (.1); correspond with creditor regarding filing a claim (.1). |
| B150<br>10/02/23 | Meetings/Communications w/Creditors<br>G. Steinman | 0.70 | 910.00 | Prepare for and attend call with R. Trickey and Realio re creditor inquiries (.5); email correspondence with R. Trickey re same (.2). |
| B150<br>10/03/23 | Meetings/Communications w/Creditors<br>R. Trickey | 0.30 | 217.50 | Correspond with Creditors regarding bankruptcy filing and filing claims. |



**McDermott Will & Emery**

Prime Trust

| | | |
|---|---|---|
| Client: | 121647 |
| Invoice: | 3833323 |
| Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150<br>10/04/23 | Meetings/Communications<br>w/Creditors<br>R. Trickey | 0.30 | 217.50 | Correspond with creditor regarding claim filing process (.1); call creditor regarding notice received (.1); discuss claim filing process with creditor (.1). |
| B150<br>10/04/23 | Meetings/Communications<br>w/Creditors<br>R. Trickey | 2.10 | 1,522.50 | Draft amended top 50 creditors list (1.8); draft redacted version of amended top 50 creditors list (.2); correspond with D. Northrop to prepare filing of amended top 50 lists (.1). |
| B150<br>10/04/23 | Meetings/Communications<br>w/Creditors<br>D. Northrop | 2.50 | 1,675.00 | Draft notice of filing for amended list of top 50 unsecured creditors (.9); finalize unredacted and redacted versions of the amended list of top 50 list unsecured creditors and redlines thereof for filing under seal and on the public docket, respectively (.5); file notice of filing and unredacted version of amended list of top 50 unsecured creditors and related redline under seal (.7); file notice of filing and redacted version of amended list of top 50 unsecured creditors and related redline on the publicly-available docket (.4). |
| B150<br>10/05/23 | Meetings/Communications<br>w/Creditors<br>R. Trickey | 0.50 | 362.50 | Call creditor to discuss claim process and possible purchase of assets (.4); correspond with M. Kandestin and D. Azman re same (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



**Prime Trust**

Client: 121647
Invoice: 3833323
Invoice Date: 12/29/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150<br>10/06/23 | Meetings/Communications w/Creditors<br>R. Trickey | 1.20 | 870.00 | Correspond with creditors re claim filing process (.3); meet with C. Catanese re same (.9). |
| B150<br>10/06/23 | Meetings/Communications w/Creditors<br>R. Trickey | 0.20 | 145.00 | Participate in calls with G. Steinman addressing customer and contract counter-party case questions. |
| B150<br>10/06/23 | Meetings/Communications w/Creditors<br>G. Steinman | 0.50 | 650.00 | Calls and email correspondence with customers and contract counterparties re case questions. |
| B150<br>10/09/23 | Meetings/Communications w/Creditors<br>R. Trickey | 0.40 | 290.00 | Discuss bankruptcy claims process with creditors. |
| B150<br>10/10/23 | Meetings/Communications w/Creditors<br>M. Kandestin | 0.20 | 276.00 | Emails with counsel for OKCoin regarding case status (.1); emails with G. Steinman and Company regarding same (.1). |
| B150<br>10/10/23 | Meetings/Communications w/Creditors<br>J. Jumbeck | 2.80 | 3,094.00 | Conference with multiple creditors re receipt of bar date notice. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



**Prime Trust**

Client:          121647
Invoice:        3833323
Invoice Date:   12/29/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150<br>10/11/23 | Meetings/Communications<br>w/Creditors<br>D. Pavan | 2.50 | 1,812.50 | Communications with potential creditors with questions regarding communications they received (2); discussions on calls and emails with J. Jumbeck re same (.5). |
| B150<br>10/11/23 | Meetings/Communications<br>w/Creditors<br>J. Jumbeck | 3.60 | 3,978.00 | Conference with individual creditors re proof of claim and bar date. |
| B150<br>10/11/23 | Meetings/Communications<br>w/Creditors<br>J. Evans | 0.70 | 945.00 | Correspondence with G. Steinman concerning meet with the UCC (.2); meet with the UCC (.4); correspondence with R. Kaylor concerning customer agreement issues (.1). |
| B150<br>10/11/23 | Meetings/Communications<br>w/Creditors<br>M. Kandestin | 1.00 | 1,380.00 | Call with J. Jumbeck regarding creditor inquiries (.2); email with creditor regarding case status inquiry (.1); call with counsel for creditor regarding same (.4); emails with MWE Team regarding protocol for creditor inquiries (.2); revise claims agent's automated message (.1). |
| B150<br>10/12/23 | Meetings/Communications<br>w/Creditors<br>M. Wombacher | 3.10 | 2,247.50 | Conferences with creditors that contacted MWE re notices of bar date. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 10/12/23 | Meetings/Communications w/Creditors J. Jumbeck | 2.60 | 2,873.00 | Conference with creditors re receipt of bar date notice. |
| B150 10/12/23 | Meetings/Communications w/Creditors D. Northrop | 0.10 | 67.00 | Review notice of continued 341 meeting filed by the U.S. Trustee and e-mail correspondence with MWE team regarding same. |
| B150 10/13/23 | Meetings/Communications w/Creditors D. Pavan | 2.80 | 2,030.00 | Calls with numerous creditors re case questions. |
| B150 10/13/23 | Meetings/Communications w/Creditors M. Kandestin | 0.30 | 414.00 | Review Committee's draft FAQs (.2); emails with G. Steinman regarding same (.1). |
| B150 10/13/23 | Meetings/Communications w/Creditors J. Jumbeck | 2.20 | 2,431.00 | Conference with multiple creditors re bar date motion. |
| B150 10/13/23 | Meetings/Communications w/Creditors M. Wombacher | 1.10 | 797.50 | Conferences with creditors that contacted MWE re notices of bar date. |



## McDermott
## Will & Emery

Prime Trust

| | | | Client: | 121647 |
| --- | --- | --- | --- | --- |
| | | | Invoice: | 3833323 |
| | | | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B150<br>10/16/23 | Meetings/Communications w/Creditors<br>D. Pavan | 0.60 | 435.00 | Communicate with a potential creditor re proof of claim form (.4); exchange call and emails with J. Jumbeck re same (.2). |
| B150<br>10/16/23 | Meetings/Communications w/Creditors<br>M. Kandestin | 0.50 | 690.00 | Emails with customer regarding claims process (.2); emails with Company regarding same (.3). |
| B150<br>10/16/23 | Meetings/Communications w/Creditors<br>M. Wombacher | 0.90 | 652.50 | Revise creditor callback diligence (.7); email correspondence with J. Jumbeck re same (.2). |
| B150<br>10/16/23 | Meetings/Communications w/Creditors<br>M. Wombacher | 1.50 | 1,087.50 | Conference with creditors that contacted MWE re notices of bar date. |
| B150<br>10/18/23 | Meetings/Communications w/Creditors<br>J. Evans | 2.70 | 3,645.00 | Prepare for meeting with UCC (.4); emails with UCC (.3); zoom conference with UCC concerning investigation (1.2); debrief meeting with J. Winters concerning meeting with UCC (.2); phone conferences with D. Azman and G. Griffith concerning UCC meeting concerning bankruptcy strategy (.3); emails with UCC concerning causes of action (.3). |



Prime Trust

Client:       121647
Invoice:      3833323
Invoice Date: 12/29/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150<br>10/19/23 | Meetings/Communications<br>w/Creditors<br>M. Wombacher | 0.20 | 145.00 | Conference with creditor re notice of bar date. |
| B150<br>10/20/23 | Meetings/Communications<br>w/Creditors<br>M. Wombacher | 0.40 | 290.00 | Correspondence with Stretto re counsel for creditors requesting additional documents. |
| B150<br>10/20/23 | Meetings/Communications<br>w/Creditors<br>D. Azman | 0.60 | 870.00 | Strategy calls and emails with UCC. |
| B150<br>10/25/23 | Meetings/Communications<br>w/Creditors<br>D. Azman | 4.10 | 5,945.00 | Review and revise M3 board deck (1.8); discuss same with M3 (.7); attend board call (1.1); discuss case strategy with Brown Rudnick (.5). |
| B150<br>10/27/23 | Meetings/Communications<br>w/Creditors<br>G. Steinman | 1.70 | 2,210.00 | Prepare for and attend call with customer and D. Azman re custodial issues (.5); debrief call and correspondence with D. Azman re same (.5); email correspondence with M3 re same (.2); review of agreements re same (.5). |
| B155<br>10/02/23 | Court Hearings<br>M. Kandestin | 0.60 | 828.00 | Emails with D. Northrop regarding agenda for October 5th hearing (.2); emails with Chambers regarding status of matters to be heard at October 5th hearing (.1); emails with D. Northrop regarding same (.1); |



**Prime Trust**

Client:         121647
Invoice:        3833323
Invoice Date:   12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | emails with D. Northrop regarding: agenda for October 18th hearing (.2). |
| B155 10/03/23 | Court Hearings M. Kandestin | 1.50 | 2,070.00 | Revise agenda for October 5th hearing (.3); emails with D. Northrop regarding finalizing same for filing (.3); emails with Chambers regarding October 5th hearing (.3); call and emails with D. Azman regarding same (.2); call with G. Steinman regarding hearing prep (.4). |
| B155 10/03/23 | Court Hearings D. Azman | 1.80 | 2,610.00 | Prepare for disclosure statement hearing. |
| B155 10/04/23 | Court Hearings D. Azman | 3.60 | 5,220.00 | Prepare for 10/5 hearing. |
| B155 10/04/23 | Court Hearings M. Kandestin | 4.70 | 6,486.00 | Prepare for October 5th hearing (3.6); call with G. Steinman regarding same (.2); emails with Committee regarding same (.1); call with D. Detweiler regarding same (.1); emails with counsel for Coinbits regarding same (.3); emails with D. Northrop regarding amended agenda (.1); review and finalize |



Prime Trust

Client:         121647
Invoice:        3833323
Invoice Date:   12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | same for filing (.3). |
| B155 10/05/23 | Court Hearings D. Pavan | 6.40 | 4,640.00 | Prepare for and attend hearing re plan and disclosure statement (6.2); prepare for discussion and email G. Steinman re same (.2). |
| B155 10/05/23 | Court Hearings M. Kandestin | 7.30 | 10,074.00 | Prepare for October 5th hearing (including multiple communications with MWE Team, M3 Team, Chambers, the OUST, Committee, objecting parties (5.5); attend October 5th hearing (1.8). |
| B155 10/05/23 | Court Hearings G. Steinman | 4.00 | 5,200.00 | Calls and email correspondence with M. Kandestin and D. Azman re disclosure statement hearing prep (1.2); correspondence with M. Wombacher re same (.3); prepare for and attend conditional disclosure statement hearing (2.5). |
| B155 10/05/23 | Court Hearings J. Evans | 0.80 | 1,080.00 | Correspondence with M. Kandestin concerning hearing (.3); attend hearing (.5). |
| B155 10/05/23 | Court Hearings D. Azman | 7.20 | 10,440.00 | Prepare for 10/5 hearing (4.2); attend same (2.4); follow-up re: same with MWE team (.6). |



Prime Trust

| | | | Client: | 121647 |
| | | | Invoice: | 3833323 |
| | | | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155<br>10/05/23 | Court Hearings<br>J. Jumbeck | 1.00 | 1,105.00 | Participate in conditional approval hearing re disclosure statement. |
| B155<br>10/05/23 | Court Hearings<br>M. Wombacher | 1.60 | 1,160.00 | Attend October 5 hearing on conditional approval of disclosure statement. |
| B155<br>10/05/23 | Court Hearings<br>M. Wombacher | 4.90 | 3,552.50 | Print and organize documents for October 5 hearing (3.3); prepare for October 5 hearing (1.6). |
| B155<br>10/10/23 | Court Hearings<br>M. Kandestin | 0.20 | 276.00 | Emails with Chambers regarding hearing dates for DIP Motion. |
| B155<br>10/12/23 | Court Hearings<br>M. Kandestin | 0.10 | 138.00 | Emails with D. Northrop regarding October 18th hearing. |
| B155<br>10/13/23 | Court Hearings<br>M. Kandestin | 0.50 | 690.00 | Call with G. Steinman regarding October 18th hearing (.3); emails with D. Northrop regarding same (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 10/15/23 | Court Hearings M. Kandestin | 0.50 | 690.00 | Revise agenda for October 18th hearing (.2); emails with G. Steinman, J. Jumbeck, and C. Catanese regarding same (.2); emails with D. Northrop regarding same (.1). |
| B155 10/16/23 | Court Hearings M. Kandestin | 0.90 | 1,242.00 | Emails (> x15) with D. Northrop regarding agenda for October 18th hearing (.7); emails with Chambers regarding October 18th hearing, agenda for same, 2004 motion (.2). |
| B155 10/17/23 | Court Hearings M. Kandestin | 4.60 | 6,348.00 | Emails with D. Northrop re: amended agenda for October 18th hearing (.2); emails with D. Azman and G. Steinman re: October 18th hearing; call with D. Azman re: same (.2); discussions with J. Evans re: October 18th hearing (.5); emails with D. Northrop re: October 18th hearing (.2); prepare for October 18th hearing (3.0); review amend agenda; emails with D. Northrop re: same; emails with G. Griffith re: October 18th hearing (.5) |
| B155 10/18/23 | Court Hearings M. Kandestin | 4.80 | 6,624.00 | Prepare for October 18th hearing (3.8); attend October 18th hearing (.5); call with G. Griffith regarding revisions to Protective Order; emails with investigation team regarding October 18th hearing; emails with D. Northrop regarding November 6th hearing (.5). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client: 121647
Invoice: 3833323
Invoice Date: 12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 10/02/23 | Fee/Employment Applications M. Kandestin | 0.10 | 138.00 | Emails with MWE Team regarding Galaxy retention order. |
| B160 10/02/23 | Fee/Employment Applications R. Trickey | 0.20 | 145.00 | Correspond with Galaxy re approval of their retention order (.1); correspond with Brown Rudnick re approval of Galaxy retention order (.1). |
| B160 10/03/23 | Fee/Employment Applications R. Trickey | 0.60 | 435.00 | Correspond with Galaxy regarding revisions to their retention order (.4); revise Galaxy retention order (.2). |
| B160 10/03/23 | Fee/Employment Applications R. Trickey | 0.10 | 72.50 | Correspond with Brown Rudnick team regarding revisions to the ordinary course professionals order and the third interim cash management order. |
| B160 10/03/23 | Fee/Employment Applications R. Trickey | 0.70 | 507.50 | Research issues related to retention applications filed by debtors' counsel in Delaware. |
| B160 10/03/23 | Fee/Employment Applications R. Trickey | 0.80 | 580.00 | Revise ordinary course professionals order consistent with comments from United States Trustee. |



**McDermott Will & Emery**

Prime Trust

| | | | |
|---|---|---|---|
| | | Client: | 121647 |
| | | Invoice: | 3833323 |
| | | Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 10/03/23 | Fee/Employment Applications M. Kandestin | 0.90 | 1,242.00 | Emails with Galaxy regarding retention order (.1); emails with R. Trickey regarding same (.1); review COC and proposed Galaxy retention order (.1); emails with D. Northrop, R. Trickey regarding revisions to same (.1); finalize same for filing (.1); emails with J. Cudia regarding comments to OCP order (.1); emails with R. Trickey regarding same (.1); review revised OCP Order, emails with J. Cudia regarding same (.2). |
| B160 10/03/23 | Fee/Employment Applications D. Northrop | 1.20 | 804.00 | Revise certification of counsel for Galaxy Digital retention application (.3); e-mail correspondence with MWE team regarding further revisions to certification of counsel (.2); finalize certification of counsel and exhibits thereto for filing on the ECF case docket (.2); file certification of counsel and exhibits thereto on the ECF case docket (.3); revise proposed order regarding Galaxy retention and prepare to upload the proposed order (.1); upload the proposed order using the Order Upload function in ECF (.1). |
| B160 10/04/23 | Fee/Employment Applications D. Northrop | 0.40 | 268.00 | Review orders entered on 10/4 authorizing the Debtors' retention of MWE as counsel, Galaxy Digital Partners as investment banker, M3 Advisory Partners as financial advisor, and Stretto Inc. as administrative agent (.3); e-mail correspondence with MWE team |


## McDermott Will & Emery

Prime Trust

Client:          121647
Invoice:        3833323
Invoice Date:   12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | regarding same (.1). |
| B160 10/04/23 | Fee/Employment Applications R. Trickey | 0.20 | 145.00 | Revise ordinary course professionals final order (.1); circulate revised order to Brown Rudnick team (.1). |
| B160 10/04/23 | Fee/Employment Applications M. Kandestin | 0.20 | 276.00 | Emails with J. Cudia and R. Trickey regarding OCP Order. |
| B160 10/09/23 | Fee/Employment Applications J. Bishop Jones | 2.70 | 877.50 | Prepare MWE first monthly fee application and exhibits thereto. |
| B160 10/10/23 | Fee/Employment Applications J. Bishop Jones | 2.70 | 877.50 | Prepare MWE first monthly fee application and exhibits thereto. |
| B160 10/10/23 | Fee/Employment Applications M. Kandestin | 0.20 | 276.00 | Emails with M3 regarding fee application (.1); discussions with G. Steinman regarding MWE fee application (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160<br>10/10/23 | Fee/Employment Applications<br>M. Wombacher | 1.30 | 942.50 | Review interim compensation order to ensure monthly fee applications and interim fee applications are filed timely. |
| B160<br>10/11/23 | Fee/Employment Applications<br>M. Kandestin | 0.20 | 276.00 | Emails with M. Wombacher regarding OCP motion and COC for OCP Order. |
| B160<br>10/11/23 | Fee/Employment Applications<br>J. Bishop Jones | 2.50 | 812.50 | Prepare MWE first and second monthly fee application and exhibits thereto. |
| B160<br>10/12/23 | Fee/Employment Applications<br>M. Kandestin | 0.50 | 690.00 | Review revised OCP Order (.2); emails with Committee regarding same (.1); emails with M. Wombacher regarding same (.1); emails with D. Northrop regarding same (.1). |
| B160<br>10/12/23 | Fee/Employment Applications<br>M. Wombacher | 3.30 | 2,392.50 | Draft certification of counsel for ordinary course professionals motion and revise original proposed order. |
| B160<br>10/12/23 | Fee/Employment Applications<br>M. Wombacher | 0.40 | 290.00 | Correspondence re certification of counsel for ordinary course professionals motion and proposed order with J. Jumbeck and M. Kandestin. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | Client: | 121647 |
| | | | Invoice: | 3833323 |
| | | | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160<br>10/12/23 | Fee/Employment Applications<br>D. Northrop | 1.00 | 670.00 | Review certification of counsel for Debtors' motion to employ OCPs (.1); finalize certification of counsel and exhibits thereto for filing (.2); file same on the ECF case docket (.4); revise proposed order to include additional related docket number (for certification of counsel) (.1); upload proposed order and annexes via the Order Upload function in ECF (.2). |
| B160<br>10/12/23 | Fee/Employment Applications<br>D. Northrop | 0.30 | 201.00 | Review certificates of no objection for applications by the Committee to retain and employ Brown Rudnick as counsel, Womble Bond Dickinson (US) LLP as co-counsel and Province LLC as financial advisor (.2); e-mail correspondence with MWE team regarding same (.1). |
| B160<br>10/13/23 | Fee/Employment Applications<br>J. Bishop Jones | 3.20 | 1,040.00 | Prepare MWE first and second monthly fee applications and exhibits thereto. |
| B160<br>10/13/23 | Fee/Employment Applications<br>M. Kandestin | 0.20 | 276.00 | Emails with G. Steinman regarding fee applications. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:      3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 10/13/23 | Fee/Employment Applications L. Barrett | 0.40 | 442.00 | Review M3 fee statements. |
| B160 10/14/23 | Fee/Employment Applications J. Bishop Jones | 1.30 | 422.50 | Prepare MWE first monthly fee application and exhibits thereto. |
| B160 10/16/23 | Fee/Employment Applications J. Bishop Jones | 1.00 | 325.00 | Prepare MWE first monthly fee application and exhibits thereto. |
| B160 10/16/23 | Fee/Employment Applications M. Kandestin | 0.20 | 276.00 | Emails with L. Barrett regarding fee applications; emails with D. Northrop regarding service of retention orders. |
| B160 10/17/23 | Fee/Employment Applications C. Catanese | 1.00 | 725.00 | Review OCP Order (D.I. 303) (.7); summarize key points (.3). |
| B160 10/17/23 | Fee/Employment Applications J. Bishop Jones | 1.90 | 617.50 | Prepare MWE first monthly fee application and exhibits thereto (1.7); communications with M. Wombacher re same (.2). |



**McDermott**
**Will & Emery**

Prime Trust

| | | Client: | 121647 |
| --- | --- | --- | --- |
| | | Invoice: | 3833323 |
| | | Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B160 10/17/23 | Fee/Employment Applications L. Barrett | 2.80 | 3,094.00 | Review, analyze, comment on M3 monthly fee statements (2.3); correspond with G. Steinman, M. Kandestin re same (.3); correspond with M3 team re same (.2). |
| B160 10/17/23 | Fee/Employment Applications M. Wombacher | 3.90 | 2,827.50 | Draft monthly fee application. |
| B160 10/17/23 | Fee/Employment Applications M. Kandestin | 0.50 | 690.00 | Emails with C. Catanese re: OCP order, communications with OCPs re: same; emails with L. Barrett, G. Steinman re: M3 fee application. |
| B160 10/18/23 | Fee/Employment Applications M. Kandestin | 0.30 | 414.00 | Emails with L. Barrett and G. Steinman regarding M3 fee application (.2); emails with D. Northrop regarding same (.1). |
| B160 10/18/23 | Fee/Employment Applications J. Bishop Jones | 1.70 | 552.50 | Prepare MWE first monthly fee application and exhibits thereto. |
| B160 10/18/23 | Fee/Employment Applications D. Northrop | 0.10 | 67.00 | E-mail correspondence with L. Barrett regarding preparation of notices to accompany M3 Advisory Partners, LP's first and second monthly fee applications. |



**Prime Trust**

Client: 121647
Invoice: 3833323
Invoice Date: 12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 10/19/23 | Fee/Employment Applications D. Northrop | 3.40 | 2,278.00 | Review draft notices for M3 Advisory Partners, LP's first and second monthly fee applications (.1); revise notices for M3's first and second monthly fee applications (.8); e-mail correspondence with L. Barrett and M. Kandestin regarding revisions to the notices for M3's first and second monthly fee applications (.2); review M3's first and second monthly fee applications (.2); revise M3's first and second monthly fee applications (.4); e-mail correspondence with L. Barrett regarding Exhibit B to each of M3's first and second monthly fee applications (.1); finalize M3's first and second monthly fee applications and exhibits and attachments thereto for filing on the ECF case docket (.4); file M3 first monthly fee application and exhibits and attachments thereto on the ECF case docket (.4); file M3 second monthly fee application and exhibits and attachments thereto on the ECF case docket (.4); serve M3's first and second monthly fee applications on the Fee Notice Parties via e-mail (.3); e-mail correspondence with M. Kandestin and L. Barrett regarding issue relating to service of M3 first and second monthly fee applications (.1). |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 10/19/23 | Fee/Employment Applications J. Bishop Jones | 3.50 | 1,137.50 | Prepare MWE first and second monthly fee application and exhibits thereto. |
| B160 10/19/23 | Fee/Employment Applications M. Kandestin | 0.30 | 414.00 | Emails with D. Northrop regarding M3 fee application; review final version of same (.3). |
| B160 10/20/23 | Fee/Employment Applications J. Bishop Jones | 3.80 | 1,235.00 | Prepare MWE first and second monthly fee application and exhibits thereto. |
| B160 10/23/23 | Fee/Employment Applications G. Steinman | 3.50 | 4,550.00 | Review and revise MWE fee statements, including exhibits. |
| B160 10/23/23 | Fee/Employment Applications J. Bishop Jones | 4.70 | 1,527.50 | Prepare MWE first and second monthly fee application and exhibits thereto. |
| B160 10/23/23 | Fee/Employment Applications J. Bishop Jones | 0.50 | 162.50 | Prepare and file MORs for debtors. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160<br>10/23/23 | Fee/Employment Applications<br>M. Wombacher | 0.70 | 507.50 | Prepare August prebill for fee application. |
| B160<br>10/24/23 | Fee/Employment Applications<br>J. Bishop Jones | 4.30 | 1,397.50 | Prepare MWE second monthly fee application and exhibits thereto. |
| B160<br>10/25/23 | Fee/Employment Applications<br>M. Kandestin | 0.30 | 414.00 | Emails with M3 and Company regarding supplement to OCP order; emails with Saltzman regarding OCP declaration; review same; emails with D. Northrop regarding same (.3). |
| B160<br>10/25/23 | Fee/Employment Applications<br>D. Northrop | 0.20 | 134.00 | File ordinary course professional declaration of Saltzman Morgan Dushoff on the ECF case docket. |
| B160<br>10/26/23 | Fee/Employment Applications<br>J. Bishop Jones | 2.90 | 942.50 | Prepare MWE first and second monthly fee application and exhibits thereto. |
| B160<br>10/27/23 | Fee/Employment Applications<br>J. Bishop Jones | 3.30 | 1,072.50 | Prepare MWE first and second monthly fee application and exhibits thereto. |



Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 10/30/23 | Fee/Employment Applications M. Kandestin | 0.60 | 828.00 | Review August fee application; emails with MWE Team regarding comments to same; emails with D. Northrop regarding filing of same (.5); emails with OCPs, D. Northrop regarding OCP declarations (.1). |
| B160 10/30/23 | Fee/Employment Applications J. Bishop Jones | 2.70 | 877.50 | Prepare MWE first monthly fee application and exhibits thereto. |
| B160 10/30/23 | Fee/Employment Applications D. Northrop | 1.30 | 871.00 | Review notice for MWE first monthly fee application (.2); revise same (.2); e-mail correspondence with MWE team regarding further revision to notice for MWE first monthly fee application (.2); prepare MWE first monthly fee application and exhibits/attachments thereto for filing on the ECF case docket (.2); file MWE first monthly fee application and exhibits/attachments thereto on the ECF case docket (.4); serve MWE first monthly fee application on the Fee Notice Parties (.1). |
| B160 10/31/23 | Fee/Employment Applications J. Bishop Jones | 3.30 | 1,072.50 | Prepare MWE second monthly fee application and exhibits thereto. |



Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 10/31/23 | Fee/Employment Applications D. Northrop | 0.70 | 469.00 | File Cooley LLP OCP declaration on the ECF case docket (.3); coordinate service of Cooley and Saltzman Morgan Dushoff OCP declarations by Stretto (.4). |
| B180 10/04/23 | Avoidance Action Analysis J. Aminov | 0.40 | 290.00 | Call with J. Evans discussing 2004s and demand letter draft (.1); correspondence regarding outstanding Prime claims/2004s (.3). |
| B180 10/05/23 | Avoidance Action Analysis J. Aminov | 5.10 | 3,697.50 | Research on fraudulent transfer claim for demand letter (.4); revise demand letter draft (4.7). |
| B180 10/07/23 | Avoidance Action Analysis J. Aminov | 3.80 | 2,755.00 | Review case law and prepare draft of fraudulent transfer claim analysis for demand letter. |
| B180 10/09/23 | Avoidance Action Analysis J. Aminov | 2.30 | 1,667.50 | Review documents and analyze fraudulent transfer claim. |
| B180 10/10/23 | Avoidance Action Analysis J. Aminov | 1.50 | 1,087.50 | Research and analyze case law regarding good faith defense for fraudulent transfer claim. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B180 10/13/23 | Avoidance Action Analysis M. Gibson | 4.70 | 3,407.50 | Review documents concerning fraudulent transfer (.5); draft demand letter to new target (.3); review documents concerning initial investigation along with email communications to date (.8); conference with J. Aminov regarding a demand letter to target and accompanying 2004 subpoena (.2); review additional investigation documents and incorporate additional edits and information into 2004 requests (.5); confer with R. Kaylor and J. Winters about the legal basis of a drafted 2004 request (.5); revise draft of 2004 request and continue legal research (.5); draft proposed orders to accompany 2004 motion (1.4). |
| B180 10/13/23 | Avoidance Action Analysis R. Kaylor | 0.50 | 417.50 | Conference with M. Gibson and J. Winters re fraudulent transfers. |
| B180 10/17/23 | Avoidance Action Analysis J. Aminov | 7.20 | 5,220.00 | Revise demand letter regarding fraudulent transfer claim (2.6); review and revise request (.7); conference with G. Griffith and M. Gibson regarding Prime claim disclosure and 2004 motions/requests (.7); assess potential claims for claim disclosure (.9); prepare draft of retained cause of action (.2); conference with J. Rossell, J. Evans, and G. Griffith |



Prime Trust

Client:       121647
Invoice:     3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | regarding 2004 document production and scheduling depositions (.8); review call notes with J. Rossell regarding 2004 productions (1.2); correspondence with J. Rossell regarding 2004 subpoena (.1). |
| B180 10/17/23 | Avoidance Action Analysis J. Jumbeck | 1.00 | 1,105.00 | Review various contracts. |
| B180 10/18/23 | Avoidance Action Analysis J. Aminov | 5.00 | 3,625.00 | Review and analyze fraudulent transfer claim for demand letter (2.5); review and analyze 2004 information for individual requests (1.5); assess search terms for 2004 data pull (1.0). |
| B180 10/18/23 | Avoidance Action Analysis J. Jumbeck | 1.00 | 1,105.00 | Conference with M3 team re avoidance action analysis (.5); conference with M3 team, G. Steinman and M. Kandestin re avoidance action analysis (.5). |
| B180 10/18/23 | Avoidance Action Analysis G. Steinman | 1.70 | 2,210.00 | Prepare for and attend call with M3 re preferences (.5); review of data in support of same (1); email correspondence with M3 re same (.2). |
| B180 10/19/23 | Avoidance Action Analysis D. Azman | 0.50 | 725.00 | Discuss preference strategy internally and with M3. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | Client: | 121647 |
| --- | --- | --- | --- | --- | --- |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B180 10/20/23 | Avoidance Action Analysis J. Aminov | 7.50 | 5,437.50 | Research arguments regarding fraudulent conduct as a means to overcome good faith defense for fraudulent transfer (1.5); refine search terms for document request (.3); research and analyze preferential transfer claim for withdrawals (5.7). |
| B180 10/25/23 | Avoidance Action Analysis C. Masenthin | 1.60 | 1,160.00 | Review and analyze documents for relevancy to demand letters. |
| B180 10/25/23 | Avoidance Action Analysis C. Masenthin | 0.30 | 217.50 | Conference with McDermott team regarding assets for preference letter. |
| B180 10/25/23 | Avoidance Action Analysis R. Kaylor | 0.50 | 417.50 | Conference with G. Griffith re asset outflows (.2); review documentation of same (.3). |
| B180 10/25/23 | Avoidance Action Analysis J. Winters | 4.10 | 2,972.50 | Confer with J. Evans concerning preference letter preparation and ongoing action items (.8); attend document review meeting with MWE internal team and confer with team re: document review protocol (1.1); prepare 2004 requests for two new subpoena targets and accompanying documents for review by J. Evans and G. Griffith (1.9); |



McDermott
Will & Emery

Prime Trust

Client:       121647
Invoice:      3833323
Invoice Date:  12/29/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | review preference letter for the purpose of preparing preference letter for new target (.2); review correspondence with counsel for 2004 target (.1). |
| B180<br>10/25/23 | Avoidance Action Analysis<br>C. Masenthin | 0.70 | 507.50 | Conference with McDermott regarding document review progress and strategy. |
| B180<br>10/25/23 | Avoidance Action Analysis<br>C. Masenthin | 2.40 | 1,740.00 | Review and analyze documents for relevance to demand claims. |
| B180<br>10/25/23 | Avoidance Action Analysis<br>C. Masenthin | 0.50 | 362.50 | Develop asset transfer table for preference demand letter. |
| B180<br>10/26/23 | Avoidance Action Analysis<br>C. Masenthin | 2.30 | 1,667.50 | Draft demand letter legal analysis and transfer schedule. |
| B180<br>10/27/23 | Avoidance Action Analysis<br>C. Masenthin | 1.30 | 942.50 | Review and analyze documents for relevance and use in demand letters. |



Prime Trust

Client:         121647
Invoice:        3833323
Invoice Date:   12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B180 10/27/23 | Avoidance Action Analysis J. Aminov | 3.50 | 2,537.50 | Review demand letter re fraudulent transfers and preference claims (1.5); review and analyze documents for investigation (2.0). |
| B180 10/27/23 | Avoidance Action Analysis R. Kaylor | 1.00 | 835.00 | Conference with C. Masenthin and J. Winters re preference letter (.5); conference with G. Griffith re FX Sale motion (.5). |
| B180 10/27/23 | Avoidance Action Analysis J. Griffith | 4.70 | 6,110.00 | Perform research for, review, and revise FX Sale Motion (3.9); calls and communications with R. Kaylor regarding same (.2); correspondence with Company regarding customer agreements for FX Sale Motion (.2); correspondence with M3 regarding funds flow (.2); communications with M. Kandestin and D. Northrop regarding filing logistics (.1); call with G. Steinman regarding FX Sale Motion (.1). |
| B180 10/31/23 | Avoidance Action Analysis C. Masenthin | 0.70 | 507.50 | Review documents for relevance and use in demand letters. |
| B180 10/31/23 | Avoidance Action Analysis J. Winters | 1.80 | 1,305.00 | Prepare preference letter for review by J. Evans (.8); attend MWE internal team meeting to discuss upcoming action items (.8); review J. Evans proposed revisions to preference letter (.2). |



Prime Trust

Client: 121647
Invoice: 3833323
Invoice Date: 12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185 10/02/23 | Assumption/Rejection of Leases M. Kandestin | 0.30 | 414.00 | Emails with Company regarding contract assumption issues (.2); emails with counsel for Target regarding same (.1). |
| B185 10/02/23 | Assumption/Rejection of Leases D. Northrop | 0.30 | 201.00 | Review cure objections filed by Kado Software, Inc. and Zane Busteed, Mercato Partners, and certain of its affiliates (.2); e-mail correspondence with MWE team regarding same (.1). |
| B185 10/02/23 | Assumption/Rejection of Leases G. Steinman | 1.10 | 1,430.00 | Prepare for and attend call with company re executory contracts (.5); review of prior correspondence re same (.3); call with counsel to Fold re same (.3). |
| B185 10/04/23 | Assumption/Rejection of Leases G. Steinman | 0.40 | 520.00 | Call with counsel to Salesforce re cure issues. |
| B185 10/06/23 | Assumption/Rejection of Leases R. Trickey | 0.40 | 290.00 | Discuss lease and contract rejection with A. Kim (.3); correspond with M. Kandestin re same (.1). |
| B185 10/06/23 | Assumption/Rejection of Leases M. Kandestin | 0.70 | 966.00 | Emails with MWE Team regarding lease rejection motion issues related to same; emails with MWE Team regarding proposed contract rejections (.5); emails with M3 regarding contract rejections; emails with MWE Team regarding same |



Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | and lease rejection motion (.2). |
| B185 10/06/23 | Assumption/Rejection of Leases J. Jumbeck | 0.40 | 442.00 | Review lease rejection motion precedent (.2); review contract rejection precedent (.2). |
| B185 10/08/23 | Assumption/Rejection of Leases R. Trickey | 1.70 | 1,232.50 | Draft lease rejection motion for Palo Alto and Sioux Falls leases (1.5); correspond with J. Jumbeck re same (.2). |
| B185 10/08/23 | Assumption/Rejection of Leases R. Trickey | 0.90 | 652.50 | Draft contract rejection motion. |
| B185 10/09/23 | Assumption/Rejection of Leases R. Trickey | 0.20 | 145.00 | Revise lease rejection motion (.1); correspond with M. Kandestin and J. Jumbeck re same (.1). |
| B185 10/09/23 | Assumption/Rejection of Leases R. Trickey | 0.70 | 507.50 | Draft contract rejection motion (.6); correspond with J. Jumbeck re same (.1). |


McDermott
Will & Emery

Prime Trust

| | | | Client: | 121647 |
| | | | Invoice: | 3833323 |
| | | | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185<br>10/09/23 | Assumption/Rejection of<br>Leases<br>M. Kandestin | 0.20 | 276.00 | Communications with G. Steinman regarding cure and rejection issues. |
| B185<br>10/09/23 | Assumption/Rejection of<br>Leases<br>G. Steinman | 0.50 | 650.00 | Email correspondence with assumed contract counterparties (.2); email correspondence with company re same (.3). |
| B185<br>10/09/23 | Assumption/Rejection of<br>Leases<br>J. Jumbeck | 2.60 | 2,873.00 | Review draft lease rejection motion (.4); revise same (.7); review draft contract rejection motion (.5); review contract counterparty nondisclosure agreement (.4); revise contract rejection motion (.6). |
| B185<br>10/10/23 | Assumption/Rejection of<br>Leases<br>M. Kandestin | 0.20 | 276.00 | Emails with G. Steinman and J. Jumbeck regarding contract rejection issues. |
| B185<br>10/11/23 | Assumption/Rejection of<br>Leases<br>M. Kandestin | 2.50 | 3,450.00 | Review lease rejection motion (.6); emails with G. Steinman and J. Jumbeck regarding contract rejections (.2); call with G. Steinman regarding same and open case issues (.5); revise lease rejection motion; emails with J. Jumbeck regarding same (.3); review contract rejection motion (.6); revise same (.3). |



McDermott
Will & Emery

Prime Trust

| | | | Client: | 121647 |
| | | | Invoice: | 3833323 |
| | | | Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185 10/11/23 | Assumption/Rejection of Leases C. Catanese | 2.90 | 2,102.50 | Revise lease rejection motion. |
| B185 10/11/23 | Assumption/Rejection of Leases C. Catanese | 0.30 | 217.50 | Review lease rejection/contract rejection motions. |
| B185 10/11/23 | Assumption/Rejection of Leases J. Jumbeck | 1.40 | 1,547.00 | Review M. Kandestin comments to lease rejection motion (.3); review C. Catanese draft re same (.4); revise same (.7). |
| B185 10/12/23 | Assumption/Rejection of Leases M. Kandestin | 1.40 | 1,932.00 | Further revise contract rejection motion (.5); emails with MWE Team regarding additional issues regarding same (.1); review revised lease rejection motion (.3); emails with C. Catanese regarding contract and lease rejection motions (.3); review correspondence from Company, M3, regarding contract issues (.1); emails with G. Steinman and M3 regarding same (.1). |
| B185 10/12/23 | Assumption/Rejection of Leases M. Kandestin | 1.30 | 1,794.00 | Further revise contract rejection motion; emails with MWE Team regarding additional issues regarding same (.5); review revised lease rejection motion (.3); emails with C. Catanese regarding contract and lease rejection motions (.3); review |



## McDermott Will & Emery

Prime Trust

Client: 121647
Invoice: 3833323
Invoice Date: 12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | correspondence from Company, M3, regarding contract issues; emails with G. Steinman regarding same; emails with M3 regarding same (.2). |
| B185 10/12/23 | Assumption/Rejection of Leases C. Catanese | 1.00 | 725.00 | Research Bankruptcy Rules for motion by looking at various examples across different dockets. |
| B185 10/12/23 | Assumption/Rejection of Leases C. Catanese | 4.30 | 3,117.50 | Revise contract rejection motion. |
| B185 10/12/23 | Assumption/Rejection of Leases C. Catanese | 0.10 | 72.50 | Call with J. Jumbeck re motion requirements. |
| B185 10/12/23 | Assumption/Rejection of Leases J. Jumbeck | 2.40 | 2,652.00 | Review draft of omnibus contract rejection motion (.8); revise same (.6); review precedent re same (.3); revise lease rejection motion (.7). |
| B185 10/13/23 | Assumption/Rejection of Leases C. Catanese | 1.00 | 725.00 | Revise contract rejection motion. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client: 121647
Invoice: 3833323
Invoice Date: 12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185 10/13/23 | Assumption/Rejection of Leases C. Catanese | 0.10 | 72.50 | Call with J. Jumbeck re contract rejection motion. |
| B185 10/13/23 | Assumption/Rejection of Leases M. Kandestin | 1.80 | 2,484.00 | Revise updated lease rejection motion (.5); emails with J. Jumbeck and C. Catanese regarding same (.4); emails with M3 regarding same; emails with M3 regarding contract rejection motion, schedule of rejected contracts (.5); emails with J. Jumbeck and D. Northrop regarding lease rejection motion, service regarding same; review and finalize same for filing (.4). |
| B185 10/13/23 | Assumption/Rejection of Leases J. Jumbeck | 2.80 | 3,094.00 | Review and revise lease rejection motion (.9); review C. Catanese draft re same (.3); revise same (.4); correspondence with BR team re same (.1); review and revise cure objection list (1.1). |
| B185 10/13/23 | Assumption/Rejection of Leases M. Wombacher | 0.10 | 72.50 | Correspondence re notice of filing amended assumed contract schedule. |
| B185 10/13/23 | Assumption/Rejection of Leases D. Northrop | 1.00 | 670.00 | E-mail correspondence with MWE and M3 teams regarding preparation and filing of lease and executory contract rejection motions (.2); review/finalize lease rejection motion (for Sioux Falls and Palo Alto leases) and exhibit A thereto |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:          121647
Invoice:         3833323
Invoice Date:    12/29/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | and notice for filing on the ECF case docket (.2); file lease rejection motion, exhibit A thereto, and notice on the ECF case docket (.4); coordinate service of lease rejection motion by Stretto (.2). |
| B185<br>10/14/23 | Assumption/Rejection of Leases<br>M. Wombacher | 2.10 | 1,522.50 | Draft notice of filing of amended assumed contracts schedule and related exhibits. |
| B185<br>10/14/23 | Assumption/Rejection of Leases<br>M. Wombacher | 0.40 | 290.00 | Correspondence with M3 team re amended assumed contracts schedule and comments. |
| B185<br>10/16/23 | Assumption/Rejection of Leases<br>M. Kandestin | 0.90 | 1,242.00 | Review revised contract assumption list, including proposed redactions to same; emails with MWE Team regarding same (.4); emails with D. Northrop regarding amended contract assumption list, service of same (.5). |
| B185<br>10/16/23 | Assumption/Rejection of Leases<br>M. Wombacher | 0.30 | 217.50 | Correspondence with M3 team re status of rejected contracts and leases. |
| B185<br>10/16/23 | Assumption/Rejection of Leases<br>D. Northrop | 0.70 | 469.00 | File amended assumption and assignment notice on the ECF case docket (.2); e-mail correspondence with M. Kandestin regarding issues relating to service of amended |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | assumption and assignment notice (.2); coordinate service of amended assumption and assignment notice by Stretto (.3). |
| B185<br>10/17/23 | Assumption/Rejection of Leases<br>J. Jumbeck | 0.80 | 884.00 | Conference with M3 team and Prime Trust team re contract rejection. |
| B185<br>10/17/23 | Assumption/Rejection of Leases<br>M. Wombacher | 1.10 | 797.50 | Attend weekly check-in call with M3 (.3); conference with M3, J. Jumbeck, and Company re rejected contracts and leases list (.8). |
| B185<br>10/17/23 | Assumption/Rejection of Leases<br>M. Kandestin | 0.10 | 138.00 | Emails with J. Jumbeck re: contract assumption and rejection lists. |
| B185<br>10/24/23 | Assumption/Rejection of Leases<br>M. Kandestin | 0.30 | 414.00 | Emails with M3 regarding cure list issues (.1); emails with counsel for contract counterparty regarding same (.2). |
| B185<br>10/24/23 | Assumption/Rejection of Leases<br>J. Jumbeck | 1.20 | 1,326.00 | Conference with Prime Trust team, M3 team, and G. Steinman re contract rejections. |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185 10/25/23 | Assumption/Rejection of Leases J. Jumbeck | 1.00 | 1,105.00 | Conference with Prime Trust team, M3 team, and G. Steinman re contract rejections. |
| B185 10/26/23 | Assumption/Rejection of Leases D. Northrop | 0.60 | 402.00 | Draft certificate of no objection for Debtors' motion for entry of order authorizing rejection of unexpired leases of nonresidential real property in Palo Alto, CA and Sioux Falls, SD. |
| B185 10/27/23 | Assumption/Rejection of Leases M. Kandestin | 0.10 | 138.00 | Emails with D. Northrop regarding CNO for lease rejection motion. |
| B185 10/27/23 | Assumption/Rejection of Leases D. Northrop | 0.20 | 134.00 | Revise draft of certificate of no objection for Debtors' motion for entry of order authorizing rejection of unexpired leases of nonresidential real property in Palo Alto, CA and Sioux Falls, SD (.1); e-mail correspondence with M. Kandestin regarding timing with respect to filing of the CNO (.1). |
| B185 10/30/23 | Assumption/Rejection of Leases C. Catanese | 2.00 | 1,450.00 | Revise Contract Rejection motion. |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185<br>10/30/23 | Assumption/Rejection of Leases<br>M. Wombacher | 0.40 | 290.00 | Correspondence with M3 team re timing of assumption and rejection of certain contracts (.2); correspondence with A. Kim and G. Steinman re same (.2). |
| B185<br>10/30/23 | Assumption/Rejection of Leases<br>M. Kandestin | 0.10 | 138.00 | Emails with MWE Team regarding contract rejection motion. |
| B185<br>10/31/23 | Assumption/Rejection of Leases<br>G. Steinman | 3.00 | 3,900.00 | Review and revise multiple drafts of omnibus rejection motion (1.7); multiple email correspondence with M3 and company regarding same (.5); calls and email correspondence with C. Catanese re same (.6); email correspondence with contract counterparties re same (.2). |
| B185<br>10/31/23 | Assumption/Rejection of Leases<br>C. Catanese | 0.40 | 290.00 | Correspondence on revisions to Contract Rejection Motion (.2); coordinate with D. Northrop on filing Contract Rejection Motion (.1); revise Contract Rejection Motion (.1). |
| B185<br>10/31/23 | Assumption/Rejection of Leases<br>C. Catanese | 3.30 | 2,392.50 | Review the contracts listed on the Contract Rejection Motion for accuracy and validity (1.6); update and revise Contract Rejection Motion to include newly-added contracts and final changes (1.7). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



**Prime Trust**

Client:         121647
Invoice:       3833323
Invoice Date:   12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185 10/31/23 | Assumption/Rejection of Leases M. Kandestin | 1.20 | 1,656.00 | Emails with MWE Team re: contract rejection motion (.4); review and revise same (.8). |
| B185 10/31/23 | Assumption/Rejection of Leases D. Northrop | 0.70 | 469.00 | Review and revise Debtors' omnibus motion for order authorizing rejection of executory contracts, effective 10/31/2023 (.1); e-mail correspondence with C. Catanese regarding revisions to the motion (.1); file omnibus rejection motion on the ECF case docket (.3); e-mail correspondence with M. Kandestin regarding issues relating to service of same (.2). |
| B190 10/05/23 | Other Contested Matters J. Evans | 1.90 | 2,565.00 | Correspondence concerning D&O coverage (.2); correspondence with opposing counsel concerning demand for D&O insurance information (.2); correspondence with G. Griffith concerning 2004 examination and strategy (.5); correspondence with Gibson Dunn concerning data collection (.2); correspondence with UCC concerning proposed protective order (.2); correspondence with G. Griffith concerning proposed protective order (.1); phone conference with J. Aminov concerning demand letter (.4); correspondence with FTI concerning data collection (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190<br>10/10/23 | Other Contested Matters<br>D. Northrop | 0.80 | 536.00 | Research regarding precedent and procedure for obtaining entry of agreed protective orders in Delaware bankruptcy court cases (.5); e-mail correspondence with J. Evans (.1); email MWE team regarding same (.2). |
| B190<br>10/11/23 | Other Contested Matters<br>D. Northrop | 0.20 | 134.00 | E-mail correspondence with M. Kandestin and G. Steinman regarding matters set for hearing on 10/18 (.1); communications with MWE team regarding new case dates and deadlines (.1). |
| B190<br>10/11/23 | Other Contested Matters<br>D. Northrop | 0.30 | 201.00 | Review precedent for certification of counsel regarding stipulated protective order (.1); e-mail correspondence with MWE team regarding preparation of proposed order approving stipulated protective order (.1); review and revise certification of counsel for stipulated protective order (.1). |
| B190<br>10/12/23 | Other Contested Matters<br>D. Northrop | 1.00 | 670.00 | E-mail correspondence with MWE team regarding preparation and filing of stipulated protective order (.1) review revised draft of certification of counsel for same (.1); review stipulated protective order (.1); revise same (.2); e-mail correspondence with MWE team regarding proposed revisions to the stipulated protective order (.2); finalize certification of counsel regarding stipulation for a protective order, Ex. A thereto and Ex. 1 to the |



Prime Trust

Client:        121647
Invoice:      3833323
Invoice Date:  12/29/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | proposed order for filing on the ECF case docket (.1); file same on the ECF case docket (.3). |
| B190<br>10/12/23 | Other Contested Matters<br>D. Northrop | 0.20 | 134.00 | E-mail correspondence with J. Winters regarding preparation and filing of second Rule 2004 motion to compel production of documents and sworn interrogatory responses by two additional individuals. |
| B190<br>10/12/23 | Other Contested Matters<br>D. Northrop | 0.10 | 67.00 | Review affidavit of service for Docket Nos. 270 and 272 (redacted version of Debtors' omnibus Rule 2004 motion and redacted version of motion to shorten notice regarding Debtors' omnibus Rule 2004 motion) and e-mail with Stretto team regarding revision to same and approval for filing. |
| B190<br>10/13/23 | Other Contested Matters<br>D. Northrop | 0.10 | 67.00 | Upload proposed order approving stipulated protective order and exhibit 1 thereto. |
| B190<br>10/15/23 | Other Contested Matters<br>L. Barrett | 1.00 | 1,105.00 | Draft 9019 motion. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 10/16/23 | Other Contested Matters L. Barrett | 3.50 | 3,867.50 | Attend call with MWE team (.3); draft 9019 motion (3.2). |
| B190 10/18/23 | Other Contested Matters L. Barrett | 2.50 | 2,762.50 | Revise draft 9019 motion. |
| B190 10/24/23 | Other Contested Matters D. Northrop | 0.10 | 67.00 | E-mail correspondence with MWE team regarding stipulated protective order approved by the Court on 10/20. |
| B190 10/30/23 | Other Contested Matters G. Steinman | 1.50 | 1,950.00 | Review of contracts re dispute regarding custodial issues. |
| B190 10/30/23 | Other Contested Matters L. Barrett | 0.70 | 773.50 | Analyze settlement agreement. |
| B190 10/30/23 | Other Contested Matters D. Northrop | 0.60 | 402.00 | Coordinate service of Debtors' Rule 2004 motion for entry of order directing Party 7 to sit for an examination, produce documents and provide sworn interrogatory responses and sealed Ex. C thereto on Party 7, including e-mail |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | correspondence with G. Griffith regarding same. |
| B190 10/30/23 | Other Contested Matters D. Northrop | 0.20 | 134.00 | Review order entered at Docket No. 318 (granting Debtors' omnibus Rule 2004 motion) (.1); e-mail correspondence with G. Griffith regarding terms of the order, including deadline to produce documents and sworn interrogatory responses pursuant thereto (.1). |
| B190 10/31/23 | Other Contested Matters M. Elliott | 2.50 | 1,250.00 | Review bonds and information concerning same collected to date regarding filing a claim under Nevada law and if the Nevada Financial Institutions Division can make a claim (2.0); summarize results of same (.5). |
| B190 10/31/23 | Other Contested Matters D. Northrop | 0.30 | 201.00 | E-mail correspondence with M. Kandestin regarding target counsel's appearance at the 10/18 hearing (.1); review transcript of 10/18 hearing to confirm that counsel did not identify her client by name at the 10/18 hearing and notice of appearance filed by counsel on 10/24 (.1); follow-up e-mail correspondence with M. Kandestin regarding same (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

Prime Trust

Client: 121647
Invoice: 3833323
Invoice Date: 12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B195 10/04/23 | Non-Working Travel M. Wombacher | 5.50 | 1,993.75 | Travel from Dallas to Wilmington for October 5 hearing. |
| B195 10/06/23 | Non-Working Travel M. Wombacher | 6.20 | 2,247.50 | Travel from Wilmington to Dallas. |
| B210 10/05/23 | Business Operations D. Northrop | 0.40 | 268.00 | Prepare proposed third interim order extending time for Debtors to comply with section 345(b) of the Bankruptcy Code for upload (.1); upload proposed third interim order using the ECF order upload function (.1); review third interim order extending time for Debtors to comply with section 345(b) entered on 10/5 (.1); e-mail correspondence with MWE team regarding same (.1). |
| B210 10/16/23 | Business Operations M. Wombacher | 0.20 | 145.00 | Discuss outstanding invoice and prebill matters with J. Bishop Jones. |
| B210 10/17/23 | Business Operations D. Northrop | 0.90 | 603.00 | E-mail correspondence with M. Kandestin regarding preparation and uploading of proposed fourth interim order extending time for Debtors to comply with the requirements of section 345(b) of the Bankruptcy |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Code (.1); revise certification of counsel regarding fourth interim order extending time for Debtors to comply with the requirements of section 345(b) of the Bankruptcy Code (.1); finalize certification of counsel and exhibits thereto for filing on the ECF case docket (.2); file certification of counsel and exhibits A and B thereto on the ECF case docket (.3); revise proposed fourth interim order extending time for Debtors to comply with the requirements of section 345(b) of the Bankruptcy Code to add related docket number of the certification of counsel to the case caption (.1); upload proposed fourth interim order extending time for Debtors to comply with the requirements of section 345(b) of the Bankruptcy Code using the Order Upload function in ECF (.1). |
| B210<br>10/18/23 | Business Operations<br>D. Northrop | 0.20 | 134.00 | Review order entered 10/18/2023 extending time for Debtors to comply with section 345(b) requirements and e-mail correspondence with MWE team regarding same (.1); coordinate service of fourth interim order extending Debtors' time to comply with section 345(b) requirements (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:      3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B210 10/25/23 | Business Operations D. Northrop | 0.10 | 67.00 | Draft e-mail to J. Cudia (U.S. Trustee) transmitting amended monthly operating reports for the four debtor entities filed on 10/24. |
| B210 10/30/23 | Business Operations G. Steinman | 1.20 | 1,560.00 | Prepare for and attend call with company and M3 re contingency planning and vendor issues (1); email correspondence with company re same (.2). |
| B220 10/12/23 | Employee Issues M. Kandestin | 0.40 | 552.00 | Call and emails with Company regarding employee benefits issues. |
| B220 10/16/23 | Employee Issues M. Kandestin | 0.10 | 138.00 | Emails with Company regarding PBGC issues. |
| B220 10/19/23 | Employee Issues S. Sanon | 0.50 | 650.00 | Prepare for and participate in conference call with D. Azman to analyze potential employee issues. |
| B220 10/20/23 | Employee Issues S. Sanon | 0.50 | 650.00 | Conference call with M3 re related employee issues. |


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B220 10/20/23 | Employee Issues E. Starbuck | 0.50 | 362.50 | Call with S. Sanon and consultant regarding implications of employee issues. |
| B220 10/23/23 | Employee Issues E. Starbuck | 0.30 | 217.50 | Correspondence with S. Sanon and consultant regarding possible employee issues. |
| B220 10/23/23 | Employee Issues S. Sanon | 0.50 | 650.00 | Review M3's overview o employee issues and assessment and advise M3 re same (.3); coordinate with associate to confirm valuation of exposure (.2). |
| B220 10/25/23 | Employee Issues E. Starbuck | 0.60 | 435.00 | Review prior advice on possible employee issues (.4); draft summary of same for S. Sanon (.2). |
| B220 10/25/23 | Employee Issues S. Sanon | 0.30 | 390.00 | Coordinate meeting with Brown Rudnick (.1); coordinate with junior associate to draft high level summary of advice rendered to Prime Trust re potential employee issues (.1); send email to Brown Rudnick (.1). |
| B220 10/27/23 | Employee Issues E. Starbuck | 0.90 | 652.50 | Calls with outside consultant and S. Sanon regarding compliance. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B220 10/27/23 | Employee Issues E. Starbuck | 2.20 | 1,595.00 | Legal research and analysis regarding WARN Act compliance (1.4); summarize recommendations regarding same (.8). |
| B220 10/27/23 | Employee Issues S. Sanon | 2.70 | 3,510.00 | Prepare for and meet with M3 re employee issues (1.0); coordinate with associate research into said issues (.6); review and revise email re same (.5); revise talking points for upcoming RIF to M3 (.6). |
| B220 10/28/23 | Employee Issues S. Sanon | 0.70 | 910.00 | Strategize re items needed for reporting of legal assessment of employee issues to Brown Rudnick (.4); email to J. Guedry re same (.3). |
| B220 10/31/23 | Employee Issues S. Sanon | 0.30 | 390.00 | Conference call with J. Wilcox re employment matters. |
| B230 10/03/23 | Financing/Cash Collateral Issues R. Trickey | 0.70 | 507.50 | Draft third interim cash management order. |
| B230 10/03/23 | Financing/Cash Collateral Issues M. Kandestin | 0.60 | 828.00 | Emails with J. Cudia regarding third interim cash management order (.2); emails with R. Trickey regarding same (.1); call with R. Trickey regarding same (.1); emails with M3 regarding third interim cash management order amended Top 50 |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | Client: | 121647 |
| --- | --- | --- |
| | Invoice: | 3833323 |
| | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | (.2). |
| B230<br>10/04/23 | Financing/Cash Collateral<br>Issues<br>R. Trickey | 0.30 | 217.50 | Revise third interim cash management order (.1); circulate revised interim cash management order to M. Kandestin and Brown Rudnick team (.2). |
| B230<br>10/04/23 | Financing/Cash Collateral<br>Issues<br>M. Kandestin | 0.40 | 552.00 | Emails with M3 regarding bank issues (.1); emails with J. Cudia regarding same (.1); emails with R. Trickey regarding third interim cash management order (.2). |
| B230<br>10/05/23 | Financing/Cash Collateral<br>Issues<br>R. Trickey | 0.20 | 145.00 | Discuss cash management second and third interim orders with M. Wombacher. |
| B230<br>10/06/23 | Financing/Cash Collateral<br>Issues<br>G. Steinman | 0.60 | 780.00 | Calls with D. Azman and L. Barrett re DIP term sheet. |
| B230<br>10/06/23 | Financing/Cash Collateral<br>Issues<br>L. Barrett | 5.70 | 6,298.50 | Draft DIP Term Sheet (3.8); review documents re same (.3); review precedent re same (.4); call with G. Steinman re same (.1); call with Committee Counsel re DIP, Plan (1.1). |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| --- | --- | --- | --- | --- | --- |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B230 10/07/23 | Financing/Cash Collateral Issues J. Jumbeck | 2.50 | 2,762.50 | Review draft of DIP term sheet (.3); review bidder proposed DIP term sheet (.4); revise draft of DIP term sheet (1.3); conference with G. Steinman re same (.1); revise same (.4). |
| B230 10/08/23 | Financing/Cash Collateral Issues M. Kandestin | 0.20 | 276.00 | Emails with MWE Team regarding DIP financing issues. |
| B230 10/08/23 | Financing/Cash Collateral Issues M. Kandestin | 0.30 | 414.00 | Emails with M3 regarding new bank account, professional fee estimates (.1); email with UST regarding new bank account (.1); emails with Committee re same (.1). |
| B230 10/08/23 | Financing/Cash Collateral Issues G. Steinman | 0.80 | 1,040.00 | Review of revised DIP term sheet (.5); calls and email correspondence with J. Jumbeck re same (.3). |
| B230 10/08/23 | Financing/Cash Collateral Issues J. Jumbeck | 3.90 | 4,309.50 | Review M3 comments to DIP term sheet (.3); revise same (1.7); review M3 comments to same (.2); revise same (.7); review D. Azman comments to same (.3); revise same (.6); correspondence with BR team re same (.1). |
| B230 10/09/23 | Financing/Cash Collateral Issues M. Kandestin | 0.10 | 138.00 | Emails with M3 regarding DIP draws. |



## McDermott Will & Emery

Prime Trust

Client: 121647
Invoice: 3833323
Invoice Date: 12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 10/09/23 | Financing/Cash Collateral Issues G. Steinman | 1.50 | 1,950.00 | Review of revised DIP term sheet drafts (1); calls and email correspondence with J. Jumbeck and D. Azman re same (.5). |
| B230 10/09/23 | Financing/Cash Collateral Issues J. Jumbeck | 7.90 | 8,729.50 | Review BR comments to DIP term sheet (.6); revise same (1.6); draft DIP motion (4.6); draft interim DIP order (1.1). |
| B230 10/10/23 | Financing/Cash Collateral Issues M. Kandestin | 1.30 | 1,794.00 | Emails with W. Murphy regarding DIP budget (.2); review DIP Term Sheet (.6); emails and call with J. Jumbeck and G. Steinman regarding same (.5). |
| B230 10/10/23 | Financing/Cash Collateral Issues J. Jumbeck | 3.30 | 3,646.50 | Draft DIP motion (1.7); draft DIP order (1.0); revise same (.6). |
| B230 10/11/23 | Financing/Cash Collateral Issues M. Kandestin | 0.10 | 138.00 | Emails with UST regarding new bank accounts. |
| B230 10/11/23 | Financing/Cash Collateral Issues J. Jumbeck | 1.90 | 2,099.50 | Draft interim DIP order (1.1); draft DIP motion (.8). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230<br>10/12/23 | Financing/Cash Collateral Issues<br>J. Jumbeck | 2.40 | 2,652.00 | Review and revise draft of interim DIP order (1.2); revise draft of DIP motion (1.2). |
| B230<br>10/13/23 | Financing/Cash Collateral Issues<br>M. Kandestin | 0.20 | 276.00 | Review updated DIP budget. |
| B230<br>10/15/23 | Financing/Cash Collateral Issues<br>M. Kandestin | 0.10 | 138.00 | Emails with M. Wombacher regarding 4th interim cash management order. |
| B230<br>10/15/23 | Financing/Cash Collateral Issues<br>M. Wombacher | 1.00 | 725.00 | Draft fourth interim cash management order and send to M. Kandestin for comment. |
| B230<br>10/16/23 | Financing/Cash Collateral Issues<br>M. Kandestin | 1.10 | 1,518.00 | Emails with M3 regarding Lexicon Bank issues (.2); revise fourth interim cash management order; emails with M. Wombacher regarding same; emails with J. Cudia regarding same (.4); emails with M3 and MWE Teams regarding hold accounts; call with B. Murphy regarding same (.5). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230<br>10/16/23 | Financing/Cash Collateral<br>Issues<br>M. Wombacher | 0.20 | 145.00 | Correspondence with M. Kandestin re fourth interim cash management order. |
| B230<br>10/17/23 | Financing/Cash Collateral<br>Issues<br>M. Kandestin | 0.60 | 828.00 | Prepare COC for fourth interim cash management order; emails with D. Northrop re: same emails with Committee re: fourth interim cash management order; review and finalize same for filing (.5); emails with J. Jumbeck re: cash management issues (.1). |
| B230<br>10/19/23 | Financing/Cash Collateral<br>Issues<br>M. Kandestin | 0.10 | 138.00 | Emails with M3 regarding Lexicon Bank issues. |
| B230<br>10/23/23 | Financing/Cash Collateral<br>Issues<br>M. Kandestin | 0.20 | 276.00 | Emails with Company regarding bank accounts; emails with J. Cudia regarding Lexicon Bank issues (.2). |
| B230<br>10/23/23 | Financing/Cash Collateral<br>Issues<br>J. Jumbeck | 1.30 | 1,436.50 | Review Polaris draft of DIP term sheet. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B230 10/23/23 | Financing/Cash Collateral Issues M. Wombacher | 0.20 | 145.00 | Correspondence with J. Jumbeck re DIP term sheet (.1); create redline for DIP term sheet (.1). |
| B230 10/23/23 | Financing/Cash Collateral Issues D. Azman | 2.70 | 3,915.00 | Review DIP proposal (.4); discuss with R. Winning (1.6); discuss with DIP lender (.5); discuss with committee (.2). |
| B230 10/24/23 | Financing/Cash Collateral Issues J. Jumbeck | 2.50 | 2,762.50 | Review Polaris draft of DIP Term Sheet (1.0); draft issues list re same (1.5). |
| B230 10/25/23 | Financing/Cash Collateral Issues J. Jumbeck | 2.20 | 2,431.00 | Draft issues list re Polaris DIP term sheet. |
| B230 10/25/23 | Financing/Cash Collateral Issues D. Azman | 2.00 | 2,900.00 | Review and revise proposed DIP term sheet (1.6); discuss same with DIP lender's counsel (.4). |
| B230 10/26/23 | Financing/Cash Collateral Issues D. Azman | 3.70 | 5,365.00 | Review and revise DIP proposal (1.9); discuss same with M3 (.8); discuss same with DIP lender (1.0). |



**McDermott**
**Will & Emery**

Prime Trust

| | | | | |
|---|---|---|---|---|
| | | Client: | 121647 | |
| | | Invoice: | 3833323 | |
| | | Invoice Date: | 12/29/2023 | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 10/27/23 | Financing/Cash Collateral Issues J. Jumbeck | 2.30 | 2,541.50 | Draft DIP order (1.2); draft DIP motion (1.1). |
| B230 10/28/23 | Financing/Cash Collateral Issues M. Kandestin | 0.20 | 276.00 | Emails with D. Azman and G. Steinman regarding DIP declaration; discussions with G. Steinman regarding same. |
| B230 10/29/23 | Financing/Cash Collateral Issues G. Steinman | 1.60 | 2,080.00 | Review of DIP term sheet (.6); email correspondence with D. Azman and J. Jumbeck re same (.2); call with M. Kandestin re same (.3); call with R. Winning re same (.5). |
| B230 10/29/23 | Financing/Cash Collateral Issues M. Kandestin | 0.50 | 690.00 | Discussions with G. Steinman regarding DIP declarations (.3); call with G. Steinman regarding same (.2). |
| B230 10/29/23 | Financing/Cash Collateral Issues J. Jumbeck | 3.30 | 3,646.50 | Draft DIP Order (3.3). |
| B230 10/30/23 | Financing/Cash Collateral Issues M. Kandestin | 5.20 | 7,176.00 | Emails with D. Azman regarding DIP Order (.1); review DIP Term Sheet (.5); review draft DIP order (3.1); revise draft DIP Order (1.5). |



## McDermott Will & Emery

Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 10/30/23 | Financing/Cash Collateral Issues J. Jumbeck | 6.80 | 7,514.00 | Draft DIP motion (6.8). |
| B230 10/31/23 | Financing/Cash Collateral Issues J. Jumbeck | 2.90 | 3,204.50 | Review M. Kandestin comments to DIP order (.8); revise same (.9); review further comments to DIP order (.3); revise same (.5); review DIP term sheet (.4). |
| B230 10/31/23 | Financing/Cash Collateral Issues M. Kandestin | 3.50 | 4,830.00 | Continued revision of draft DIP Order (1.7); emails with MWE Team re: same (.3); emails with MWE Team re: DIP Term Sheet (.2); review revised draft DIP Order (.9); emails with MWE Team re: same; emails with MWE and M3 Teams re: bank account issues (.4). |
| B240 10/01/23 | Tax Issues G. Steinman | 1.30 | 1,690.00 | Review of proposed revisions to disclosure statement re tax issues provided by committee (.5); email correspondence with M. Wilder re same (.3); call with M. Wilder and committee counsel re same (.5). |
| B240 10/01/23 | Tax Issues M. Wilder | 1.30 | 2,294.50 | Review updated tax disclosure language from Brown Rudnick (.4); circulate comments re same (.6); conference call to discuss updated same and plan of reorganization issues (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



**McDermott
Will & Emery**

Prime Trust

Client: 121647
Invoice: 3833323
Invoice Date: 12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B240 10/02/23 | Tax Issues M. Wilder | 0.50 | 882.50 | Review updated disclosure and plan of reorganization documents (.3); correspondence re same (.2). |
| B240 10/02/23 | Tax Issues G. Steinman | 1.10 | 1,430.00 | Prepare for and attend call with Committee counsel re plan tax issues (.5); review of memo on same (.6). |
| B240 10/04/23 | Tax Issues M. Wilder | 0.30 | 529.50 | Correspondence re tax edits to plan. |
| B240 10/05/23 | Tax Issues M. Wilder | 0.30 | 529.50 | Briefly review proposed edits to bankruptcy plan. |
| B240 10/17/23 | Tax Issues M. Wilder | 0.30 | 529.50 | Correspondence re potential tax items from disposition of crypto assets held by debtor. |
| B240 10/20/23 | Tax Issues G. Steinman | 0.30 | 390.00 | Email correspondence with M. Wilder re sale tax issues. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



**McDermott Will & Emery**

Prime Trust

| | | | Client: | 121647 |
|---|---|---|---|---|
| | | | Invoice: | 3833323 |
| | | | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B240<br>10/20/23 | Tax Issues<br>M. Wilder | 1.50 | 2,647.50 | Internal correspondence re tax issues arising from proposed sale (.3); review filing asserting debtor ownership and circulated additional comments (.9); correspondence with Brown Rudnick tax advisors re same (.3). |
| B260<br>10/05/23 | Board of Directors Matters<br>G. Steinman | 1.30 | 1,690.00 | Meetings (x2) with special committee and D. Azman re UCC resolution (1); email correspondence with special committee members re same (.3). |
| B280<br>10/19/23 | Vendor Matters<br>G. Steinman | 0.30 | 390.00 | Email correspondence with company re vendor issues. |
| B290<br>10/09/23 | Insurance<br>A. Bowe | 0.20 | 167.00 | Email correspondence with UCC re insurance policies. |
| B290<br>10/10/23 | Insurance<br>A. Bowe | 0.40 | 334.00 | Conference with J. Evans regarding management liability policies (.2); recirculate policies (.2). |
| B290<br>10/10/23 | Insurance<br>G. Steinman | 1.00 | 1,300.00 | Review of underlying state customer data re surety bond issues. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



**McDermott Will & Emery**

Prime Trust

| | |
|---|---|
| Client: | 121647 |
| Invoice: | 3833323 |
| Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B290 10/11/23 | Insurance M. Kandestin | 0.20 | 276.00 | Review Allegheny's comments to NDA (.1); emails G. Steinman regarding same (.1). |
| B290 10/13/23 | Insurance M. Kandestin | 0.10 | 138.00 | Emails with G. Steinman regarding Allegheny issues. |
| B290 10/16/23 | Insurance G. Steinman | 1.20 | 1,560.00 | Prepare diligence memo re surety bond issues. |
| B290 10/17/23 | Insurance M. Kandestin | 0.10 | 138.00 | Emails with Company, PBGC re: pension plan inquiries. |
| B290 10/27/23 | Insurance M. Kandestin | 0.10 | 138.00 | Emails with G. Steinman regarding Allegheny issues. |
| B290 10/31/23 | Insurance M. Kandestin | 0.10 | 138.00 | Emails with J. Evans re: surety bonds. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client:      121647
Invoice:     3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 10/11/23 | Claims Admin. & Objections M. Kandestin | 0.30 | 414.00 | Call with J. Wilcox regarding claims administration process (.1); emails with G. Steinman regarding same (.1); discussions with Committee regarding same (.1). |
| B310 10/16/23 | Claims Admin. & Objections G. Steinman | 0.60 | 780.00 | Review of revised committee FAQs re filing claims (.4); email correspondence with M. Kandestin re same (.2). |
| B310 10/16/23 | Claims Admin. & Objections C. Catanese | 1.20 | 870.00 | Review debtor's schedules, finding an unredacted list, extracting certain names, cross checking and ensuring these entities don't have duplicates under other names. |
| B310 10/17/23 | Claims Admin. & Objections M. Kandestin | 0.50 | 690.00 | Emails with the Committee re: bar date and claims process; discussions with G. Steinman, D. Azman re: same; call with D. Detweiler re: same. |
| B310 10/18/23 | Claims Admin. & Objections M. Kandestin | 0.50 | 690.00 | Emails with Committee regarding Committee's FAQs for claimants; emails with J. Jumbeck regarding same (.3); emails with D. Azman and G. Steinman regarding improperly filed proofs of claim forms; emails with Stretto regarding same (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 10/19/23 | Claims Admin. & Objections D. Pavan | 1.10 | 797.50 | Correspond with potential creditors, Stretto, M. Kandestin, and J. Jumbeck re information related to potential claims against the estate. |
| B310 10/19/23 | Claims Admin. & Objections M. Kandestin | 0.40 | 552.00 | Emails with J. Jumbeck and D. Pavan regarding creditor inquiries, claims process (.2); emails with counsel for BMO Harris regarding administrative claim motion; emails with G. Steinman regarding same (.2). |
| B310 10/20/23 | Claims Admin. & Objections M. Kandestin | 0.30 | 414.00 | Emails with J. Jumbeck regarding creditor inquiries. |
| B310 10/20/23 | Claims Admin. & Objections C. Catanese | 0.10 | 72.50 | Call to M. Wombacher on BMO/Salesforce claim objections. |
| B310 10/20/23 | Claims Admin. & Objections G. Steinman | 1.50 | 1,950.00 | Review and revise matrix motion (1); call with M. Kandestin re same (.3); email correspondence with D. Pavan re same (.2). |
| B310 10/21/23 | Claims Admin. & Objections G. Steinman | 1.50 | 1,950.00 | Review of motions for allowance of admin claims (1); email correspondence with M. Kandestin, C. Catanese, and M. Wombacher re same (.3); email correspondence with M3 re same (.2). |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:       121647
Invoice:      3833323
Invoice Date: 12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 10/22/23 | Claims Admin. & Objections M. Kandestin | 0.70 | 966.00 | Review BMO Harris Bank's motion for administrative claim (.4); emails with G. Steinman regarding same; respond to creditor inquiries regarding claims process (.3). |
| B310 10/23/23 | Claims Admin. & Objections G. Steinman | 0.50 | 650.00 | Call with M. Kandestin, C. Catanese, and M. Wombacher re responses to admin claims. |
| B310 10/23/23 | Claims Admin. & Objections M. Kandestin | 0.40 | 552.00 | Call with G. Steinman, M. Wombacher, and C. Catanese regarding responses to Salesforce and BMO administrative claims motions (.4). |
| B310 10/23/23 | Claims Admin. & Objections M. Wombacher | 0.40 | 290.00 | Conference with MWE team re administrative claims. |
| B310 10/24/23 | Claims Admin. & Objections C. Catanese | 1.50 | 1,087.50 | Review Salesforce Motion for Administration Expense Claim. |
| B310 10/24/23 | Claims Admin. & Objections C. Catanese | 0.30 | 217.50 | Review Declaration of Kevin Ramirez. |



Prime Trust

Client:       121647
Invoice:      3833323
Invoice Date:  12/29/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310<br>10/24/23 | Claims Admin. & Objections<br>C. Catanese | 1.00 | 725.00 | Review BMO Motion for Administrative Expense Claim. |
| B310<br>10/24/23 | Claims Admin. & Objections<br>C. Catanese | 1.50 | 1,087.50 | Review facts for BMO Administrative Expense Claim. |
| B310<br>10/24/23 | Claims Admin. & Objections<br>C. Catanese | 0.80 | 580.00 | Attend confirmation documents check in call with MWE team. |
| B310<br>10/24/23 | Claims Admin. & Objections<br>M. Wombacher | 1.30 | 942.50 | Research re objections to administrative claims (.8); conferences with C. Catanese and G. Steinman re same (.5). |
| B310<br>10/25/23 | Claims Admin. & Objections<br>C. Catanese | 0.40 | 290.00 | Research procedural rules for filing declaration of disinterestedness. |
| B310<br>10/25/23 | Claims Admin. & Objections<br>C. Catanese | 1.70 | 1,232.50 | Research legal standard for administrative claims objections. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310<br>10/25/23 | Claims Admin. & Objections<br>D. Pavan | 5.80 | 4,205.00 | Draft motions re the creditor matrix. |
| B310<br>10/26/23 | Claims Admin. & Objections<br>M. Wombacher | 2.70 | 1,957.50 | Research re objection to administrative claim of BMO. |
| B310<br>10/26/23 | Claims Admin. & Objections<br>M. Wombacher | 0.50 | 362.50 | Conference with C. Catanese re objection to administrative claim of BMO. |
| B310<br>10/26/23 | Claims Admin. & Objections<br>C. Catanese | 6.00 | 4,350.00 | Research on legal standard for Administrative Claims (1.5); draft Salesforce Objection to Administrative Claim (3.0); construct timeline of events for Salesforce Claim Objection (1.5). |
| B310<br>10/26/23 | Claims Admin. & Objections<br>C. Catanese | 1.40 | 1,015.00 | Revise Notice of Amended SOFA/SOAL |
| B310<br>10/26/23 | Claims Admin. & Objections<br>D. Pavan | 3.10 | 2,247.50 | Draft motions re the creditor matrix. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:       121647
Invoice:      3833323
Invoice Date: 12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 10/27/23 | Claims Admin. & Objections M. Wombacher | 4.60 | 3,335.00 | Draft objection to administrative claim of BMO. |
| B310 10/27/23 | Claims Admin. & Objections C. Catanese | 1.00 | 725.00 | Revise Notice of Amended SOFA/SOAL |
| B310 10/27/23 | Claims Admin. & Objections C. Catanese | 4.00 | 2,900.00 | Review the contracts from Salesforce (1.0); research postpetition administrative claims (1.0); revise Salesforce Objection to Administrative Claim (2.0). |
| B310 10/27/23 | Claims Admin. & Objections D. Northrop | 0.20 | 134.00 | Review motions for payment of administrative expense claims filed by Salesforce Inc. and BMO Bank N.A. |
| B310 10/28/23 | Claims Admin. & Objections M. Wombacher | 5.20 | 3,770.00 | Research re circumstances where attorneys' fees qualify for treatment as administrative claims (3.8); draft objection to administrative claim of BMO (1.4). |
| B310 10/29/23 | Claims Admin. & Objections M. Wombacher | 0.60 | 435.00 | Conferences with G. Steinman and C. Catanese re objections to administrative claims. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 10/29/23 | Claims Admin. & Objections G. Steinman | 2.00 | 2,600.00 | Review and revise objections to admin claims (1.5); call with M. Wombacher and C. Catanese re same (.5). |
| B310 10/30/23 | Claims Admin. & Objections C. Catanese | 0.30 | 217.50 | Research bar date for filing claim objections and hearing date. |
| B310 10/30/23 | Claims Admin. & Objections C. Catanese | 3.10 | 2,247.50 | Review comments to Salesforce Objection to Admin Claim by G. Steinman (1.1); re-draft Salesforce Motion (1.5); checked references, completed final overview (.5). |
| B310 10/30/23 | Claims Admin. & Objections M. Wombacher | 3.60 | 2,610.00 | Revise objection to administrative claim of BMO to integrate comments from G. Steinman. |
| B310 10/31/23 | Claims Admin. & Objections C. Catanese | 0.50 | 362.50 | Research bar date in plan and order. |
| B310 10/31/23 | Claims Admin. & Objections M. Wombacher | 4.60 | 3,335.00 | Revise objection to administrative claim of BMO to integrate comment from G. Steinman. |



**McDermott Will & Emery**

Prime Trust

Client: 121647
Invoice: 3833323
Invoice Date: 12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 10/01/23 | Plan and Disclosure Statement D. Azman | 2.00 | 2,900.00 | Review and revise plan/DS (.6); discuss same with committee and internally (1.4). |
| B320 10/01/23 | Plan and Disclosure Statement J. Jumbeck | 6.50 | 7,182.50 | Revise disclosure statement (2.4); conference with BR team and MWE team re plan and disclosure statement (1.0); review BR comments to chapter 11 plan (.6); review M. Kandestin comments re same (.4); revise same (.8); revise disclosure statement (.5); review BR comments to chapter 11 plan (.3); conference with M. Kandestin and D. Azman re same (.2); conference with BR team re same (.1); conference with M. Kandestin re same (.2). |
| B320 10/01/23 | Plan and Disclosure Statement M. Kandestin | 5.10 | 7,038.00 | Review current version of chapter 11 plan (.9); multiple emails (> x15) with J. Jumbeck regarding revisions to same, next steps (.8); review revised plan from Committee (.7); call with J. Jumbeck and D. Azman regarding same (.8); call with Committee regarding same (1.0); call with J. Jumbeck regarding plan revisions (.5); emails with D. Azman regarding Committee's comments to plan (.4). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

Prime Trust

| | | | | |
|---|---|---|---|---|
| | | | Client: | 121647 |
| | | | Invoice: | 3833323 |
| | | | Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 10/02/23 | Plan and Disclosure Statement M. Kandestin | 13.80 | 19,044.00 | Prepare email summary of revisions to Committee comments to plan (.8); calls with D. Azman regarding same (.4); emails with D. Azman and J. Jumbeck regarding same (.2); call with Committee regarding same (.5); emails with J. Jumbeck regarding additional revisions to plan (.3); emails with UST regarding plan and disclosure statement (.1); revise notices of filing of revised plan and disclosure statement (1.1); emails with D. Northrop regarding same; emails with M. Wombacher regarding further revisions to Disclosure Statement order and exhibits (.4); call with MWE and M3 Teams regarding liquidation analysis for disclosure statement (.8); review revised plan (.6); emails and call with J. Jumbeck regarding same (.3); revise plan (1.8); emails with J. Jumbeck regarding same; emails with MWE Team regarding same (.2); emails with J. Cudia regarding same; emails with Special Committee regarding same (.3); emails with J. Cudia regarding UST's comment to Disclosure Statement Order and Plan (.5); emails with Committee regarding same (.3); review DS order (1.1); emails with MWE Team regarding comments to same and related issues (.3); review revised Disclosure Statement; emails with J. Jumbeck |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | regarding further revisions to same (2.6); call with J. Cudia regarding comments to Disclosure Statement Order and plan (.5); emails with J. Jumbeck and M. Wombacher regarding same (.2); emails with R. Trickey regarding publication notice for confirmation hearing (.2); call with J. Jumbeck and M. Wombacher regarding same (.3). |
| B320<br>10/02/23 | Plan and Disclosure Statement<br>R. Trickey | 3.80 | 2,755.00 | Research precedent in connection with US Trustee comments on plan and disclosure statement order (3.3); discuss same with M. Wombacher (.2); correspond with M. Kandestin re same (.3). |
| B320<br>10/02/23 | Plan and Disclosure Statement<br>R. Trickey | 1.00 | 725.00 | Revise confirmation hearing notice for conditional disclosure statement order (.5); revise publication notice for conditional disclosure statement order (.4); send publication notice to creditor in advance of publication (.1). |
| B320<br>10/02/23 | Plan and Disclosure Statement<br>D. Northrop | 1.20 | 804.00 | Revise notices of filing for revised joint chapter 11 plan and revised disclosure statement for revised joint chapter 11 plan (.2); finalize notices of filing and exhibits A and B thereto for filing on the ECF case docket (.5); file notices of filing of revised plan and revised disclosure statement on the ECF case docket (.5). |


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| Invoice: | 3833323 |
| Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320<br>10/02/23 | Plan and Disclosure Statement<br>D. Northrop | 0.10 | 67.00 | Review Committee's reservation of rights regarding disclosure statement approval motion and e-mail correspondence with MWE team regarding same. |
| B320<br>10/02/23 | Plan and Disclosure Statement<br>J. Jumbeck | 10.50 | 11,602.50 | Conference with BR team re chapter 11 plan (.5); conference with M3 team re liquidation analysis (.5); conference with BR team and M. Kandestin re plan comments (.3); conference with M. Kandestin re same (.1); review BR comments to chapter 11 plan (.4); review M. Kandestin comments to same (.3); revise same (4.1); review UST comments to plan (.4); incorporate same (.4); revise disclosure statement (2.9); correspondence with BR team re chapter 11 plan comments (.3); correspondence with BR team re disclosure statement comments (.3). |
| B320<br>10/02/23 | Plan and Disclosure Statement<br>M. Wombacher | 3.90 | 2,827.50 | Revise conditional approval order and related exhibits to match changes to plan and disclosure statement. |
| B320<br>10/02/23 | Plan and Disclosure Statement<br>M. Wombacher | 0.40 | 290.00 | Conference with R. Trickey re plan precedent research. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



**McDermott Will & Emery**

Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 10/02/23 | Plan and Disclosure Statement M. Wombacher | 1.90 | 1,377.50 | Research re Third Circuit case law on exculpation and release provisions. |
| B320 10/02/23 | Plan and Disclosure Statement M. Wombacher | 4.90 | 3,552.50 | Revise conditional approval order and related exhibits to conform with comments from UCC and US Trustee. |
| B320 10/02/23 | Plan and Disclosure Statement M. Wombacher | 0.90 | 652.50 | Conference with UCC re outstanding issues for October 5 hearing (.5); conference with M. Kandestin and J. Jumbeck re plan and conditional approval order and exhibits (.4). |
| B320 10/02/23 | Plan and Disclosure Statement G. Steinman | 4.40 | 5,720.00 | Prepare for and attend call with M. Kandestin and M3 re liquidation analysis (1.5); prepare for and attend call with M3 and company re same (1); review of liquidation analysis global notes (.7); review of revised plan and disclosure statement issues (1.2); |
| B320 10/02/23 | Plan and Disclosure Statement D. Azman | 6.30 | 9,135.00 | Review and revise Plan/DS (3.4); communications with committee and internally re: same (1.1); communications with special committee re: same (.9); communication with M3 re: liquidation analysis (.6); review same (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



**McDermott Will & Emery**

Prime Trust

| | Client: | 121647 |
|---|---|---|
| | Invoice: | 3833323 |
| | Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 10/02/23 | Plan and Disclosure Statement J. Evans | 0.90 | 1,215.00 | Correspondence with M3 (.3); zoom conference with MWE and M3 concerning disclosure statement (.4); correspondence with G. Steinman concerning disclosure statement (.2). |
| B320 10/02/23 | Plan and Disclosure Statement D. Northrop | 0.10 | 67.00 | E-mail correspondence with M. Kandestin regarding omnibus reply to disclosure statement approval motion objections and filing of notices of revised plan and revised disclosure statement. |
| B320 10/03/23 | Plan and Disclosure Statement G. Steinman | 3.50 | 4,550.00 | Review of revised liquidation analysis drafts and global notes (.8); call with J. Evans re same (.3); review of revised disclosure statement issues (.8); email correspondence and calls with objecting parties re same (.5); review and revise UCC solicitation letter (.5); correspondence and calls with M. Kandestin re same and plan revisions (.6). |
| B320 10/03/23 | Plan and Disclosure Statement M. Wombacher | 0.10 | 72.50 | Conference with J. Jumbeck re preparations for October 5 hearing. |
| B320 10/03/23 | Plan and Disclosure Statement M. Wombacher | 1.60 | 1,160.00 | Revise exhibits to conditional approval order. |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B320 10/03/23 | Plan and Disclosure Statement M. Wombacher | 0.20 | 145.00 | Correspondence with M. Kandestin re conditional approval order. |
| B320 10/03/23 | Plan and Disclosure Statement R. Trickey | 0.30 | 217.50 | Correspond with creditor regarding confirmation hearing publication notice (.1); review publication proof (.2). |
| B320 10/03/23 | Plan and Disclosure Statement M. Kandestin | 12.30 | 16,974.00 | Detailed email to counsel for AnchorCoin regarding language in Plan and Disclosure Statement designed to resolve AnchorCoin's objection to the Disclosure Statement motion (.3); review revised Disclosure Statement Order and exhibits (.4); revise same (.9); emails with M. Wombacher regarding same (.1); emails with J. Cudia regarding revised Disclosure Statement Order and exhibits (.2); revise exhibits to Disclosure Statement Order (1.9); emails with M. Wombacher regarding same (.1); emails with J. Cudia regarding same (.1); call with J. Evans regarding liquidation analysis (.2); discussions with J. Wilcox regarding plan; emails with Company regarding current confirmation timeline (.3); review revised liquidation analysis (.3); emails with M3 regarding same (.2); emails with J. Cudia regarding revisions to plan; emails with J. |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Jumbeck and M. Wombacher regarding same (.2); review revised plan (4.8); call with G. Steinman regarding liquidation analysis (.2); emails with M3 regarding same (.2); review additional comments from AnchorCoin to plan and disclosure statement; emails with Committee regarding same (.2); emails with J. Jumbeck regarding same (.1); discussions with J. Evans regarding disclosure statement; call with B. Murphy regarding liquidation analysis; call with D. Azman regarding same (.5); review draft Committee support letter (.2); emails with D. Azman and G. Steinman regarding comments to same (.1); revise same (.4); emails with J. Jumbeck regarding revisions to plan (.4). |
| B320<br>10/03/23 | Plan and Disclosure Statement<br>J. Jumbeck | 11.30 | 12,486.50 | Conference with M3 team and MWE team re liquidation analysis (.4); revise chapter 11 plan (2.7); review M. Kandestin comments to same (1.1); review J. Evans comments to disclosure statement (.5); revise same (2.4); review BR comments to chapter 11 plan (.8); revise same (.6); review BR comments to disclosure statement (.4); revise same (1.1); prepare filing version re same (.3); coordinate filing re same (.3); prepare filing version of chapter 11 plan (.4); coordinate filing re same (.3). |


McDermott
Will & Emery

Prime Trust

Client:       121647
Invoice:      3833323
Invoice Date: 12/29/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320<br>10/04/23 | Plan and Disclosure Statement<br>J. Jumbeck | 12.30 | 13,591.50 | Continue to review and finalize chapter 11 plan for filing (6.2); continue to review and revise disclosure statement for filing (6.1). |
| B320<br>10/04/23 | Plan and Disclosure Statement<br>M. Wombacher | 2.90 | 2,102.50 | Revise conditional approval order and related exhibits to conform with changed dates and insert hyperlinks to direct ballots to relevant provisions. |
| B320<br>10/04/23 | Plan and Disclosure Statement<br>M. Wombacher | 1.00 | 725.00 | Revise plan and disclosure statement. |
| B320<br>10/04/23 | Plan and Disclosure Statement<br>M. Wombacher | 4.10 | 2,972.50 | Revise conditional approval order, exhibits to the conditional approval order, and the hyperlinks within the exhibits to conform with changes made to release and exculpation provisions and definitions. |
| B320<br>10/04/23 | Plan and Disclosure Statement<br>R. Trickey | 1.00 | 725.00 | Research disclosure statement hearings before Judge Stickles. |
| B320<br>10/04/23 | Plan and Disclosure Statement<br>M. Kandestin | 11.70 | 16,146.00 | Multiple (> x35) communications with J. Jumbeck regarding revisions to plan and disclosure statement (1.9); emails and call with B. Murphy regarding liquidation analysis (.2); call with S. Dwoskin |



Prime Trust

Client:        121647
Invoice:      3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |

regarding Plan and Disclosure Statement (.2); call with D. Azman regarding same (.3); discussions with J. Evans regarding Plan and Disclosure Statement (.4); emails with MWE Team regarding insurance disclosures for Disclosure Statement (.1); emails with M3 regarding same (.1); emails with J. Cudia regarding Plan materials (.1); emails with Committee regarding Plan (.1); review insurance information (.1); emails with J. Jumbeck regarding same (.1); communications with G. Steinman re: Disclosure Statement objections (.2); emails with Chambers regarding status of same (.2); emails with D. Northrop regarding notices of filing for revised Plan documents (.1); emails with M. Wombacher regarding revisions to Disclosure Statement Order exhibits (.1); continued revision of Plan (3.6); emails with J. Jumbeck regarding additional revisions to same (.1); emails with MWE Team regarding same (.2); call with UST regarding Plan documents (.1); emails with M. Wombacher regarding further revisions to solicitation materials (.2); review updated Disclosure Statement (.3); revise same (.9); call with D. Azman regarding Plan issues; emails with G. Steinman and J. Jumbeck regarding same (.4);

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | communications with J. Evans regarding further revisions to Disclosure Statement (.2); call with D. Detweiler regarding plan issues (.2); call and emails with S. Dwoskin regarding Committee comments to Plan (.3); call with J. Jumbeck regarding additional Committee changes to Plan (.5); emails with G. Steinman regarding Plan and Disclosure Statement (.5). |
| B320 10/04/23 | Plan and Disclosure Statement J. Evans | 2.20 | 2,970.00 | Review and provide comments to disclosure statements (.3); draft 2004 description (.3); correspondence with M. Kandestin and G. Steinman concerning disclosure statement (.3); correspondence with J. Jumbeck concerning plan (.2); correspondence with M. Kandestin concerning insurance analysis (.3); correspondence with G. Steinman concerning calculations (.2); correspondence with M. Kandestin concerning releases (.4); correspondence with D. Azman concerning releases (.2). |
| B320 10/04/23 | Plan and Disclosure Statement G. Steinman | 7.10 | 9,230.00 | Multiple calls and email correspondence with objecting parties re disclosure statement issues (.8); review and revise updated plan (1.6); review and revise updated disclosure statement (1.2); review and revise modified proposed order and solicitation exhibits (1); call with M. Wombacher re same (.5); |



**Prime Trust**

Client:        121647
Invoice:      3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | oversee filing of revised plan and solicitation documents (1); review of revised liquidation analysis (.5); call with R. Winning re same and convenience class (.5). |
| B320 10/04/23 | Plan and Disclosure Statement D. Northrop | 3.10 | 2,077.00 | Draft notice of filing of further revised plan (.5); revise same (.1); draft notice of filing of further revised disclosure statement (.3); draft notice of filing of revised proposed disclosure statement approval order (.5); further revise notice of filing of further revised plan (.2); finalize notice and exhibits thereto for filing on the ECF case docket (.4); file notice of filing of further revised plan and exhibits thereto on the ECF case docket (.4); revise notice of filing of further revised disclosure statement and notice of filing of revised proposed disclosure statement approval order (.4); prepare to file both notices on the ECF case docket (.3). |
| B320 10/05/23 | Plan and Disclosure Statement M. Kandestin | 4.80 | 6,624.00 | Calls (x4) with J. Jumbeck regarding revisions to Plan and Disclosure Statement (.9); review revised version of Plan (.9); review revised versions of disclosure statement (.5); emails with M3 regarding revised liquidation analysis; emails with G. Steinman, D. Northrop, regarding same (.2); emails with D. Azman regarding plan and disclosure statement (.3); review solicitation |



Prime Trust

Client: 121647
Invoice: 3833323
Invoice Date: 12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | versions of plan and disclosure statement (.5); emails with G. Steinman and D. Northrop regarding same (.1); emails with Committee regarding same; emails with UST regarding same (.4); emails with M. Wombacher regarding COC for conditional approval order (.1); revise same (.2); revise revised conditional approval order (.3); emails with G. Steinman and D. Northrop regarding same (.2); finalize disclosure statement, plan, and COC for filing (.1); emails with MWE Team regarding hyperlinks for solicitation documents (.1). |
| B320 10/05/23 | Plan and Disclosure Statement G. Steinman | 1.90 | 2,470.00 | Review and revise solicitation versions of plan, disclosure statement, disclosure statement order, and exhibits thereto (.9); call with M. Kandestin re same and solicitation issues (1) |
| B320 10/05/23 | Plan and Disclosure Statement J. Jumbeck | 5.00 | 5,525.00 | Conference with M. Kandestin and D. Azman re revised plan terms (.2); revise chapter 11 plan (.8); review M. Kandestin comments to chapter 11 plan (.4); conference with M. Kandestin re same (.3); revise chapter 11 plan (1.1); revise disclosure statement (2.2). |
| B320 10/05/23 | Plan and Disclosure Statement M. Wombacher | 0.30 | 217.50 | Draft comments from Judge Stickles on necessary changes to plan and disclosure statement and send to G. Steinman. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320<br>10/05/23 | Plan and Disclosure Statement<br>M. Wombacher | 2.60 | 1,885.00 | Draft certification of counsel for the conditional approval order. |
| B320<br>10/05/23 | Plan and Disclosure Statement<br>D. Northrop | 2.00 | 1,340.00 | Revise notice of filing for further revised disclosure statement and exhibits thereto (.2); finalize same for filing on the ECF case docket (.2); file notice of filing for further revised disclosure statement and exhibits thereto on the ECF case docket (.4); revise notice of filing for revised proposed disclosure statement approval order and exhibits to same (.5); finalize same for filing on the ECF case docket (.3); notice of filing for revised proposed disclosure statement approval order and exhibits on the ECF case docket (.4). |
| B320<br>10/05/23 | Plan and Disclosure Statement<br>D. Northrop | 0.90 | 603.00 | Draft notice of filing of liquidation analysis (.4); review liquidation analysis prepared by M3 and related e-mail correspondence (.1); finalize notice of filing of liquidation analysis and Ex. A thereto for filing on the ECF case docket (.2); file notice of filing of liquidation analysis and Ex. A thereto on the ECF case docket (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

<table>
<tr><td></td><td>Client:</td><td>121647</td></tr>
<tr><td></td><td>Invoice:</td><td>3833323</td></tr>
<tr><td></td><td>Invoice Date:</td><td>12/29/2023</td></tr>
</table>

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 10/05/23 | Plan and Disclosure Statement D. Northrop | 3.10 | 2,077.00 | Revise solicitation versions of plan and disclosure statement (post-hearing) (.2); finalize solicitation versions of plan and disclosure statement (including exhibits thereto) for filing on the ECF case docket (.4); file solicitation versions of plan and disclosure statement (including exhibits thereto) on the ECF case docket (.6); revise certification of counsel regarding Debtors' disclosure statement approval motion, including exhibits thereto (.4); finalize certification of counsel regarding Debtors' disclosure statement approval motion and exhibits thereto for filing on the ECF case docket (.4); file certification of counsel regarding Debtors' disclosure statement approval motion and exhibits thereto on the ECF case docket (.4); revise proposed disclosure statement approval order to add docket number for certification of counsel (.1); prepare disclosure statement approval order and attachments thereto for upload through the Order Upload function in ECF (.3); upload disclosure statement approval order and attachments thereto through the Order Upload function in ECF (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



**McDermott Will & Emery**

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 10/06/23 | Plan and Disclosure Statement J. Evans | 1.20 | 1,620.00 | Correspondence with M. Kandestin concerning plan (.3); correspondence with D. Azman concerning plan (.3); phone conference with D. Azman and outside counsel to an officer concerning plan and releases (.4); correspondence with client concerning plan issues (.2). |
| B320 10/06/23 | Plan and Disclosure Statement M. Kandestin | 4.80 | 6,624.00 | Emails with MWE Team regarding updating solicitation materials, hyperlink documents regarding same (.3); emails with J. Law regarding solicitation schedule; emails with D. Azman and G. Steinman regarding same (.3); revise confirmation hearing schedule; revise publication notice; emails with R. Trickey regarding same (.2); revise hyperlink document regarding releases; emails with MWE regarding expansion of same (.3); call with J. Wilcox regarding plan; call with J. Evans regarding same (.3); call with Company regarding same (.5); emails with MWE Team regarding ballots (.2); emails with Chambers regarding revised Conditional Approval Order (.3); revise same (.2); emails with R. Trickey re: same, publication notice, review same (.5); prepare COC for revised Conditional Approval Order; review and finalize COC package; emails with D. Northrop regarding same (.4); review confirmation hearing notice, finalize for filing; emails |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | with R. Trickey and D. Northrop regarding same (.5); emails with S. Williams regarding plan comments; emails with G. Steinman and J. Jumbeck regarding same; emails with J. Cudia, Committee, regarding Conditional Approval Order (.3); emails with MWE Team regarding revised confirmation schedule, tracker regarding same; emails with R. Trickey solicitation; emails with D. Azman regarding same (.5). |
| B320 10/06/23 | Plan and Disclosure Statement D. Azman | 3.70 | 5,365.00 | Communication with special committee re: plan and releases (.8); develop strategy re: same (1.9); discuss same with committee and professionals (1.0). |
| B320 10/06/23 | Plan and Disclosure Statement J. Jumbeck | 1.00 | 1,105.00 | Review draft of posting version re confirmation schedule (.3); review draft of posting version re released parties (.4); revise same (.3). |
| B320 10/06/23 | Plan and Disclosure Statement M. Wombacher | 2.10 | 1,522.50 | Revise exhibits to conditional approval order to conform with changes to dates. |
| B320 10/06/23 | Plan and Disclosure Statement D. Northrop | 1.80 | 1,206.00 | Review e-mail regarding revisions required to disclosure statement approval order and filing of second certification of counsel and telephone call with R. Trickey regarding same (.1); revise second |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | certification of counsel for disclosure statement approval order and exhibits thereto (.2); finalize same for filing on the ECF docket (.1); file second certification of counsel and exhibits thereto on the ECF case docket (.2); e-mail correspondence with M. Kandestin regarding upload of proposed order (.2); revise proposed order to add related docket number for second certification of counsel (.1); upload proposed order and attachments and exhibits thereto using the Order Upload function in ECF (.3); e-mail to M. Kandestin regarding as-filed second certification of counsel for disclosure statement approval order (.2); review disclosure statement approval order entered by the Court and e-mail correspondence with MWE team regarding same (.1); review draft of confirmation hearing notice and communicate with R. Trickey regarding revisions to same (.1); file confirmation hearing notice on the ECF case docket (.2). |
| B320 10/06/23 | Plan and Disclosure Statement R. Trickey | 0.30 | 217.50 | Revise ballots to reflect revised schedule for confirmation hearing. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320<br>10/06/23 | Plan and Disclosure Statement<br>R. Trickey | 0.30 | 217.50 | Draft schedule for confirmation process (.2); circulate schedule to Stretto (.1). |
| B320<br>10/06/23 | Plan and Disclosure Statement<br>R. Trickey | 0.50 | 362.50 | Revise publication notice to conform with changes to confirmation hearing timeline. |
| B320<br>10/06/23 | Plan and Disclosure Statement<br>R. Trickey | 1.80 | 1,305.00 | Revise confirmation hearing notice, ballots, and publication notice (1.0); circulate publication notice to creditor (.1); review publication notice proof (.1); revise notice of non-voting status (.4); circulate ballots, confirmation hearing notice, and notice of non-voting status to Stretto (.2). |
| B320<br>10/06/23 | Plan and Disclosure Statement<br>R. Trickey | 0.50 | 362.50 | Discuss filing of certification of counsel with D. Northrop (.2); correspond re same with M. Kandestin (.1); revise confirmation schedule (.1); circulate revised confirmation schedule to Stretto (.1). |
| B320<br>10/08/23 | Plan and Disclosure Statement<br>M. Kandestin | 1.20 | 1,656.00 | Call with T. Company regarding chapter 11 plan issues (.8); emails with D. Azman and G. Steinman regarding same (.2); discussions with D. Azman regarding same (.1); discussions with J. Evans regarding same (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*

Case 23-11161-JKS   Doc 674-1   Filed 12/29/23   Page 124 of 219



**McDermott Will & Emery**

Prime Trust

| | | | | |
|---|---|---|---|---|
| | | Client: | 121647 | |
| | | Invoice: | 3833323 | |
| | | Invoice Date: | 12/29/2023 | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 10/09/23 | Plan and Disclosure Statement M. Wombacher | 0.70 | 507.50 | Revise plan confirmation documents checklist to include comments from M. Kandestin. |
| B320 10/09/23 | Plan and Disclosure Statement R. Trickey | 0.10 | 72.50 | Review and approve publication proof for notice of confirmation hearing. |
| B320 10/09/23 | Plan and Disclosure Statement M. Kandestin | 1.20 | 1,656.00 | Review WIP for confirmation hearing documents (.2); emails with MWE Team regarding revisions to same (.2); review updated WIP (.2); call with G. Steinman regarding same and open case issues (.3); call with MWE Team regarding plan supplement and confirmation documents (.3). |
| B320 10/09/23 | Plan and Disclosure Statement D. Pavan | 0.60 | 435.00 | Prepare for discussion and call team re follow-up to the disclosure statement hearing. |
| B320 10/09/23 | Plan and Disclosure Statement G. Steinman | 0.80 | 1,040.00 | Call with M. Kandestin re confirmation issues and plan supplement (.5); prepare for and attend call with remainder of team re same (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



**Prime Trust**

| | | |
|---|---|---|
| Client: | 121647 |
| Invoice: | 3833323 |
| Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320<br>10/10/23 | Plan and Disclosure Statement<br>D. Pavan | 6.20 | 4,495.00 | Prepare supplement to plan and disclosure statements (5.9); prepare for discussion and calls with J. Jumbeck re same (.3). |
| B320<br>10/10/23 | Plan and Disclosure Statement<br>M. Kandestin | 1.00 | 1,380.00 | Review solicitation protocol (.2); emails with Stretto regarding same (.2); call and emails with N. Barnett regarding plan supplement documents (.2); emails with J. Jumbeck regarding plan issues (.2); emails with Stretto regarding solicitation issues (.2). |
| B320<br>10/10/23 | Plan and Disclosure Statement<br>J. Jumbeck | 2.50 | 2,762.50 | Conference with D. Pavan re plan supplement precedent (.3); review restructuring transactions memorandum precedent (.7); review retained causes of action schedule (.4); conference with MWE team re plan confirmation workstreams (.3); research re disclosure statement supplement precedent (.8). |
| B320<br>10/10/23 | Plan and Disclosure Statement<br>L. Barrett | 0.50 | 552.50 | Call with G. Steinman re confirmation tasks (.1); review correspondence re same (.2); confer with S. Lutkus re same (.2). |
| B320<br>10/10/23 | Plan and Disclosure Statement<br>M. Wombacher | 0.70 | 507.50 | Conference with J. Jumbeck re plan confirmation documents checklist (.2); revise plan confirmation documents checklist to integrate comments from J. Jumbeck (.5). |



**McDermott Will & Emery**

Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 10/11/23 | Plan and Disclosure Statement D. Pavan | 5.50 | 3,987.50 | Assist in drafting plan and disclosure statements and related supplemental materials (5); prepare for discussion with group and participate in zoom call re same (.5). |
| B320 10/11/23 | Plan and Disclosure Statement M. Kandestin | 0.90 | 1,242.00 | Call with G. Steinman regarding confirmation workstreams (.3); review research regarding same (.3); call and emails with MWE Team regarding same (.3). |
| B320 10/11/23 | Plan and Disclosure Statement M. Wombacher | 0.70 | 507.50 | Prepare and distribute plan confirmation documents checklist to MWE team prior to checklist call (.4); checklist call with MWE team (.3). |
| B320 10/11/23 | Plan and Disclosure Statement J. Jumbeck | 0.70 | 773.50 | Conference with BR team, G. Steinman, and J. Evans re proofs of claim (.3); conference with MWE team re current status of confirmation hearing workstreams (.4). |
| B320 10/11/23 | Plan and Disclosure Statement L. Barrett | 0.30 | 331.50 | Prepare for and attend call with MWE team re pending working streams. |
| B320 10/12/23 | Plan and Disclosure Statement M. Kandestin | 0.20 | 276.00 | Emails with J. Jumbeck regarding solicitation issues and confirmation documents. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:         121647
Invoice:        3833323
Invoice Date:   12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 10/12/23 | Plan and Disclosure Statement M. Wombacher | 0.60 | 435.00 | Revise plan confirmation documents checklist to reflect updates from 10/11 checklist call. |
| B320 10/12/23 | Plan and Disclosure Statement M. Wombacher | 0.20 | 145.00 | Correspondence with J. Jumbeck re plan confirmation documents checklist comments. |
| B320 10/12/23 | Plan and Disclosure Statement J. Jumbeck | 1.40 | 1,547.00 | Revise chapter 11 plan confirmation hearing workstreams checklist and coordinate team updates. |
| B320 10/13/23 | Plan and Disclosure Statement M. Kandestin | 0.10 | 138.00 | Emails with D. Northrop regarding publication affidavit for confirmation hearing notice; review and finalize same for filing. |
| B320 10/13/23 | Plan and Disclosure Statement M. Wombacher | 1.70 | 1,232.50 | Revise plan confirmation documents checklist (1.1); draft correspondence re checklist calls (.3); correspondence re time and dates for checklist calls (.3). |
| B320 10/13/23 | Plan and Disclosure Statement M. Wombacher | 0.50 | 362.50 | Conference with J. Jumbeck re plan confirmation documents checklist and status of items (.3); correspondence with J. Jumbeck re plan confirmation documents checklist (.2). |



Prime Trust

Client: 121647
Invoice: 3833323
Invoice Date: 12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 10/15/23 | Plan and Disclosure Statement L. Barrett | 0.70 | 773.50 | Research confirmation order precedent (.4); review, analyze same (.2); correspond with M. Kandestin, G. Steinman re same (.1). |
| B320 10/16/23 | Plan and Disclosure Statement G. Steinman | 0.50 | 650.00 | Prepare for and attend call re confirmation timeline and preparations. |
| B320 10/16/23 | Plan and Disclosure Statement M. Kandestin | 2.10 | 2,898.00 | Review plan research; emails with L. Barrett regarding same (.5); review proposed plan language from sureties (.3); revise same (.2); emails with Company regarding same; emails with counsel for sureties regarding same (.2); call with Company regarding plan and sale issues (.6); call with MWE Team regarding confirmation documents (.3). |
| B320 10/16/23 | Plan and Disclosure Statement M. Wombacher | 1.00 | 725.00 | Revise plan confirmation documents checklist (.6); correspondence with J. Jumbeck re status of outstanding items on checklist (.4). |
| B320 10/16/23 | Plan and Disclosure Statement M. Wombacher | 0.30 | 217.50 | Conference with MWE team re plan confirmation checklist. |



Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 10/16/23 | Plan and Disclosure Statement M. Wombacher | 0.30 | 217.50 | Schedule checklist calls for MWE team for October and November. |
| B320 10/16/23 | Plan and Disclosure Statement M. Wombacher | 0.30 | 217.50 | Revise plan confirmation documents checklist. |
| B320 10/16/23 | Plan and Disclosure Statement M. Wombacher | 0.20 | 145.00 | Conference with J. Jumbeck re plan confirmation documents checklist. |
| B320 10/16/23 | Plan and Disclosure Statement J. Jumbeck | 8.30 | 9,171.50 | Review plan confirmation brief precedent (2.2); draft same re Prime chapter 11 plan (6.1). |
| B320 10/17/23 | Plan and Disclosure Statement J. Jumbeck | 3.50 | 3,867.50 | Draft confirmation hearing brief (3.2); draft plan supplement notice (.3). |
| B320 10/17/23 | Plan and Disclosure Statement M. Wombacher | 0.90 | 652.50 | Revise plan confirmation documents checklist and integrate comments from J. Jumbeck. |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 10/17/23 | Plan and Disclosure Statement M. Kandestin | 1.20 | 1,656.00 | Emails with J. Cudia re: chapter 11 plan documents and fourth interim cash collateral order (.2); emails with B. Silverberg re: committee plan support letter; emails with D. Azman and G. Steinman re: same; emails with sureties re: revised plan language (.4); emails and call with Company re: plan process; emails with J. Jumbeck re: plan issues; discussions with G. Steinman re: confirmation issues (.4); emails with D. Azman and J. Jumbeck re: plan issues (.2) |
| B320 10/18/23 | Plan and Disclosure Statement M. Kandestin | 0.30 | 414.00 | Call with MWE Team regarding open action items on confirmation workstreams. |
| B320 10/18/23 | Plan and Disclosure Statement J. Jumbeck | 3.10 | 3,425.50 | Conference with MWE team re plan confirmation workstreams (.3); draft plan supplement notice (.2); draft plan confirmation brief (2.6). |
| B320 10/18/23 | Plan and Disclosure Statement D. Northrop | 0.20 | 134.00 | Begin review of draft affidavit of service for solicitation materials prepared by Stretto. |



Prime Trust

Client:       121647
Invoice:      3833323
Invoice Date: 12/29/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320<br>10/18/23 | Plan and Disclosure Statement<br>M. Wombacher | 0.60 | 435.00 | Revise plan confirmation documents checklist to integrate updates from checklist call. |
| B320<br>10/18/23 | Plan and Disclosure Statement<br>M. Wombacher | 0.30 | 217.50 | Conference with J. Jumbeck re checklist call. |
| B320<br>10/18/23 | Plan and Disclosure Statement<br>M. Wombacher | 1.60 | 1,160.00 | Revise plan confirmation documents checklist (1.0); correspondence re same (.3); checklist call (.3). |
| B320<br>10/19/23 | Plan and Disclosure Statement<br>J. Jumbeck | 4.60 | 5,083.00 | Draft notice of filing plan supplement. |
| B320<br>10/19/23 | Plan and Disclosure Statement<br>M. Wombacher | 0.40 | 290.00 | Correspondence with Galaxy and M3 re declarations in support of confirmation and other outstanding issues that need resolution prior to confirmation hearing. |
| B320<br>10/19/23 | Plan and Disclosure Statement<br>D. Azman | 0.90 | 1,305.00 | Calls with Brown Rudnick re: plan issues. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott
## Will & Emery

Prime Trust

Client:        121647
Invoice:      3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 10/19/23 | Plan and Disclosure Statement M. Kandestin | 0.40 | 552.00 | Emails with D. Azman and G. Steinman regarding confirmation timeline (.2); emails with J. Jumbeck regarding confirmation documents (.2). |
| B320 10/20/23 | Plan and Disclosure Statement M. Wombacher | 0.20 | 145.00 | Attend plan confirmation documents checklist call. |
| B320 10/20/23 | Plan and Disclosure Statement M. Wombacher | 0.50 | 362.50 | Revise plan confirmation documents checklist. |
| B320 10/20/23 | Plan and Disclosure Statement M. Kandestin | 0.30 | 414.00 | Emails with D. Azman and G. Steinman regarding confirmation timeline; emails with M. Wombacher regarding ballot inquiries from creditors (.3). |
| B320 10/23/23 | Plan and Disclosure Statement D. Pavan | 0.20 | 145.00 | Conference with team re status updates. |
| B320 10/23/23 | Plan and Disclosure Statement L. Barrett | 0.30 | 331.50 | Attend confirmation checklist call with MWE team. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 10/23/23 | Plan and Disclosure Statement D. Azman | 0.80 | 1,160.00 | Develop strategy re: plan confirmation. |
| B320 10/23/23 | Plan and Disclosure Statement G. Steinman | 0.50 | 650.00 | Call with M. Kandestin and J. Jumbeck re confirmation contingency planning. |
| B320 10/23/23 | Plan and Disclosure Statement M. Kandestin | 0.70 | 966.00 | Emails with Chambers regarding confirmation schedule; emails with D. Azman regarding same (.2); review revised language to Plan from sureties; emails with G. Steinman regarding same; revise same; emails with counsel for the sureties regarding same (.3); call with MWE Team regarding confirmation hearing timeline and related documents (.2). |
| B320 10/23/23 | Plan and Disclosure Statement J. Jumbeck | 0.40 | 442.00 | Conference with MWE team re plan confirmation documents. |
| B320 10/23/23 | Plan and Disclosure Statement J. Jumbeck | 3.60 | 3,978.00 | Continue to draft and revise chapter 11 plan confirmation brief. |



Prime Trust

Client:        121647
Invoice:      3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 10/23/23 | Plan and Disclosure Statement C. Catanese | 0.40 | 290.00 | Conference with MWE team re plan confirmation documents. |
| B320 10/23/23 | Plan and Disclosure Statement M. Wombacher | 1.10 | 797.50 | Revise plan confirmation documents checklist and circulate with MWE team. |
| B320 10/24/23 | Plan and Disclosure Statement M. Kandestin | 0.50 | 690.00 | Emails with M3 regarding plan supplement documents; emails with D. Azman regarding confirmation hearing; call with D. Detweiler regarding same; emails with L. Barrett regarding confirmation order (.5) |
| B320 10/24/23 | Plan and Disclosure Statement D. Northrop | 0.10 | 67.00 | E-mail correspondence with J. Jumbeck regarding adjournment of confirmation hearing and all confirmation-related dates. |
| B320 10/25/23 | Plan and Disclosure Statement M. Kandestin | 3.10 | 4,278.00 | Emails with J. Jumbeck regarding COC for amended disclosure statement order; emails with Chambers regarding new confirmation hearing dates; emails with D. Azman and D. Detweiler regarding same (.3); revise confirmation schedule (.3); emails with MWE Team regarding same; emails with Committee regarding same (.2); call with MWE Team |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | Client: | 121647 |
| | | | Invoice: | 3833323 |
| | | | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | regarding open confirmation workstreams (.2); prepare amended disclosure statement order, including exhibits thereto (1.1); emails with MWE Team regarding same; emails with J. Cudia regarding amended confirmation schedule, amended disclosure statement order (.3); revise COC regarding amended disclosure statement order (.2); emails with M. Wombacher regarding same (.3); emails with D. Northrop regarding same; finalize same for fling (.2). |
| B320<br>10/25/23 | Plan and Disclosure Statement<br>M. Wombacher | 2.80 | 2,030.00 | Draft COC for conditional approval order. |
| B320<br>10/25/23 | Plan and Disclosure Statement<br>D. Northrop | 1.10 | 737.00 | Review certification of counsel regarding request for entry of an amendment to order approving disclosure statement on an interim basis and exhibits A and B thereto (.3); finalize certification of counsel and exhibits A and B thereto for filing on the ECF case docket (.2); file certification of counsel and exhibits A and B thereto on the ECF case docket (.3); revise and finalize amendment to order approving disclosure statement on an interim basis and exhibits 1 and 2 thereto for upload via the ECF order upload function (.2); upload proposed |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | amendment to order and exhibits 1 and 2 thereto via the ECF order upload function (.1). |
| B320<br>10/25/23 | Plan and Disclosure Statement<br>L. Barrett | 0.50 | 552.50 | Review draft plan supplement documents (.4); attend confirmation documents check in call with MWE team (.1). |
| B320<br>10/25/23 | Plan and Disclosure Statement<br>M. Wombacher | 0.30 | 217.50 | Correspondence with BR re the amended conditional approval order. |
| B320<br>10/25/23 | Plan and Disclosure Statement<br>M. Wombacher | 0.80 | 580.00 | Prepare the COC for the amended conditional approval order for filing. |
| B320<br>10/25/23 | Plan and Disclosure Statement<br>M. Wombacher | 0.30 | 217.50 | Prepare exhibits for amended conditional approval order. |
| B320<br>10/25/23 | Plan and Disclosure Statement<br>M. Wombacher | 1.60 | 1,160.00 | Draft correspondence re the motion to amend creditors' matrix order to send to the trustee and counsel for the committee. |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320<br>10/25/23 | Plan and Disclosure Statement<br>G. Steinman | 1.40 | 1,820.00 | Prepare for and attend confirmation work stream call (.5); multiple email correspondence with D. Azman re plan confirmation issues (.4); develop strategy re same (.5). |
| B320<br>10/25/23 | Plan and Disclosure Statement<br>J. Jumbeck | 1.80 | 1,989.00 | Review draft of plan administration agreement (.6); review draft of litigation trust agreement (.4); review precedent re same (.8). |
| B320<br>10/26/23 | Plan and Disclosure Statement<br>M. Kandestin | 0.70 | 966.00 | Emails with D. Azman regarding confirmation schedule; discussions with G. Steinman regarding same; emails with creditor, Stretto regarding ballot issues (.4); emails with G. Steinman regarding surety language for plan; email with S. Williams regarding same; emails with Stretto regarding supplemental confirmation hearing notice (.3). |
| B320<br>10/26/23 | Plan and Disclosure Statement<br>D. Northrop | 0.30 | 201.00 | Draft e-mail to A. Lugano and P. Subda in Judge Stickles' chambers transmitting courtesy copy of Debtors' certification of counsel for amendment to conditional disclosure statement approval order, filed on 10/25/2023 (.2); coordinate delivery of hard copy of certification of counsel for amendment to conditional disclosure statement approval order to chambers (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



**Prime Trust**

| | | Client: | 121647 |
| --- | --- | --- | --- |
| | | Invoice: | 3833323 |
| | | Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B320 10/27/23 | Plan and Disclosure Statement M. Wombacher | 1.20 | 870.00 | Revise plan confirmation documents checklist (.9); correspondence with J. Jumbeck re same (.3). |
| B320 10/30/23 | Plan and Disclosure Statement C. Catanese | 0.20 | 145.00 | Attend Plan checklist call. |
| B320 10/30/23 | Plan and Disclosure Statement G. Steinman | 0.30 | 390.00 | Prepare for and attend call with team re plan confirmation prep. |
| B320 10/30/23 | Plan and Disclosure Statement M. Wombacher | 1.40 | 1,015.00 | Revise and update plan confirmation documents checklist (.8); correspondence with J. Jumbeck and MWE team re same (.3); checklist call (.3). |
| B320 10/30/23 | Plan and Disclosure Statement D. Northrop | 0.10 | 67.00 | E-mail correspondence with M. Kandestin regarding status of Debtors' request (via a certification of counsel) for entry of amendment to conditional disclosure statement order. |
| B320 10/31/23 | Plan and Disclosure Statement M. Kandestin | 0.40 | 552.00 | Emails with D. Northrop, M. Wombacher re: supplemental confirmation hearing notice (.2); review filing version of same (.1); emails with J. Jumbeck re: ballot issues (.1). |



**McDermott Will & Emery**

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320<br>10/31/23 | Plan and Disclosure Statement<br>M. Wombacher | 0.50 | 362.50 | Revise notice of amendment to conditional approval order and prepare for filing. |
| B320<br>10/31/23 | Plan and Disclosure Statement<br>D. Northrop | 0.60 | 402.00 | Review amendment, entered 10/31, to conditional disclosure statement approval order (.1); e-mail correspondence with M. Kandestin, M. Wombacher, et al. regarding finalizing supplemental confirmation hearing notice and issues relating to service of the notice and order (.2); file supplemental confirmation hearing notice on the ECF case docket (.2); further e-mail correspondence with M. Kandestin regarding issues relating to service of the supplemental confirmation hearing notice (.1). |
| B430<br>10/01/23 | Special Committee Investigation<br>J. Winters | 0.40 | 290.00 | Prepare information on directors and senior officers of Prime Trust. |
| B430<br>10/01/23 | Special Committee Investigation<br>R. Kaylor | 1.00 | 835.00 | Conference with G. Griffith re demand letter (.3); draft same (.5); send for review (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430<br>10/01/23 | Special Committee<br>Investigation<br>J. Evans | 1.30 | 1,755.00 | Review and provide comments to demand letter (.4); correspondence with R. Kaylor concerning demand letter (.3); correspondence with G. Griffith concerning demand letter (.2); correspondence with D. Azman concerning strategy (.2); correspondence with J. Winters concerning 2004s (.2). |
| B430<br>10/01/23 | Special Committee<br>Investigation<br>J. Griffith | 1.40 | 1,820.00 | Call with J. Evans to discuss matter updates, negotiation strategies, and investigation updates (.5); calls with R. Kaylor to discuss matter updates and revisions to creditor demand letters (.6); review and revise edits to creditor demand letters (.3). |
| B430<br>10/02/23 | Special Committee<br>Investigation<br>J. Berman | 0.50 | 172.50 | Research and locate for Target for J. Aminov. |
| B430<br>10/02/23 | Special Committee<br>Investigation<br>M. Kandestin | 0.20 | 276.00 | Emails with G. Steinman regarding target issues. |
| B430<br>10/02/23 | Special Committee<br>Investigation<br>R. Kaylor | 3.00 | 2,505.00 | Perform research for and draft demand letter regarding foreign currency. |



## McDermott Will & Emery

Prime Trust

| | |
|---|---|
| Client: | 121647 |
| Invoice: | 3833323 |
| Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 10/02/23 | Special Committee Investigation J. Aminov | 6.50 | 4,712.50 | Send request to library for address and email report for target (.1); review library report on target (.1); discuss results of library search with J. Berman (.1); correspondence with G. Griffith regarding target search results (.1); research potential claims regarding ETH disbursements (2.2); research fraudulent conveyance claims (1.2); research setting aside a custodial fiduciary transfer (2.4); research NRS trust provisions and co-trustee rights (.3). |
| B430 10/02/23 | Special Committee Investigation J. Griffith | 3.30 | 4,290.00 | Prepare for and meet-and-confer with K. Barlow (.4); call with J. Evans to discuss investigation updates and action items (.2); call with R. Kaylor to discuss revisions to demand letter (.1); review, perform research for, and revise demand letter (1.5); communications with J. Winters regarding 2004 motion revisions (.3); revise omnibus 2004 motion (.6); communications with J. Aminov regarding 2004 discovery targets (.1); correspondence with J.S. Held and M. Westhoff regarding transaction analysis follow-up (.1). |
| B430 10/02/23 | Special Committee Investigation J. Evans | 1.20 | 1,620.00 | Correspondence with special committee concerning target and strategy (.4); phone conference with D. Azman concerning strategy (.3); provide comments to R. Kaylor concerning demand letter (.2); |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | correspondence with G. Griffith concerning strategy (.3). |
| B430 10/02/23 | Special Committee Investigation J. Winters | 2.40 | 1,740.00 | Revise 2004 motion and accompanying order and notice of motion for review by G. Griffith and J. Evans (2.2); update 2004 subpoena responses tracker (.2). |
| B430 10/03/23 | Special Committee Investigation J. Aminov | 1.10 | 797.50 | Research proceeds of crime grounds for potential claim. |
| B430 10/03/23 | Special Committee Investigation J. Aminov | 0.70 | 507.50 | Look for information on former prime trust employees and request library report for 2004s (.3); review library responses regarding individual reports (.4). |
| B430 10/03/23 | Special Committee Investigation J. Aminov | 4.20 | 3,045.00 | Discuss fraudulent conveyance claim with J. Evans regarding claw back of disbursement (.5); research fraud claim (.9); read customer agreement referenced MSA (.5); research fraud avoidance (1.5); research relief defendant claims (.3); research conversion claims (.4); correspondence regarding fraudulent transfer claim (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430<br>10/03/23 | Special Committee<br>Investigation<br>B. Perez | 4.50 | 3,757.50 | Discuss with J. Evans (.3); update memorandum detailing required documents for a potential acquisition (1.4); call with SJ Ronen van Heerden and J. Evans to discuss memorandum (.5); review research provided by SJ Ronen van Heerden regarding requirements to obtain a Nevada money transmitter license (1.0); correspond with R. Kaylor regarding requirements to obtain a Nevada trust license (.2); research regarding requirements to obtain a Nevada trust license (.4); draft letter to the Nevada Financial Institutions Division including proposed items for submission as part of a change in control application (.7). |
| B430<br>10/03/23 | Special Committee<br>Investigation<br>R. Kaylor | 0.80 | 668.00 | Update demand letter with 9th Cir. case law. |
| B430<br>10/03/23 | Special Committee<br>Investigation<br>J. Berman | 0.50 | 172.50 | Research re current employment and contact information for various individuals for G. Griffith. |
| B430<br>10/03/23 | Special Committee<br>Investigation<br>S. Ronen-van Heerden | 3.80 | 1,900.00 | Meeting with J. Evans and B. Perez concerning follow-up on change of control analysis (1.4); follow-up research and review of statutory and regulatory change of control requirements and obligations in AZ, |



**McDermott Will & Emery**

Prime Trust

Client: 121647
Invoice: 3833323
Invoice Date: 12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | AR, GA, ID, IA, MD, MN, NE, NC, ND, OH and WV (1.5); revise draft of change of control requirement list covering licensed jurisdictions (.9). |
| B430 10/03/23 | Special Committee Investigation J. Evans | 2.10 | 2,835.00 | Correspondence with G. Griffith concerning investigation (.3); revise letter to target (.9); correspondence with R. Kaylor and G. Griffith concerning letter to target (.3); correspondence with UCC concerning demand (.3); correspondence concerning California regulatory inquiry (.3). |
| B430 10/03/23 | Special Committee Investigation J. Griffith | 0.60 | 780.00 | Communications with counsel of 2004 targets (.2); draft proposed order to send to counsel of 2004 targets (.2); call with J. Evans to discuss investigation updates and strategies (.2). |
| B430 10/03/23 | Special Committee Investigation J. Griffith | 0.20 | 260.00 | Communications with J. Aminov and J. Berman regarding 2004 targets and research on them. |
| B430 10/04/23 | Special Committee Investigation J. Griffith | 4.10 | 5,330.00 | Call with J. Winters to discuss 2004 discovery strategies and action items (.5); draft and revise 2004 Motion, Proposed Order, and exhibits (2.8); call with J. Evans to discuss investigation updates and 2004 discovery strategies (.3); call with J. Evans to discuss revisions to 2004 Motion (.5). |


McDermott Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430<br>10/04/23 | Special Committee<br>Investigation<br>J. Griffith | 0.40 | 520.00 | Meet-and-confer with K. Diemer to discuss 2004 Discovery Requests. |
| B430<br>10/04/23 | Special Committee<br>Investigation<br>J. Winters | 4.10 | 2,972.50 | Prepare 2004 motions and accompanying documents and confer with G. Griffith re same (1.7); prepare disclosure statement insert concerning 2004 Requests updates (.6); attend UCC meet and confer with G. Griffith and memorialize notes re same (1); analyze ongoing litigation and confer with J. Aminov re same (.3); analyze responses and update 2004 subpoena tracker (.3); analyze case law on interrogatories in context of 2004s (.2). |
| B430<br>10/04/23 | Special Committee<br>Investigation<br>S. Ronen-van Heerden | 3.90 | 1,950.00 | Continued follow-up research and review of statutory and regulatory change of control requirements and obligations in MN, NE, NC, ND, OH and WV (2.3); complete draft of change of control requirement list covering licensed jurisdictions (1.6). |
| B430<br>10/04/23 | Special Committee<br>Investigation<br>J. Aminov | 2.70 | 1,957.50 | Review documents in Prime Google Drive to respond to FinCEN request. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:        3833323
Invoice Date:    12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430<br>10/04/23 | Special Committee Investigation<br>J. Aminov | 2.70 | 1,957.50 | Research fraudulent transfer rules under 3rd circuit (Del.) (.4); research fraudulent transfer claims and elements(2.3). |
| B430<br>10/04/23 | Special Committee Investigation<br>J. Evans | 4.10 | 5,535.00 | Review and revise demand letter (.6); phone conference with D. Azman concerning strategy (.4); prepare for settlement discussion (.2); phone conference with opposing counsel concerning settlement discussion (.4); correspondence with J. Aminov concerning 2004s (.3); correspondence with J. Aminov concerning demand letters (.3); correspondence with J. Winters concerning 2004s (.2); phone conferences with opposing counsel concerning 2004 compliance (.2); emails with targets concerning 2004 targets (.2); correspondence with UCC concerning demand letter (.2); correspondence with Gibson Dunn concerning data collection (.2); correspondence with FTI concerning data collection (.1); emails with opposing counsel concerning subpoena targets (.1); correspondence with FinCEN (.1); correspondence with J. Aminov concerning FinCEN (.2); phone conference with G. Griffith concerning protective orders and investigative strategy (.4). |



McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 10/04/23 | Special Committee Investigation M. Kandestin | 0.60 | 828.00 | Call and emails with G. Griffith regarding 2004 issues (.1); emails with D. Northrop regarding same (.1); review 2004 motion (.1); emails with G. Griffith regarding comments to same (.3). |
| B430 10/04/23 | Special Committee Investigation B. Perez | 3.60 | 3,006.00 | Review list from SJ Ronen van Heerden regarding common requirements for changes of control across the licensed and unlicensed jurisdictions (.8); analyze requirements of the list and add states require the documents listed (.6); review and revise chart (.8); research individual state statutes to verify the accuracy of the list with all required items (1.1); circulate the updated list to the group (.1); correspond with SJ Ronen van Heerden regarding the updated list (.2). |
| B430 10/05/23 | Special Committee Investigation J. Evans | 1.00 | 1,350.00 | Prepare for conference with FinCEN (.3); correspondence with J. Aminov concerning FinCEN (.2); zoom conference with FinCEN (.5). |
| B430 10/05/23 | Special Committee Investigation J. Winters | 2.70 | 1,957.50 | Prepare redacted documents for 2004 Motion filing and confer with G. Griffith re same (1.7); prepare research excerpt re interrogatories in context of 2004s (1.0). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



**Prime Trust**

Client:          121647
Invoice:        3833323
Invoice Date:   12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 10/05/23 | Special Committee Investigation J. Aminov | 1.50 | 1,087.50 | Review FinCen doc request markup (.3); talk with J. Evans re: call with FinCen (.2); call with FinCen to discuss doc request re: prime cooperation (.5); format notes from call (.5). |
| B430 10/05/23 | Special Committee Investigation J. Griffith | 5.20 | 6,760.00 | Review 2004 discovery requests, tracker, and follow-up (1.2); communications with K. Barlow regarding proposed 2004 order and objections (.3); communications with J. Rossell (.1); communications with J. Evans and J. Winters regarding 2004 motion revisions and redactions (.4); revise 2004 motion and exhibits (.5); draft and revise protective order to reflect UCC comments (1.5); calls with J. Evans to discuss revisions to protective order and investigation updates (.1); perform research for and draft response to K. Diemer regarding meet-and-confer demands and Rule 2004 discovery (.9); review docket updates (.2). |
| B430 10/05/23 | Special Committee Investigation D. Northrop | 0.40 | 268.00 | Review notice of filing of discovery responses and objections (.1); e-mail correspondence with MWE team regarding same (.1); review draft of Debtors' omnibus Rule 2004 motion (.1); e-mail correspondence with G. Griffith sample motion to shorten notice of hearing (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



**Prime Trust**

| | | |
|---|---|---|
| Client: | 121647 |
| Invoice: | 3833323 |
| Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430<br>10/06/23 | Special Committee<br>Investigation<br>J. Evans | 1.20 | 1,620.00 | Correspondence with 2004 target (.2); phone conferences concerning 2004 investigation (.2); correspondence with the UCC concerning protective order (.2); correspondence with Gibson Dunn concerning data collection (.2); phone conference with G. Griffith concerning 2004 motion (.4). |
| B430<br>10/06/23 | Special Committee<br>Investigation<br>M. Kandestin | 2.00 | 2,760.00 | Emails with G. Griffith regarding Rule 2004 issues (.3); review 2004 motion (.4); review motion to shorten regarding same; emails with G. Griffith and J. Winters regarding same (.5); multiple emails (> x10) with Griffith and J. Winters regarding comments to 2004 motion and related issues (.7); emails with J. Cudia regarding motion to shorten regarding 2004 motion; email with Committee regarding same (.1). |
| B430<br>10/06/23 | Special Committee<br>Investigation<br>J. Berman | 0.30 | 103.50 | Research re Target for J. Aminov. |
| B430<br>10/06/23 | Special Committee<br>Investigation<br>J. Winters | 6.50 | 4,712.50 | Prepare 2004 notice for filing (.7); prepare 2004 Motion and accompanying documents for filing and confer with MWE internal team re same (5.6); correspond with J. Evans and G. Griffith re 2004 responses updates (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



**McDermott Will & Emery**

Prime Trust

| | | Client: | 121647 |
|---|---|---|---|
| | | Invoice: | 3833323 |
| | | Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 10/06/23 | Special Committee Investigation D. Northrop | 1.90 | 1,273.00 | Review draft of Debtors' omnibus Rule 2004 motion for order directing Rule 2004 examinations, production of documents, and provision of sworn interrogatory responses and exhibits thereto (proposed order and Rule 2004 requests) (.4); review proposed redactions to the motion and exhibits (.6); e-mail correspondence with MWE team regarding revisions to/comments on the motion (.2); communicate with J. Winters regarding omnibus Rule 2004 motion, revisions to same, service of same, and setting of hearing date and objection deadline for same (.4); e-mail correspondence with M. Kandestin and G. Griffith regarding preparation and filing of omnibus Rule 2004 motion (.1); e-mail correspondence with G. Griffith regarding form of motion to shorten notice of hearing and related proposed order (.2). |
| B430 10/06/23 | Special Committee Investigation J. Aminov | 0.10 | 72.50 | Clean up and circulate FinCEN meeting transcript notes. |
| B430 10/06/23 | Special Committee Investigation J. Aminov | 4.20 | 3,045.00 | Follow up on 2004 subpoena for targets with library (.3); revise demand letter regarding fraudulent transfer (.5); draft motion to shorten for 2004 requests (1.4); review case law analyze fraudulent transfer claim |



Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | for demand letter (2.0). |
| B430 10/06/23 | Special Committee Investigation J. Griffith | 1.50 | 1,950.00 | Review and revise 2004 subpoenas and discovery requests for new targets (.5); correspondence with J. Aminov regarding 2004 discovery strategies and action items (.1); review and analyze discovery received from 2004 targets (.7); communications with J. Evans to discuss investigation updates, action items, and strategies (.2). |
| B430 10/06/23 | Special Committee Investigation J. Griffith | 6.20 | 8,060.00 | Draft and revise 2004 Motion and Motion to Shorten (3.2); calls and communications with J. Winters to discuss 2004 discovery strategies, action items, motion revisions, redactions, and proposed orders (1.5); call with J. Evans to discuss 2004 discovery and motion strategies (.3); meet-and-confer with K. Barlow (.1); correspondence with M. Kandestin and D. Northrop regarding 2004 Motion and Motion to Shorten strategies and filing logistics (.2); correspondence with counsel for UCC regarding 2004 Motion and Motion to Shorten (.1); revise 2004 notice for target (.1); correspondence regarding stipulated protective order negotiations with UCC (.1); communications with M. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



**Prime Trust**

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Kandestin regarding interrogatories pursuant to Rule 2004 (.2); research interrogatories pursuant to Rule 2004 (.4). |
| B430 10/07/23 | Special Committee Investigation J. Winters | 0.60 | 435.00 | Prepare 2004 notice and 2004 Motion for filing. |
| B430 10/07/23 | Special Committee Investigation M. Kandestin | 1.10 | 1,518.00 | Multiple emails (> x15) with G. Griffith, J. Winters, and D. Northrop regarding Rule 2004 motion and motion to shorten (.8); revise 2004 motion (.3). |
| B430 10/07/23 | Special Committee Investigation J. Evans | 0.50 | 675.00 | Correspondence concerning 2004 motions (.2); provide comments to demand letter (.3). |
| B430 10/07/23 | Special Committee Investigation J. Griffith | 1.20 | 1,560.00 | Communications with J. Evans, M. Kandestin, J. Winters, and D. Northrop regarding 2004 Motion and Motion to Shorten revisions and redactions (.5); review and proof 2004 Motion and Motion to Shorten (.5); call with J. Evans regarding investigation action items and strategies (.1); communications with UCC regarding 2004 Motion (.1) |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430<br>10/07/23 | Special Committee<br>Investigation<br>D. Northrop | 3.60 | 2,412.00 | Revise Debtors' omnibus Rule 2004 motion for entry of an order directing certain individuals to sit for examination, to produce documents and to provide sworn interrogatories, exhibits to the motion, and the proposed order (both sealed and redacted versions) (1.9); file Debtors' omnibus Rule 2004 motion under seal (.4); prepare redacted version of Debtors' omnibus Rule 2004 motion for filing on the ECF case docket (.2); e-mail correspondence with MWE team regarding revisions to Exhibit B to the omnibus Rule 2004 motion (.4); prepare Debtors' motion to shorten notice of hearing on omnibus Rule 2004 motion for filing on the ECF case docket (.2); e-mail correspondence and telephone call with G. Griffith regarding revision to proposed order to shorten notice of hearing (.1); e-mail correspondence with J. Winters regarding revision to target notice of voluntary agreement to comply with Rule 2004 requests (.1); prepare same for filing on the ECF case docket (.1); file target notice of voluntary agreement to comply with Rule 2004 requests on the ECF case docket (.2). |
| B430<br>10/08/23 | Special Committee<br>Investigation<br>P. Kennedy | 0.50 | 530.00 | Call with J. Evans regarding asset disposition motion (.1); call with R. Kaylor regarding asset disposition motion (.2); review email and materials regarding asset disposition |



Prime Trust

Client:        121647
Invoice:      3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | motion from J. Evans (.2). |
| B430 10/09/23 | Special Committee Investigation D. Northrop | 0.10 | 67.00 | E-mail correspondence with M. Kandestin, G. Griffith and J. Winters regarding revised Rule 2004 requests. |
| B430 10/09/23 | Special Committee Investigation J. Evans | 1.90 | 2,565.00 | Correspondence with debtors concerning investigation (.5); correspondence with UCC concerning protective order (.4); correspondence with counsel for targets (.3); phone conferences with G. Griffith concerning investigation and strategy (.4); emails concerning 2004 motion (.3). |
| B430 10/09/23 | Special Committee Investigation M. Kandestin | 0.30 | 414.00 | Discussions with J. Evans regarding 2004 motion (.1); emails with MWE Litigation Team regarding same (.1); discussions with G. Steinman regarding same (.1). |
| B430 10/09/23 | Special Committee Investigation R. Kaylor | 0.50 | 417.50 | Review motion on asset disposition (.3); conference with P. Kennedy re draft motion for FX Sale (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 10/09/23 | Special Committee Investigation J. Griffin | 1.60 | 2,080.00 | Communications with M. Kandestin and D. Northrop regarding 2004 Motion and Motion to Shorten (.2); correspondence with counsel for 2004 targets (.2); correspondence with counsel for UCC regarding protective order (.1); draft and revise 2004 discovery requests (.6); participate in team meeting to discuss strategies and action items (.2); review D&O insurance and correspondence regarding same (.3). |
| B430 10/10/23 | Special Committee Investigation M. Kandestin | 2.10 | 2,898.00 | Emails and call with G. Griffith regarding 2004 issues (.3); call with J. Evans and G. Griffith regarding same; emails with D. Pavan regarding protective order (.4); emails with G. Griffith regarding same; emails with UST regarding same (.5); emails with G. Griffith, D. Northrop regarding 2004 motion issues (.5); review and finalize same for filing; emails with G. Griffith regarding protective order, service of 2004 motion (.4). |
| B430 10/10/23 | Special Committee Investigation J. Evans | 4.30 | 5,805.00 | Correspondence with G. Griffith concerning investigation and 2004s (.6); correspondence with counsel for target concerning settlement discussions (.4); correspondence with D. Azman concerning settlement discussions (.2); correspondence with J. Aminov concerning 2004 and demand letter (.2); correspondence with D. |



Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Northrop concerning protective order (.2); correspondence with M. Kandestin concerning protective order (.3); phone conference with G. Griffith and M. Kandestin concerning 2004 motion (.2); correspondence with D. Northrop concerning motion to shorten (.2); phone conference with P. Kennedy concerning motion (.6); zoom conference with MWE litigation team concerning action item and strategy (.6); debrief phone conference with G. Griffith (.2); correspondence with J. Winters concerning 2004s (.2); correspondence with FTI concerning data collection (.2); correspondence with witness concerning 2004 (.2). |
| B430<br>10/10/23 | Special Committee Investigation<br>B. Perez | 0.60 | 501.00 | Discuss proposed list of change in control items with J. Evans (.1); discuss change of control memorandum with J. Evans, including what should be included in both documents (.4); resend both documents to J. Evans for review (.1). |
| B430<br>10/10/23 | Special Committee Investigation<br>D. Northrop | 3.80 | 2,546.00 | Telephone conference with G. Griffith and J. Winters regarding finalizing redacted omnibus Rule 2004 motion for filing and finalizing and filing sealed and redacted versions of motion to shorten notice with respect to omnibus Rule 2004 motion (.2); finalize redacted version |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:          121647
Invoice:         3833323
Invoice Date:    12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | of Debtors' omnibus Rule 2004 motion for filing (.3); e-mail correspondence with MWE team regarding final forms of the documents for filing (.2); file redacted omnibus Rule 2004 motion and exhibits A and B thereto on the ECF case docket (.5); revise motion to shorten notice with respect to Debtors' omnibus Rule 2004 motion (.2); e-mail correspondence with M. Kandestin regarding same (.1); file sealed version of motion to shorten notice on the ECF case docket (.3); prepare redacted version of motion to shorten notice for filing (.2); finalize same for filing on the ECF case docket (.1); file redacted version of motion to shorten notice on the ECF case docket (.3); prepare service copies of omnibus Rule 2004 motion and motion to shorten notice to be served on the three individuals who are the subject of the Rule 2004 (1.0); e-mail correspondence with G. Griffith and M. Kandestin regarding preparations for service of the omnibus Rule 2004 motion and the motion to shorten (.4). |
| B430 10/10/23 | Special Committee Investigation J. Griffith | 3.20 | 4,160.00 | Call with M. Kandestin to discuss 2004 Motion and discovery (.2); call with J. Evans and M. Kandestin to discuss 2004 Motion and discovery (.2); correspondence with M. Kandestin and counsel for UCC regarding protective order (.2); |



Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | communications with J. Evans to discuss action items and investigation updates (.1); prepare for and lead team meeting to discuss investigation and discovery action items (.5); meet with P. Kennedy and R. Kaylor to discuss asset disposition motion strategies (.2); call with J. Evans to discuss 2004 discovery updates and creditor demand updates (.2); proof Motion to Shorten and 2004 Motion for filing and discuss filing logistics and redactions with D. Northrop (.4); call with J. Winters to discuss 2004 discovery action items and strategies (.5); review D&O Policy correspondence and documents (.3); review 2004 discovery received from target (.3); correspondence with FTI and J. Evans regarding Relativity database export (.1). |
| B430<br>10/10/23 | Special Committee<br>Investigation<br>J. Winters | 1.80 | 1,305.00 | Prepare certificate of counsel for protective order and confer with G. Griffith re same (.3); confer with MWE internal team re: upcoming action items, including 2004 motion and Trust Token response (.7); review 2004 motion documents for filing and confer with D. Northrop and G. Griffith re same (.8). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



**Prime Trust**

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430<br>10/11/23 | Special Committee<br>Investigation<br>J. Winters | 5.10 | 3,697.50 | Prepare certification of counsel for review by MWE internal team (.9); prepare incoming documents for review by the UCC (.4); prepare 2004 request for target for review by J. Evans (.8); correspond with UCC re unredacted 2004 motion and motion to shorten (.3); update 2004 trackers to reflect outgoing and incoming 2004 discovery (1.4); prepare to-do list for review by internal MWE team (.6); prepare list of new 2004 targets (.7). |
| B430<br>10/11/23 | Special Committee<br>Investigation<br>R. Kaylor | 1.30 | 1,085.50 | Review bank account statements and ledger transactions to determine process of "purchasing" ETH. |
| B430<br>10/11/23 | Special Committee<br>Investigation<br>D. Northrop | 3.10 | 2,077.00 | Continue preparing service copies of Debtors' omnibus Rule 2004 motion and motion to shorten notice with respect to same (.4), e-mail correspondence with J. Winters regarding redacted and unredacted versions of the Debtors' omnibus Rule 2004 motion and motion to shorten notice (.2), e-mail correspondence with M. Kandestin, G. Griffith, J. Winters and Stretto Team to coordinate service of redacted and partially redacted versions of the Debtors' omnibus Rule 2004 motion and motion to shorten notice with respect to same (1.2); review order entered |



**McDermott Will & Emery**

Prime Trust

| | | |
|---|---|---|
| Client: | 121647 |
| Invoice: | 3833323 |
| Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | 10/11/2023 shortening notice with respect to Debtors' omnibus Rule 2004 motion (.1); e-mail correspondence with MWE team regarding same (.1); draft notice of hearing for Debtors' omnibus Rule 2004 motion (.9); revise notice of hearing (.1); file notice of hearing for Debtors' omnibus Rule 2004 motion on the ECF case docket (.2); e-mail correspondence with MWE team regarding issues relating to service of the notice of hearing (.1); draft certificate of service for service of Debtors' omnibus Rule 2004 motion and motion to shorten notice with respect to same on three individuals who are subjects of the Rule 2004 motion (.4). |
| B430<br>10/11/23 | Special Committee Investigation<br>P. Kennedy | 12.30 | 13,038.00 | Review emails from MWE team regarding 98f Wallet transfers (.3); review of background materials on asset disposition motion (2.3); review authorities cited in demand letter for inclusion in asset disposition motion (3.4); draft and revise introductory and background sections of asset disposition motion (6.3). |
| B430<br>10/11/23 | Special Committee Investigation<br>J. Griffith | 3.40 | 4,420.00 | Correspondence regarding protective order with counsel for UCC (.1); communications with 2004 witnesses and their counsel regarding discovery requests (.3); communications with counsel for |



Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | UCC regarding 2004 discovery (.1); call with J. Winters to discuss communications with counsel for UCC (.1); communications with counsel for certain 2004 targets regarding 2004 motion and motion to shorten (.3); call with J. Winters to discuss discovery action items and strategies (.3); communications with J. Evans and case team regarding investigation updates and strategies (.2); review and revise updated 2004 requests to new targets (.4); review and revise discovery tracker (.3); correspondence with FTI consulting regarding export of documents (.1); review Notice of Hearing on Debtors' Omnibus Rule 2004 Motion (.1); review and analyze corporate documents and insurance policies to send to former directors and officers (.3); review and analyze information regarding 98f transactions and transfers (.8). |
| B430 10/11/23 | Special Committee Investigation J. Evans | 5.60 | 7,560.00 | Correspondence with G. Griffith concerning 2004 and investigation (.5); correspondence with 2004 targets (.2); revise discovery correspondence (.3); phone conference with R. Kaylor concerning demand (.3); meet with M. Gibson concerning investigation (.4); correspondence with J. Winters concerning additional targets (.3); correspondence with J. Aminov concerning demand letter (.3); |



Prime Trust

Client: 121647
Invoice: 3833323
Invoice Date: 12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | emails with company concerning data (.2); emails with FTI concerning data recovery (.3); correspondence with debtors concerning key transactions and correspondence (.3); review key transactions and correspondence (.4); correspondence with JS Held concerning investigation (.2); phone conference with M3 concerning trading revenue transactions (.4); correspondence with M. Kandestin concerning protective order (.3); correspondence with R. Kaylor concerning insurance and corporate documents (.2); emails with witnesses concerning insurance and corporate documents (.2); provide comments to 2004 to target (.2); review 2004 subpoena response (.2); correspondence with G. Steinman concerning 2004 hearing (.3); correspondence with D. Azman concerning settlement offer (.1). |
| B430 10/11/23 | Special Committee Investigation M. Kandestin | 0.70 | 966.00 | Emails with D. Northrop regarding order shortening time for 2004 motion; review notice of hearing regarding same (.3); emails with UST regarding protective order; multiple emails with J. Evans, G. Griffith, and J. Winters regarding same (.4). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 10/11/23 | Special Committee Investigation M. Gibson | 1.80 | 1,305.00 | Confer with J. Evans about the matter and instruction for same (.8); review investigative report (1.0). |
| B430 10/11/23 | Special Committee Investigation J. Aminov | 2.00 | 1,450.00 | Analyze investigation findings regarding 98f wallet (1.0); draft 2004 request (1.0). |
| B430 10/12/23 | Special Committee Investigation M. Gibson | 3.60 | 2,610.00 | Confer with J. Evans and J. Aminov regarding case strategy and next steps for document request and 2004 bankruptcy motion (1.0); confer via Zoom with G. Griffith regarding case status and next steps for organizing discovery requests and reviewing production (.9); draft rule 2004 motion and confer with J. Winters (1.7). |
| B430 10/12/23 | Special Committee Investigation J. Aminov | 5.50 | 3,987.50 | Conference with J. Evans and M. Gibson regarding 2004 requests as well as fraudulent transfer claim for demand letter (1.0); prepare 2004 request (2.0); assess claims for demand letter to Target (1.8); research property of the estate arguments regarding motion (.7). |
| B430 10/12/23 | Special Committee Investigation D. Northrop | 0.20 | 134.00 | E-mail correspondence with G. Griffith regarding service of notice of hearing on Debtors' omnibus Rule 2004 motion on the individuals who are the subject of the Rule 2004 motion (.1); coordinate service of |



Prime Trust

| | | | | | |
|---|---|---|---|---|---|
| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | notice of hearing on Debtors' omnibus Rule 2004 motion by Stretto on the Core/2002 list (.1). |
| B430<br>10/12/23 | Special Committee Investigation<br>J. Griffith | 4.70 | 6,110.00 | Communications with J. Aminov and J. Berman regarding investigation of 2004 targets (.2); meet with M. Gibson to discuss investigation background, 2004 discovery strategies, and action items (.8); communications with J. Winters and J. Aminov regarding 2004 action items and strategies (.3); review and revise stipulated protective order and proposed order to incorporate comments and prepare for filing (1.0); call with D. Detweiler regarding protective order (.1); communications with counsel for the UCC and J. Evans (.2); communications with 2004 individuals and counsel representing 2004 targets (.3); review, discuss strategies for, and perform research for demand letter (1.2); correspondence with FTI regarding database export (.1); review and analyze recent docket filings (.3); communications with J. Winters, M. Gibson, and J. Aminov regarding 2004 discovery analysis and tracker (.2). |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



**Prime Trust**

| | | |
|---|---|---|
| Client: | 121647 |
| Invoice: | 3833323 |
| Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430<br>10/12/23 | Special Committee<br>Investigation<br>J. Evans | 3.60 | 4,860.00 | Correspondence with outside counsel for 2004 targets (.7); correspondence with counsel for target (.6); correspondence with UCC concerning analysis (.4); correspondence with G. Griffith concerning protective order and investigation (.6); correspondence with FTI concerning data collection (.3); correspondence with M3 concerning analysis (.3); correspondence with J. Aminov concerning investigation (.4); correspondence with R. Kaylor concerning investigation and research issues (.3). |
| B430<br>10/12/23 | Special Committee<br>Investigation<br>J. Winters | 5.10 | 3,697.50 | Finalize stipulated protective order (.6); prepare subpoena tracker for review by MWE internal team (.9); correspond with M. Gibson re preparing 2004 motion for subpoena targets (.3); revise 2004 requests and confer with J. Evans re same (.8); correspond with G. Griffith re certification of counsel for protective order (.3); correspond with M. Gibson re subpoena trackers and ongoing updates to same (.7); prepare list of 2004 targets and status updates for each (.7); correspond with D. Northrop re: preparing protective order for filing (.2); correspond with M. Gibson and J. Aminov re: analyzing and memorializing incoming 2004 subpoena responses (.6). |



Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 10/13/23 | Special Committee Investigation M. Kandestin | 1.10 | 1,518.00 | Call with G. Griffith regarding investigation issues (.6); emails with D. Northrop regarding protective order; emails with G. Griffith regarding hold accounts; emails with D. Northrop regarding hearing notice for 2004 motion, service regarding same (.5). |
| B430 10/13/23 | Special Committee Investigation J. Aminov | 3.50 | 2,537.50 | Research regarding Nevada law for property of the estate analysis (1.0); draft 2004 request (.5); gather information to prepare packet for 2004 requests for individual insiders (1.0); research joint negligence theories for claim (.5); research and analyze fraudulent transfer claim for demand letter (.5). |
| B430 10/13/23 | Special Committee Investigation J. Winters | 3.30 | 2,392.50 | Confer with R. Kaylor and M. Gibson re upcoming trust and asset analysis research (.5); confer with K. Williams re 2004 subpoena responses organization (.2); correspond with M. Gibson re: target 2004 motions and proposed orders (.5); correspond with M. Gibson and J. Aminov re: adding protective order data to 2004 subpoena tracker and preparing 2004 requests (.3); prepare Rule 2004 Motion for target (1.6); update 2004 subpoena tracker (.2). |


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:      3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 10/13/23 | Special Committee Investigation J. Griffith | 4.70 | 6,110.00 | Call with J. Evans to discuss investigation strategies (.1); call with M. Kandestin to discuss action items and strategies (.6); review integrators by agreement type for asset disposition arguments (.3); prepare for and meet-and-confer with target (.4); call with R. Kaylor to discuss matter updates and strategies (.2); call with J. Evans to discuss 2004 discovery updates and demand letter updates (.3); meet-and-confer with 2004 target regarding discovery requests (.5); call with J. Evans to discuss 2004 discovery action items (.1); follow-up call with 2004 target regarding 2004 discovery requests (.1); draft summary of call with 2004 target (.1); call and communications with J. Winters regarding 2004 discovery action items and strategies (.2); call with J. Evans to discuss 2004 discovery action items (.1); call with M. Gibson to discuss 2004 discovery tracker (.1); call with J. Winters to discuss 2004 motion (.2); review COS for recent filings to prepare for docket filing (.2); communications with J. Ben and J. Evans (.2); communications with J. Aminov regarding 2004 targets and revise list of targets (.3); communications with J. Rickard (.1); review and revise 2004 requests (.4); review update from JS Held (.2). |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 10/13/23 | Special Committee Investigation D. Northrop | 1.30 | 871.00 | Draft certificate of service for service of omnibus Rule 2004 motion, motion to shorten notice with respect to omnibus Rule 2004 motion, order shortening notice and notice of hearing on omnibus Rule 2004 motion upon the three individuals who are the subjects of the omnibus Rule 2004 motion (.5); e-mail correspondence with M. Kandestin and G. Griffith regarding same (.2); finalize sealed version of the certificate of service for filing on the ECF docket (.1); prepare redacted version of the certificate of service to file on the public docket (.1); file sealed and redacted versions of the certificate of service on the ECF case docket (.4). |
| B430 10/13/23 | Special Committee Investigation D. Northrop | 0.10 | 67.00 | Communicate with J. Winters regarding second Rule 2004 motion and preparations for filing same. |
| B430 10/13/23 | Special Committee Investigation J. Evans | 2.70 | 3,645.00 | Correspondence with J. Aminov concerning 2004s (.3); revise 2004 subpoenas (.7); correspondence with G. Griffith and M. Kandestin concerning 2004 issues (.3); correspondence with outside counsel for 2004 targets (.3); correspondence with FTI concerning data collection (.2); correspondence with D. Azman concerning settlement discussions (.4); correspondence with M3 |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | concerning contingency hold accounts (.3); correspondence with G. Steinman concerning strategy (.2). |
| B430<br>10/14/23 | Special Committee Investigation<br>J. Evans | 1.50 | 2,025.00 | Correspondence with counsel for 2004 targets (.3); correspondence with G. Griffith concerning 2004 targets (.3); correspondence with MWE discovery concerning data collection (.2); correspondence with G. Steinman concerning contracts (.4); correspondence with D. Azman concerning settlement agreement (.3). |
| B430<br>10/15/23 | Special Committee Investigation<br>M. Gibson | 1.40 | 1,015.00 | Update spreadsheets documenting and tracking target discovery requests, responses, and communication with their counsel. |
| B430<br>10/15/23 | Special Committee Investigation<br>J. Winters | 1.80 | 1,305.00 | Update 2004 subpoena tracker and confer with M. Gibson re same (.4); prepare 2004 targets list for review by G. Griffith and J. Evans (.5); prepare 2004 motion and supplemental documents for filing (.7); correspond with M. Gibson re 2004 notice preparation (.2). |
| B430<br>10/15/23 | Special Committee Investigation<br>J. Aminov | 0.30 | 217.50 | Correspondence regarding 2004 subpoena requests with M. Gibson and J. Winters. |



Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 10/16/23 | Special Committee Investigation M. Gibson | 7.90 | 5,727.50 | Draft subpoena for target and prepare documents for J. Evans review (1.1); draft Notice of 2004 to update the court regarding a target's voluntary compliance (.8); draft 2004 requests to additional targets (.5); incorporate feedback and edits on 2004 motion to be filed with bankruptcy court (.7); draft additional 2004 requests and research employment status of targets (2.8); confer with J. Evans and J. Aminov regarding edits to demand letters and 2004 requests (1.3); confer with J. Winters and finalize additional edits to 2004 request (.7). |
| B430 10/16/23 | Special Committee Investigation J. Aminov | 6.10 | 4,422.50 | Revise 2004 motion (2.1); prepare and review demand letter (1.0); prepare 2004 request for multiple additional targets (1.6); conference with J. Evans and M. Gibson regarding 2004 requests and demand letters (1.3); correspondence with M. Gibson regarding additional 2004s (.1). |
| B430 10/16/23 | Special Committee Investigation M. Kandestin | 0.50 | 690.00 | Review 2004 motion (.3); emails with J. Evans, G. Griffith, and J. Winters regarding same (.2). |



McDermott
Will & Emery

Prime Trust

| | | | | | |
|---|---|---|---|---|---|
| | | | Client: | 121647 | |
| | | | Invoice: | 3833323 | |
| | | | Invoice Date: | 12/29/2023 | |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430<br>10/16/23 | Special Committee<br>Investigation<br>M. Kandestin | 0.70 | 966.00 | Emails with J. Evans and G. Griffith regarding additional 2004 motion; emails with J. Winters regarding comments to same (.4); review same (.3). |
| B430<br>10/16/23 | Special Committee<br>Investigation<br>J. Evans | 3.60 | 4,860.00 | Revise 2004 subpoenas (.7); revise demand letters to targets (.4); meet with J. Aminov and M. Gibson concerning 2004s and demand letters (.3); phone conference with M3 (.4); emails concerning key accounts (.4); correspondence with 2004 targets (.3); review proposed 2004 motion and subpoena (.3); correspondence with J. Winters concerning 2004 motion and subpoena (.2); correspondence with D. Azman concerning settlement discussions (.3); correspondence with G. Griffith concerning discovery and investigation (.3). |
| B430<br>10/16/23 | Special Committee<br>Investigation<br>J. Berman | 3.30 | 1,138.50 | Research and obtain emails and addresses of multiple individuals for subpoenas for J. Winters. |
| B430<br>10/16/23 | Special Committee<br>Investigation<br>J. Winters | 2.40 | 1,740.00 | Confer with G. Griffith re preparing 2004 subpoena target list and update target list (.5); analyze 2004 subpoena targets in preparation of preparing same (.1); finalize 2004 request for review by J. Evans and confer with J. Evans and M. Gibson re same (.6); correspond with J. |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Aminov and M. Gibson re First Day Declaration (.1); incorporate edits to 2004 motion (.4); circulate file-ready versions of 2004 motion to J. Evans for review and confer with MWE internal team re same (.7). |
| B430<br>10/16/23 | Special Committee Investigation<br>J. Griffith | 4.00 | 5,200.00 | Call with restructuring team regarding action items and checklist (.2); revise 2004 requests to new targets (1.8); draft and revise 2004 motion and proposed order and discuss same with J. Evans and J. Winters (1.0); calls with J. Winters regarding action items (.2); correspondence with J. Rosell (.1); review retained causes of action materials (.3); correspondence with M. Kandestin and D. Northrop regarding hearing logistics (.1); correspondence with FTI, B. Casten, and J. Bonilla regarding data export and logistics (.3). |
| B430<br>10/16/23 | Special Committee Investigation<br>P. Kennedy | 7.00 | 7,420.00 | Review emails from MWE team regarding 2004 investigations (.3); review bankruptcy docket for filings related to motion (.7); continue drafting and revising motion (6.0). |
| B430<br>10/16/23 | Special Committee Investigation<br>D. Northrop | 0.10 | 67.00 | Review draft notice of Rule 2004 request and e-mail correspondence with M. Gibson regarding revision to same. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:      3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 10/17/23 | Special Committee Investigation M. Gibson | 3.30 | 2,392.50 | Revise 2004 request directed to target (1.5); review First Day Declarations and similar filings to date (1.5); confer with G. Griffith and J. Aminov about new assignment for retaining claims (.3). |
| B430 10/17/23 | Special Committee Investigation D. Valentino | 0.30 | 81.00 | Mount external media for J Drew desktop for initial staging. |
| B430 10/17/23 | Special Committee Investigation R. Kaylor | 0.50 | 417.50 | Draft motion for asset recovery (.2); conference with J. Evans re same (.3). |
| B430 10/17/23 | Special Committee Investigation J. Griffith | 0.50 | 650.00 | Calls and communications with J. Evans to discuss investigation strategies and action items. |
| B430 10/17/23 | Special Committee Investigation D. Northrop | 0.30 | 201.00 | E-mail correspondence with M. Kandestin regarding preparation of CNO for Debtors' omnibus Rule 2004 motion (.1); e-mail correspondence with M. Kandestin regarding preparation of COC for Debtors' omnibus Rule 2004 motion and begin preparing same (.1); e-mail correspondence with M. Kandestin regarding uploading proposed order regarding the Debtors' omnibus Rule 2004 motion |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | prior to the 10/18 hearing (.1). |
| B430 10/17/23 | Special Committee Investigation J. Winters | 2.70 | 1,957.50 | Prepare 2004 Motion documents for filing and review by J. Evans (.8); review and revise 2004 notice for target prepared by M. Gibson (.3); prepare motion, removing reference to individuals, for filing (.5); confer with J. Evans and G. Griffith re 2004 target updates (.2); update 2004 subpoena tracker for review by J. Evans and G. Griffith (.9). |
| B430 10/17/23 | Special Committee Investigation J. Evans | 4.80 | 6,480.00 | Correspondence with target concerning settlement discussions (.3); phone conference with D. Azman concerning strategy (.3); emails with G. Griffith and J. Winters concerning 2004 motions (.3); review proposed 2004 motions (.3); correspondence with P. Kennedy concerning motion practice (.3); correspondence with UCC concerning 2004 status (.3); correspondence with outside counsel for 2004 targets (.4); prepare for meet and confer with counsel for 2004 targets (.3); meet and confer with counsel for 2004 targets (.5); emails with UCC concerning meet and confer and depositions (.4); phone conference with G. Griffith concerning investigation and |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | strategy (.3); correspondence with witness (.3); correspondence with G. Steinman concerning strategy (.4); phone conference with J. Aminov concerning demand and analysis (.4). |
| B430 10/17/23 | Special Committee Investigation J. Griffith | 3.10 | 4,030.00 | Correspondence with D. Northrop regarding docket updates and upcoming filings (.1); prepare for and meet with M. Gibson and J. Aminov to discuss disclosure statement regarding retained causes of action and investigation strategies (.7); revise and draft discovery requests for current employees and communications with M. Gibson regarding same (1.3); meet-and-confer with J. Rosell and J. Evans (.7); call with J. Evans to discuss meet-and-confer action items (.1); communications with S. Yonekura (.1); communications with J. Ben (.1). |
| B430 10/18/23 | Special Committee Investigation D. Northrop | 1.30 | 871.00 | E-mail correspondence with M. Kandestin regarding preparation of certifications of counsel for Debtors' omnibus Rule 2004 motion and for order approving stipulated protective order (.4); review draft of certification of counsel for revised stipulated protective order and revisions to stipulated protective order (.1); review draft of certification of counsel for omnibus Rule 2004 motion (.1); prepare |



Prime Trust

Client:         121647
Invoice:        3833323
Invoice Date:   12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | redline of order granting omnibus Rule 2004 motion to attach as an exhibit to the certification of counsel (.5); prepare revised redline of omnibus Rule 2004 order to attach as an exhibit to the certification of counsel (.2). |
| B430 10/18/23 | Special Committee Investigation D. Northrop | 0.80 | 536.00 | Review draft of Debtors' Rule 2004 motion for order directing witness to sit for a Rule 2004 examination, produce documents and provide sworn interrogatory responses (.2); revise Rule 2004 motion (.4); communicate with MWE team regarding revisions to the motion, including preparation of exhibit C to the motion (.2). |
| B430 10/18/23 | Special Committee Investigation J. Winters | 6.40 | 4,640.00 | Confer with MWE internal team re upcoming action items (1); update 2004 subpoena tracker for review by J. Evans (.6); revise 2004 motion documents for review by G. Griffith and J. Evans and confer with D. Northrop re same (1.2); revise proposed order in light of judge's requests during omnibus hearing (.6); confer with G. Griffith re proposed order revisions and 2004 motion revisions (.9); prepare 2004 motion and accompanying documents for filing (1.7); confer with M. Gibson and J. Aminov re: proof of 2004 subpoena tracker for submission to UCC and review same (.4). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | | Client: | 121647 |
| | | | | | Invoice: | 3833323 |
| | | | | | Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B430 10/18/23 | Special Committee Investigation P. Kennedy | 2.00 | 2,120.00 | Conduct additional research into agency and bailment under Nevada law (.8); call with J. Evans regarding asset disposition motion (.1); call with R. Kaylor regarding asset disposition motion (.1); revise same (.9); draft email to L. Barrett regarding same (.1). |
| B430 10/18/23 | Special Committee Investigation J. Griffith | 6.60 | 8,580.00 | Call with UCC (Brown Rudnick) to discuss investigation updates and action items (.5); 2004 discovery follow-up, action items, and tracker updates for UCC (1.2); revisions to 2004 motion directing new witness to comply with Rule 2004 Requests (.3); correspondence with S. Yonekura (.1); communications with M. Kandestin and J. Evans to prepare for hearing (.4); communications with K. Grivner regarding hearing (.1); communications with K. Barlow regarding hearing (.2); call with J. Evans to discuss investigation strategies, updates, and action items post hearing (.7); calls and communications with M. Kandestin to discuss action items post hearing (.2); calls and communications with J. Winters to discuss 2004 discovery updates, strategies, and motion revisions to reflect action items post hearing (.7); calls and communications with J. Evans to discuss creditor demand strategies (.2); revise demand letters on |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



**McDermott Will & Emery**

Prime Trust

| | |
|---|---|
| Client: | 121647 |
| Invoice: | 3833323 |
| Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | creditors and discuss strategies with J. Evans, R. Kaylor, and J. Aminov (.8); call with J. Winters to discuss tracker updates for UCC and 2004 discovery follow-up (.2); revisions to stipulated protective order to reflect Court's comment at hearing and certificate of counsel (1.0) |
| B430 10/18/23 | Special Committee Investigation J. Evans | 2.10 | 2,835.00 | Correspondence with counsel for 2004 recipients (.4); phone conference with G. Griffith concerning 2004 targets (.4); review and revise protective order (.4); emails with M. Kandestin concerning protective order (.3); review investigative tracker (.2); meet with M. Gibson concerning research issues (.4). |
| B430 10/18/23 | Special Committee Investigation M. Kandestin | 2.80 | 3,864.00 | Call with J. Jumbeck regarding asset recovery analysis (.2); discussion with D. Azman and G. Steinman regarding same (.2); call with M3 regarding same (.5); prepare COC for revised order approving 2004 motion; emails with investigation team regarding same (.3); review revised 2004 order, revise same, emails with investigation team regarding same (.2); prepare COC for revised protective order; emails with investigation team regarding same (.3); emails with G. Griffith regarding revisions to protective order; review revised protective order; emails with D. Northrop |



Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | regarding same; emails with J. Cudia regarding same (.4); multiple emails with investigation team regarding 2004 motions, orders, and protective order (.5); discussions with D. Azman regarding asset recovery issues (.2). |
| B430 10/18/23 | Special Committee Investigation M. Gibson | 5.50 | 3,987.50 | Investigate related corporate entities for target company (.8); draft 2004 to targets (1.9); investigate target employment status and contact information (.2); draft 2004 to additional targets (.9); attend hearing for with J. Evans (.3); draft 2004 to additional targets (.7); finalize 2004 requests (.7). |
| B430 10/19/23 | Special Committee Investigation J. Aminov | 5.70 | 4,132.50 | Conference with Prime team regarding outstanding open items (.8); research fraudulent transfer defense (2.5); edit demand letter (2.0); conference with opposing counsel regarding depositions and document production (.4). |
| B430 10/19/23 | Special Committee Investigation M. Gibson | 8.10 | 5,872.50 | Draft 2004 requests, confer with J. Evans (2.0); confer with G. Griffith, J. Evans, J. Aminov, P. Kennedy, and R. Kaylor (1.0); draft 2004 requests and confer with G. Griffith (1.1); confer with opposing counsel and G. Griffith (.5); review compliance and record investigative details gathered to date (3.5). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 10/19/23 | Special Committee Investigation R. Kaylor | 6.00 | 5,010.00 | Draft motion on FX asset disposition, including researching MTL statutes, language regarding Nevada trust instrument requirements and FX commingling facts (3); conference with J. Evans and P. Kennedy re draft motion (1); draft summary of ledger entries unsupported by bank account wire transfers for use as expert declaration (2). |
| B430 10/19/23 | Special Committee Investigation M. Kandestin | 2.50 | 3,450.00 | Email with J. Cudia regarding revised 2004 order; emails with G. Griffith regarding same (.3); emails with G. Griffith regarding protective order revisions; emails with J. Cudia regarding same (.3); emails with D. Northrop regarding 2004 order (.3); emails with G. Griffith, J. Winters regarding: 2004 motion (.2); review same; emails with D. Northrop regarding filing of redacted and sealed versions of same (.5); emails with J. Evans and G. Griffith regarding UST's comments to protective order; emails with J. Cudia regarding same (.5); emails with D. Northrop regarding COC for protective order; revise same (.4). |
| B430 10/19/23 | Special Committee Investigation J. Winters | 4.70 | 3,407.50 | Prepare notices of voluntary compliance for review by G. Griffith (.5); implement revisions to 2004 target motion and accompanying documents for review and filing by D. Northrop (1.7); correspond with |



Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | J. Evans re agreements (.1); prepare list of new 2004 subpoena targets for review by J. Evans (.2); update subpoena tracker for UCC review and confer with G. Griffith re same (1.6); correspond with G. Griffith and J. Evans re target compliance (.1); confer with G. Griffith re entry of 2004 order and communications with counsel re same (.2); confer with MWE internal team re drafting new 2004 requests (.3). |
| B430<br>10/19/23 | Special Committee<br>Investigation<br>P. Kennedy | 8.10 | 8,586.00 | Call with J. Evans regarding asset disposition motion (.1); conduct additional research into Nevada law (.5); correspond with R. Kaylor regarding asset disposition motion (.3); revise same (1.3); call with L. Barrett regarding same (.1); correspond with MWE team regarding same (.2); review L. Barrett revisions to asset disposition motion (.7); further revise and circulate revised motion to MWE team (4.9). |
| B430<br>10/19/23 | Special Committee<br>Investigation<br>D. Northrop | 3.60 | 2,412.00 | Review revised stipulated protective order (.2); review e-mail correspondence regarding U.S. Trustee comments to protective order (.1); e-mail correspondence with MWE team regarding agreement to U.S. Trustee's position regarding stipulated protective order (.1); multiple rounds of revisions to certification of counsel for stipulated |



Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | protective order (1.8); e-mail correspondence with M. Kandestin regarding revisions to certification of counsel for stipulated protective order (.6); finalize certification of counsel for original stipulated protective order and exhibit thereto (.3); file certification of counsel for original stipulated protective order on the ECF case docket (.3); prepare proposed order approving stipulated protective order for upload to the Court (.1); upload proposed order approving stipulated protective order using the Order Upload function in ECF (.1). |
| B430 10/19/23 | Special Committee Investigation J. Griffith | 6.90 | 8,970.00 | Attend team meeting to discuss investigation strategies and action items (1.0); call with M. Gibson to discuss 2004 discovery demands and meet-and-confer (.1); prepare for and meet with target (.5); calls and communications with J. Evans to discuss investigation strategies, matter updates, creditor demands, action items, and protective order (.6); calls and communications with J. Winters to discuss 2004 discovery, 2004 motion revisions, and redactions (.7); call with M. Kandestin to discuss protective order (.1); revisions to protective order to reflect UST comments and prepare for filing (.4); communications with UCC regarding protective order (.1); communications with M. Kandestin |



Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | and D. Northrop regarding sealing requirements (.1); review revised COC regarding protective order (.1); review sealed version of Rule 2004 motion proposed order (.1); communications with J. Evans and J. Aminov regarding J. Rossel meet-and-confer preparation (.2); correspondence with targets regarding 2004 Discovery Requests (.2); review and analyze 2004 discovery (.5); communications with the UCC regarding 2004 discovery (.1); revise discovery tracker and updates for Special Committee (.6); revise 2004 requests for current employees (.8); communications with J. Rickard regarding 2004 discovery (.1); communications with B. Casten regarding discovery database (.1); communications with various targets (.5). |
| B430 10/19/23 | Special Committee Investigation J. Evans | 5.10 | 6,885.00 | Emails with 2004 targets concerning meet and confers (.3); conduct meet and confer with 2004 target (.5); debrief phone conference with J. Aminov concerning 2004 target (.3); correspondence with UCC concerning investigation and discovery issues (.4); phone conferences with G. Griffith concerning investigation (.5); correspondence with M. Kandestin and G. Griffith concerning depositions (.3); correspondence with 2004 targets (.3); meetings with |



Prime Trust

| | | Client: | 121647 |
| --- | --- | --- | --- |
| | | Invoice: | 3833323 |
| | | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | MWE team concerning investigation and status (.5); revise investigative tracker (.2); emails with client concerning investigative tracker (.1); correspondence with M. Kandestin and G. Griffith concerning protective order (.4); correspondence with D. Azman concerning negotiations with targets (.2); correspondence with company concerning key documents and transaction data (.3); meeting with J. Aminov concerning demand letter (.3); correspondence with M. Gibson concerning demand letter (.3); correspondence with G. Steinman concerning strategy (.2). |
| B430<br>10/20/23 | Special Committee Investigation<br>J. Winters | 2.70 | 1,957.50 | Update target motion documents to reflect comments from D. Northrop and circulate to G. Griffith for review (1.5); confer with G. Griffith re same (.4); coordinate watermarking for 2004 responses and confer with M. Gibson re same (.3); correspond with M. Gibson re: 2004 subpoena packet (.2); update 2004 subpoena tracker (.3). |
| B430<br>10/20/23 | Special Committee Investigation<br>E. Heller | 0.60 | 501.00 | Conference with S. Helms regarding target liquidation (.4); correspondence with R. Kaylor regarding target reserves (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 10/20/23 | Special Committee Investigation J. Griffith | 6.20 | 8,060.00 | Review and analyze transactions, account statements, and wire transfers (1.3); communications with UCC regarding 2004 discovery (.1); review and analyze discovery (.4); call with J. Winters to discuss 2004 discovery strategies and action items (.3); revise, proof, and finalize 2004 motion, proposed order, and exhibits for filing (1.1); call with M. Gibson to discuss investigation strategies, action items, and settlement agreement (.4); call with R. Kaylor to discuss motion strategies (.3); review FX sale motion and FX transaction analysis (.5); calls and communications with J. Evans to discuss investigation strategies and action items (.4); review and analyze customer agreements (.4); draft and revise search terms for meet-and-confer with counsel for 2004 witnesses and discuss same with UCC (.6); communications with J. Rosell (.1); communications with S. Yonekura (.1); communications with J. Evans and M. Gibson regarding settlement agreement (.2). |
| B430 10/20/23 | Special Committee Investigation D. Northrop | 0.40 | 268.00 | Revise motion for Rule 2004 examination (.3); e-mail correspondence with J. Winters regarding revisions to motion and ancillary documents (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | Client: | 121647 |
| | | | Invoice: | 3833323 |
| | | | Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 10/20/23 | Special Committee Investigation J. Evans | 3.40 | 4,590.00 | Correspondence with P. Kennedy concerning motion (.4); correspondence with R. Kaylor concerning asset tracing and motions (.3); correspondence with outside counsel for witnesses (.3); phone conference with J. Willcox concerning investigation (.3); review key materials (.5); correspondence with J. Pardo concerning motion (.2); correspondence with G. Steinman concerning surety bond issue (.3); correspondence concerning key customer contracts (.2); phone conferences with D. Azman (.3); correspondence with UCC concerning search terms (.2); phone conferences with G. Griffith concerning investigation and 2004 discovery (.4). |
| B430 10/20/23 | Special Committee Investigation D. Azman | 0.40 | 580.00 | Develop strategy re: settlement. |
| B430 10/20/23 | Special Committee Investigation M. Gibson | 6.10 | 4,422.50 | Compile subpoena packet for review (.7); research fraudulent transfer claims and defenses (1.8); record compliance (2.3); draft settlement agreement and confer with G. Griffith (1.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 10/20/23 | Special Committee Investigation J. Bishop Jones | 0.80 | 260.00 | Receipt and review of Motion for 2004 exam (.3); file same (.2); file notice of hearing re same (.2); communications with D. Northrop re same (.1). |
| B430 10/20/23 | Special Committee Investigation M. Kandestin | 0.40 | 552.00 | Review final version of 2004 motion; emails with D. Northrop regarding same (.4). |
| B430 10/20/23 | Special Committee Investigation R. Kaylor | 5.30 | 4,425.50 | Conference with J. Evans re FX Sale motion (.5); conference with P. Kennedy and JS Held re commingling of FX (.5); draft FX Sale motion sections on commingling and MTL usage (2.0); conference with G. Griffith re FX Sale motion (.3); review Prime agreements to identify how to treat end users for the purposes of settlement agreement (2.0). |
| B430 10/21/23 | Special Committee Investigation R. Kaylor | 1.50 | 1,252.50 | Review and disseminate research on constructive trusts in bankruptcy (.5); review end user agreements (.5); draft summary of litigation team activities for presentation for to Special Committee (.5). |
| B430 10/21/23 | Special Committee Investigation J. Evans | 1.00 | 1,350.00 | Correspondence with G. Griffith concerning FinCEN production (.3); correspondence with Pat Kennedy concerning motion practice (.2); correspondence with G. Griffith concerning user agreements (.1); correspondence with counsel for |



Prime Trust

Client:          121647
Invoice:        3833323
Invoice Date:   12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | 2004 target (.2); correspondence with R. Kaylor concerning research issues (.2). |
| B430 10/21/23 | Special Committee Investigation J. Griffith | 0.50 | 650.00 | Review target settlement agreement materials and communications with R. Kaylor and M. Gibson regarding same (.3); correspondence with K. Grivner (.1); communications with J. Aminov regarding FinCEN response (.1). |
| B430 10/22/23 | Special Committee Investigation J. Winters | 1.00 | 725.00 | Prepare Special Committee 2004 discovery overview for review by G. Griffith. |
| B430 10/22/23 | Special Committee Investigation J. Griffith | 4.00 | 5,200.00 | Correspondence regarding end user agreements (.1); call with J. Aminov to discuss response to FinCEN document requests (.1); review FinCEN document request materials and cover letter (.7); prepare PowerPoint and materials for Special Committee presentation (2.6); review and revise claim tracker (.2); communications with J. Winters and M. Gibson regarding 2004 discovery action items and strategies (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430<br>10/22/23 | Special Committee<br>Investigation<br>M. Gibson | 2.10 | 1,522.50 | Review and compiled compliance received to date from 2004 requests. |
| B430<br>10/22/23 | Special Committee<br>Investigation<br>J. Aminov | 1.60 | 1,160.00 | Prepare meeting notes from conference with opposing counsel (.8); analyze claim tracker for outstanding claims against Prime debtors (.8). |
| B430<br>10/22/23 | Special Committee<br>Investigation<br>J. Aminov | 2.60 | 1,885.00 | Review FinCEN document request (.2); draft response letter to document request (1.2); conference with J. Griffith regarding document request letter (.1); assemble documents for production (1.1). |
| B430<br>10/23/23 | Special Committee<br>Investigation<br>B. Casten | 1.30 | 832.00 | Validate the restored document repository and update all text and analytics indexes for the same (.4); update the document repository security permissions to add reviewers to the workspace (.4); export a PDF review set of select documents as requested by the case team (.5). |
| B430<br>10/23/23 | Special Committee<br>Investigation<br>G. Steinman | 2.10 | 2,730.00 | Prepare for and attend asset recovery strategy call with M3 (1.2); review of data collected from same (.6); email correspondence with M3 re same (.3). |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | |
|---|---|
| Client: | 121647 |
| Invoice: | 3833323 |
| Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 10/23/23 | Special Committee Investigation J. Aminov | 5.10 | 3,697.50 | Review and analyze drives and data containing Prime documents for FinCEN request (.7); research and analyze preferential transfer claim (2.5); conference with Prime MWE team regarding open items (.5); conference with R. Kaylor and C. Masenthin regarding demand letters (.3); review forwarding addresses for services of fraudulent transfer claim (.5); review withdrawals for preference claim (.4). review 2004 open items (.6). |
| B430 10/23/23 | Special Committee Investigation J. Evans | 4.70 | 6,345.00 | Correspondence with opposing counsel for 2004 targets (.4); review key documents (.4); meetings with G. Griffith concerning document review and strategy (.5); emails with G. Williams concerning directors (.2); phone conference with R. Kaylor concerning analysis (.3); provide comments concerning special committee outline (.4); prepare for special committee presentation (.4); phone conference with D. Azman concerning settlement discussions and strategy (.3); zoom conference with MWE and M3 concerning surety bonds and strategy (.2); presentation to special committee concerning investigation status (.5); correspondence with J. Aminov concerning demand letter and strategy (.3); meet with C. Masenthin concerning demand letter and 2004 (.3); correspondence with |



McDermott
Will & Emery

**Prime Trust**

| | |
|---|---|
| Client: | 121647 |
| Invoice: | 3833323 |
| Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | P. Kennedy concerning motion practice (.2); correspondence with JS Held concerning on-chain investigation (.3). |
| B430<br>10/23/23 | Special Committee Investigation<br>M. Gibson | 5.30 | 3,842.50 | Compile compliance, review documents received from outside counsel (1.0); draft settlement agreement (3.8); confer with J. Evans, G. Griffith, J. Winters, C. Masenthin, R. Kaylor, and J. Aminov about document review (.5). |
| B430<br>10/23/23 | Special Committee Investigation<br>C. Masenthin | 1.40 | 1,015.00 | Conference with MWE regarding withdraws impacting preference (.3); analyze withdraw report of target within preference period (.7); draft preference demand letter (.4). |
| B430<br>10/23/23 | Special Committee Investigation<br>R. Kaylor | 3.30 | 2,755.50 | Prepare for and conference with litigation team re demand letters (1.0); review company documents (.5); conference with bankruptcy team (.3); review FX Sale motion (1.0); update presentation to Special Committee with litigation team updates, including causes of action (.5). |
| B430<br>10/23/23 | Special Committee Investigation<br>P. Kennedy | 7.10 | 7,526.00 | Correspond with MWE team via email regarding asset disposition motion (.1); revise asset disposition motion and recirculate revised motion to MWE team (2.5); correspond with L. Barrett additional bankruptcy procedure research re same (.2); conduct additional |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | research into procedure involving bankruptcy code section 363 for asset disposition motion (.8); continue to revise asset disposition motion (2.2); review exhibits and begin identifying issues to resolve regarding citations for asset disposition motion (.6); draft declaration in support of asset disposition motion (.7). |
| B430<br>10/23/23 | Special Committee Investigation<br>J. Griffith | 6.60 | 8,580.00 | Prepare for and meet with team to discuss document review and analysis (1.5); calls and communications with M. Gibson to discuss discovery strategies and updates (.8); prepare for meeting with Special Committee and revise slide deck (1.7) communications and meetings with J. Evans to discuss investigation updates and strategies (.6); meet with M. Gibson to discuss investigation strategies and action items (.5); call with R. Kaylor to discuss investigation strategies and asset analysis (.3); correspondence with J. Green and case team regarding same (.2); correspondence with J. Ben (.1); communications concerning 2004 target discovery compliance (.2); review and revise certificate of service of 2004 motion for filing (.1); review and revise 2004 notices of voluntary compliance (.5); communications with O. Khan (J.S. Held) and J. Evans regarding target analysis (.3); |



**McDermott Will & Emery**

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | communications with G. Grasso (.1); review discovery responses (.3); review and analyze analysis and preference outflows (.2); communications with K. Grivner (.1); communications with Company and R. Kaylor regarding end user agreement and analysis regarding same (.8). |
| B430 10/23/23 | Special Committee Investigation J. Winters | 1.60 | 1,160.00 | Confer with G. Griffith and document production re: UCC presentation (.1); confer with MWE internal team re: 2004 subpoena tracker updates (.3); confer with MWE internal team re: document review protocol (.3); prepare 2004 notices for 2004 targets who have agreed to voluntarily comply and implement revisions to same (.9). |
| B430 10/24/23 | Special Committee Investigation J. Griffith | 7.10 | 9,230.00 | Zoom meeting to discuss discovery database and review with B. Casten (.5); prepare search terms, analyze search term hits for document review, and discuss prioritized continuance active learning with B. Casten (.9); research for preference demand letter research and discussion with R. Kaylor regarding same (.5); correspondence with J. Green, J. Evans, and M. Kandestin (.3); review and revise certificate of service for 2004 motion (.2); communications with J. Evans regarding investigation updates, strategies, and depositions (.3); |



Prime Trust

<table>
<tr><td></td><td>Client:</td><td>121647</td></tr>
<tr><td></td><td>Invoice:</td><td>3833323</td></tr>
<tr><td></td><td>Invoice Date:</td><td>12/29/2023</td></tr>
</table>

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | correspondence with K. Grivner (.1); call with J. Winters regarding action items and discovery strategies (.4); communications with M. Gibson regarding action items and discovery strategies (.1); communications with J. Aminov regarding 2004 discovery updates (.1); correspondence with target (.1); analyze 2004 discovery responses (.3); review and revise 2004 notices of voluntary compliance (.3); correspondence with UCC regarding 2004 discovery updates (.1); communications with J. Evans and M. Kandestin regarding 2004 discovery and motion strategies (.2); draft and revise FinCEN letter and analyze documents for production (2.4); review target analysis (.3). |
| B430 10/24/23 | Special Committee Investigation D. Northrop | 1.30 | 871.00 | Draft certificate of service for Rule 2004 motion filed on 10/20/2023 for entry of an order directing witness to sit for a Rule 2004 examination, produce documents, and provide sworn interrogatory responses (.8); file on the ECF docket sealed and redacted versions of certificate of service relating to service of Rule 2004 motion filed on 10/20/2023 on the witness's counsel (.5). |



Prime Trust

| | | Client: | 121647 |
| --- | --- | --- | --- |
| | | Invoice: | 3833323 |
| | | Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B430 10/24/23 | Special Committee Investigation D. Northrop | 2.70 | 1,809.00 | E-mail correspondence with MWE team regarding revisions to notices of witnesses' voluntary agreement to comply with Rule 2004 discovery requests for Parties 4, 5 and 6 and regarding sealing earlier-filed notices of voluntary agreement to comply (.7); e-mail correspondence with MWE team regarding local rules governing sealed and redacted documents (.3); revise form of notice of voluntary agreement to comply with Rule 2004 discovery requests for Parties 4, 5 and 6, and e-mail correspondence with J. Winters regarding revisions (.1); file (i) notices of witnesses' voluntary agreement to comply with Rule 2004 discovery requests for Parties 4, 5 and 6 on the public case docket and (ii) Exhibit A to each notice (identifying each witness) under seal (1.6). |
| B430 10/24/23 | Special Committee Investigation P. Kennedy | 2.50 | 2,650.00 | Revise asset disposition motion (.8); discuss asset disposition motion with J. Evans (.1); review asset disposition motion and identify additional documents needed for exhibits (1.6). |
| B430 10/24/23 | Special Committee Investigation D. Northrop | 0.20 | 134.00 | E-mail correspondence with Stretto team to coordinate service on the U.S. Trustee and counsel for the Committee of Debtors' Rule 2004 motion filed on 10/20. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:          121647
Invoice:         3833323
Invoice Date:    12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 10/24/23 | Special Committee Investigation J. Aminov | 6.00 | 4,350.00 | Research and analyze reports and documents for fraudulent transfer claim (3.0); conference re Relativity document searches (.3); review documents related to fraudulent transfer claim (1.7); conference with R. Kaylor re fiat withdrawals within preference period (.2); review Target fiat withdrawals for 2023 (.5); review 2004s for individual targets (.3). |
| B430 10/24/23 | Special Committee Investigation C. Masenthin | 0.50 | 362.50 | Conference with McDermott to develop discovery strategies. |
| B430 10/24/23 | Special Committee Investigation C. Masenthin | 0.30 | 217.50 | Meet with McDermott team to discuss target preference demand letter strategy. |
| B430 10/24/23 | Special Committee Investigation C. Masenthin | 0.40 | 290.00 | Draft preference demand letter asset transfer schedule. |
| B430 10/24/23 | Special Committee Investigation C. Masenthin | 1.20 | 870.00 | Review and analyze asset outflows for recovery. |



Prime Trust

| | | Client: | 121647 |
| --- | --- | --- | --- |
| | | Invoice: | 3833323 |
| | | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B430<br>10/24/23 | Special Committee<br>Investigation<br>J. Winters | 5.50 | 3,987.50 | Confer with J. Evans and C. Masenthin re: preference letter (.4); confer with MWE team re: document review protocol (.4); confer with C. Masenthin re: preparing preference letter (.2); memorialize 2004 responses and confer with G. Griffith re same (.3); prepare 2004 responses for UCC review and confer with MWE internal team re same (.3); prepare 2004 notices and accompanying exhibit for filing and correspond with MWE internal team re same (3.4); confer with G. Griffith re 2004 notice preparation and ongoing action items (.4); confer with J. Aminov re meeting with counsel for 2004 target (.1); |
| B430<br>10/24/23 | Special Committee<br>Investigation<br>M. Gibson | 4.50 | 3,262.50 | Draft settlement agreement (1.2); confer with G. Griffith, J. Evans, B. Casten about document review procedures (.7); confer with M. Wombacher regarding drafting of retained causes of action (.3); confer with G. Griffith to discuss action items and investigation strategies (.5); draft retained causes of action statement (1.2); attend document review meeting (.6). |
| B430<br>10/24/23 | Special Committee<br>Investigation<br>B. Casten | 1.50 | 960.00 | Meet with the case team to discuss the scope and work flow for the review (1.0); generate custom search term reports and saved searches in the document repository (.3); |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:          121647
Invoice:        3833323
Invoice Date:   12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | generate custom fields and layouts in the document repository (.2). |
| B430 10/24/23 | Special Committee Investigation B. Casten | 0.50 | 320.00 | Configure the analytics index and active learning project in the document repository. |
| B430 10/24/23 | Special Committee Investigation J. Evans | 3.90 | 5,265.00 | Phone conferences with D. Azman concerning strategy (.2); meet with G. Griffith concerning investigation (.4); zoom meeting concerning data review (.5); correspondence with outside counsel for 2004 targets (.3); emails with company concerning documentation (.3); meet with P. Kennedy concerning motion (.3); emails with M3 concerning withdrawal analysis (.4); meet with C. Masenthin and J. Winters concerning target and demand (.5); correspondence with C. Masenthin concerning damages issues (.2); correspondence with M. Gibson concerning demand (.2); correspondence with M. Kandestin and G. Griffith concerning 2004 practice (.3); correspondence with G. Griffith concerning government production (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 10/24/23 | Special Committee Investigation R. Kaylor | 0.80 | 668.00 | Conference with litigation team members re asset outflow (.3); draft preference letters (.5). |
| B430 10/24/23 | Special Committee Investigation M. Kandestin | 0.80 | 1,104.00 | Emails with J. Evans and G. Griffith regarding 2004 motion; emails with Chambers regarding protective order; emails with G. Griffith regarding same (.4); emails with J. Winters regarding 2004 notices; emails with D. Northrop regarding 2004 Motion and 2004 notices; emails with G. Griffith regarding 2004 Motion (.4). |
| B430 10/25/23 | Special Committee Investigation B. Casten | 0.50 | 320.00 | Provide initial training in the use of the document review platform to the review team. (.3); validate the review configuration in the document repository (.2). |
| B430 10/25/23 | Special Committee Investigation M. Gibson | 2.00 | 1,450.00 | Attend document review meeting with G. Griffith (1.0); review document production (.8); record compliance received to date (.2). |
| B430 10/25/23 | Special Committee Investigation M. Kandestin | 0.30 | 414.00 | Call and emails with J. Evans and G. Griffith regarding 2004 issues; emails with G. Griffith regarding 2004 hearing. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 10/25/23 | Special Committee Investigation J. Aminov | 5.00 | 3,625.00 | Conference with MWE team re Relativity doc review (.6); review and analyze documents for investigation (4.4). |
| B430 10/25/23 | Special Committee Investigation J. Aminov | 4.50 | 3,262.50 | Conference with J. Evans and J. Griffith re FinCEN information requests (.1); research confidentiality requests for FinCEN document production (2); research scope limitations for information requests (2.1); review documents for FinCEN request (.3). |
| B430 10/25/23 | Special Committee Investigation J. Evans | 5.30 | 7,155.00 | Meeting with MWE team concerning data review team (.5); meeting with G. Griffith and J. Aminov concerning response to government inquiry (.4); revise submission to government (.6); correspondence with company concerning government responses and data recovery (.4); correspondence with G. Griffith concerning depositions (.4); phone conference with client concerning Nevada issues (.3); emails with Carson Masenthin concerning demand letter and analysis (.4); correspondence with UCC concerning meet and confers with 2004 targets (.3); phone conference with 2004 target concerning motion practice (.3); correspondence with M. Kandestin and G. Griffith concerning motion practice (.3); |



Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | correspondence with J. Aminov concerning legal research issues (.4); correspondence with M3 concerning transaction data (.3); phone conference with G. Griffith concerning confidentiality issues (.3); correspondence with J. Winters concerning 2004 subpoenas (.2); correspondence with B. Casten concerning data collection (.2). |
| B430 10/25/23 | Special Committee Investigation D. Northrop | 2.20 | 1,474.00 | Coordinate service of notices of voluntary agreement to comply with Rule 2004 discovery requests by Parties 4, 5 and 6 (filed on 10/24/2023) on counsel for Parties 4, 5 and 6 (sealed version) and upon the Core/2002 list (redacted version) (.7); e-mail correspondence with G. Griffith regarding same (.3); draft certificate of service for notices of voluntary agreement to comply with Rule 2004 discovery requests served on counsel for Parties 4, 5 and 6 (.6); e-mail correspondence with G. Griffith and M. Kandestin regarding draft certificate of service (.2); file certificate of service for three notices of voluntary agreement to comply with Rule 2004 discovery requests under seal on the ECF case docket (.2); file redacted version of certificate of service for three notices of voluntary agreement to comply with Rule 2004 discovery requests on the public ECF case docket (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



**McDermott Will & Emery**

Prime Trust

| | | Client: | 121647 |
| --- | --- | --- | --- |
| | | Invoice: | 3833323 |
| | | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B430<br>10/25/23 | Special Committee<br>Investigation<br>J. Griffith | 7.00 | 9,100.00 | Meet with J. Evans and J. Aminov to discuss FinCEN document production and response (.5); review and analyze documents to prepare FinCEN document production and e-mail to client regarding follow-up requests (1.9); prepare for and meet with team for document review kick-off (1.0); review document review active learning set-up, review of documents, and responding to teams' discovery questions (1.1); call and meetings with J. Evans to discuss investigation updates and strategies (.3); call with R. Kaylor to discuss customer agreements' analysis (.3); correspondence with J. Green, M. Kandestin, and J. Evans (.2); communications with J, Winters and M. Gibson regarding new 2004 motion (.2); correspondence with J. Ben (.1); revise FX Sale motion and draft email to client regarding follow-up requests (.8); correspondence with G. Grasso regarding discovery responses and deposition (.1); correspondence with S. Yonekura and K. Hittelman (.1); correspondence with J. Rickard (.1); review and revise certificate of service for 2004 notices (.1); communications with J. Winters and M. Gibson regarding 2004 discovery action items (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | |
|---|---|---|---|
| Client: | 121647 |
| Invoice: | 3833323 |
| Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 10/26/23 | Special Committee Investigation B. Casten | 0.30 | 192.00 | Review and validate ongoing continuous active learning metrics and update scores for the same in the document repository. |
| B430 10/26/23 | Special Committee Investigation J. Evans | 3.90 | 5,265.00 | Meeting with G. Griffith concerning investigation and strategy (.6); correspondence concerning response to government inquiry (.4); phone conferences with J. Aminov concerning demand letter and research issues (.5); correspondence with opposing counsel for 2004 targets (.6); correspondence with C. Masenthin concerning preference issues and research (.4); correspondence with G. Griffith and J. Winters concerning 2004s (.3); correspondence with company concerning data collection (.4); correspondence with R. Kaylor concerning account title issues (.4); correspondence with D. Azman concerning case strategy (.3). |
| B430 10/26/23 | Special Committee Investigation J. Evans | 0.30 | 405.00 | Correspondence with G. Steinman concerning motion practice (.1); correspondence with M. Kandestin and G. Griffith concerning motion practice (.2). |
| B430 10/26/23 | Special Committee Investigation J. Aminov | 9.20 | 6,670.00 | Review and analyze documents for investigation (6.2); research and analyze fraudulent transfer and preference claims re demand letter (1.8); conference with C. Masenthin |



Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | re demand letter (.2); draft case summary for litigation financing (1.0). |
| B430<br>10/26/23 | Special Committee Investigation<br>M. Gibson | 3.80 | 2,755.00 | Record correspondence with outside counsel and counsel for the UCC (.7); draft 2004 motion for target (.5); draft schedule of retained causes of action (1.0); record compliance received to date (1.6). |
| B430<br>10/26/23 | Special Committee Investigation<br>C. Masenthin | 1.30 | 942.50 | Complete document review for target demand letter. |
| B430<br>10/26/23 | Special Committee Investigation<br>C. Masenthin | 0.30 | 217.50 | Conference with J. Aminov regarding demand letter research and document review. |
| B430<br>10/26/23 | Special Committee Investigation<br>C. Masenthin | 1.20 | 870.00 | Review and analyze documents for target demand letter. |
| B430<br>10/26/23 | Special Committee Investigation<br>C. Masenthin | 1.30 | 942.50 | Research and analyze claim for target demand letter. |



**McDermott
Will & Emery**

Prime Trust

| | | | Client: | 121647 |
| | | | Invoice: | 3833323 |
| | | | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430<br>10/26/23 | Special Committee<br>Investigation<br>C. Masenthin | 0.60 | 435.00 | Conference with McDermott team regarding target demand letter |
| B430<br>10/26/23 | Special Committee<br>Investigation<br>J. Winters | 1.70 | 1,232.50 | Correspond with G. Griffith re; 2004 target motion logistics (.2); confer with M. Gibson re 2004 motion template and drafting (.2); confer with C. Masenthin and R. Kaylor re preference letter (.3); prepare final 2004 packets for two new subpoena targets (.9); prepare watermarked request responses for UCC review (.1). |
| B430<br>10/26/23 | Special Committee<br>Investigation<br>D. Pavan | 6.30 | 4,567.50 | Research and analyze issues re property of the estate. |
| B430<br>10/26/23 | Special Committee<br>Investigation<br>R. Kaylor | 1.00 | 835.00 | Conference with C. Masenthin re preference letter (.3); follow up with M3 re transfers post-NFID (.7). |
| B430<br>10/26/23 | Special Committee<br>Investigation<br>J. Griffith | 4.90 | 6,370.00 | Communications with UCC regarding 2004 discovery updates (.2); correspondence with K. Grivner regarding 2004 deposition (.1); correspondence with J. Green regarding 2004 motion (.1); review and revise 2004 discovery requests for current employees (.8); address |



Prime Trust

| | | Client: | 121647 |
| | | Invoice: | 3833323 |
| | | Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | team's active learning document review questions and analyze documents regarding same (1.4); correspondence regarding FinCEN requests (.2); call with J. Aminov to discuss case summary template for funding (.3); meetings and calls with J. Evans to discuss investigation strategies and action items (.5); calls and communications with J. Winters to discuss 2004 discovery action items and investigation updates (.3); call with R. Kaylor to discuss asset analysis updates and investigation action items (.2); correspondence with Company regarding additional document collection (.1); review updates from A. Kim (M3) and communications with team regarding same (.2); revise 2004 discovery tracker (.2); review draft of retained causes of action (.3). |
| B430 10/27/23 | Special Committee Investigation B. Casten | 0.30 | 192.00 | Review and validate ongoing continuous active learning metrics and update scores for the same in the document repository. |
| B430 10/27/23 | Special Committee Investigation C. Masenthin | 1.90 | 1,377.50 | Research and analyze claim for demand letter against target. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | Client: | 121647 |
|---|---|---|
| | Invoice: | 3833323 |
| | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430<br>10/27/23 | Special Committee<br>Investigation<br>J. Aminov | 0.80 | 580.00 | Review FinCEN information request document production. |
| B430<br>10/27/23 | Special Committee<br>Investigation<br>D. Pavan | 7.10 | 5,147.50 | Research and analyze issues re property of the estate. |
| B430<br>10/27/23 | Special Committee<br>Investigation<br>M. Kandestin | 1.60 | 2,208.00 | Discussions with J. Evans regarding 2004 issues (.2); review 2004 motion for Party 7 (.7); emails with investigation team regarding comments to same (.3); emails with J. Cudia regarding same regarding same; emails with D. Northrop regarding same; finalize same (redacted and unredacted versions) for filing (.4). |
| B430<br>10/27/23 | Special Committee<br>Investigation<br>D. Northrop | 1.60 | 1,072.00 | Review and revise Debtors' Rule 2004 motion for order directing Party 7 to sit for a Rule 2004 examination, produce documents and provide sworn interrogatory responses (.1); e-mail correspondence with G. Griffith, et al. regarding hearing date and objection deadline for Rule 2004 motion directed to Party 7, and whether a motion to shorten is needed (.3); e-mail correspondence with M. Kandestin regarding filing protocol for Rule 2004 motions and |



Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | ancillary documents (.2); e-mail correspondence with G. Griffith and J. Winters regarding filing public and sealed versions of Exhibit C to the Rule 2004 motion directed to Party 7 (.2); file Debtors' Rule 2004 motion for order directing Party 7 to sit for a Rule 2004 examination, produce documents and provide sworn interrogatory responses, and exhibits A through C thereto on the ECF case docket (.5); file unredacted version of Ex. C under seal (.2); e-mail correspondence with G. Griffith to coordinate service of Rule 2004 motion on Party 7 (.1). |
| B430 10/27/23 | Special Committee Investigation J. Griffith | 2.50 | 3,250.00 | Review, revise, and proof for filing 2004 motion for target, exhibits, and proposed order (1.2); call with J. Winters regarding revisions to 2004 motion (.2); communications with counsel for UCC regarding 2004 motion (.1); calls and Zoom meetings with J. Evans and J. Winters to discuss Rule 2004 subpoenas (.3); call with J. Aminov to discuss case summary draft (.1); call with B. Casten regarding document review status and strategies (.1); call and communications with J. Aminov regarding document review (.1); correspondence with G. Grasso (.1); correspondence with J. Rosell (.1); call with J. Evans regarding action items and investigation strategies |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (.1); call with UCC (W. Lydell Benson) (.1). |
| B430 10/30/23 | Special Committee Investigation D. Pavan | 7.90 | 5,727.50 | Research and analyze issues re property of the estate. |
| B430 10/30/23 | Special Committee Investigation B. Casten | 0.80 | 512.00 | Review and validate ongoing continuous active learning metrics and update scores for the same in the document repository. Draft a comprehensive report of ongoing continuous active learning review metrics and work flow suggestions going forward. |
| B430 10/30/23 | Special Committee Investigation J. Evans | 2.70 | 3,645.00 | Meet and confer with opposing counsel (.4); meeting with G. Griffith concerning investigation and strategy (.6); emails with K. Linsky concerning data issues (.2); correspondence with J. Winters concerning investigation (.3); attend conference with special committee (.3); correspondence with D. Azman concerning strategy (.3); correspondence with J. Aminov concerning demand letter (.3); phone conference with P. Kennedy concerning motion practice (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430<br>10/30/23 | Special Committee<br>Investigation<br>J. Griffith | 1.30 | 1,690.00 | Communications with J. Aminov regarding FinCen document production (.1); communications with B. Casten regarding document review updates and report (.1); meet with J. Evans regarding action items, investigation strategies, and target investigation (.5); communications with J. Winters and D. Northrop regarding service of 2004 motion (.1); communications with K. Grivner (.1); communications regarding research concerning legal obligation to return data to customers (.1); communications with K. Hittelman (.1); communications with B. Casten regarding discovery hit results received from counsel for 2004 witness and proposed response (.1); communications with J. Ben (.1). |
| B430<br>10/30/23 | Special Committee<br>Investigation<br>R. Kaylor | 0.30 | 250.50 | Review Relativity database protocols (.2); conference with bankruptcy team (.1). |
| B430<br>10/30/23 | Special Committee<br>Investigation<br>M. Gibson | 0.80 | 580.00 | Review and analyze compliance received from 2004 requests issued to a target of the investigation (.3); record responses to interrogatories and document requests (.5). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430<br>10/30/23 | Special Committee<br>Investigation<br>J. Aminov | 4.80 | 3,480.00 | Review and revise demand letter (2.2); review and assess fraudulent transfer claims for demand letter (.5); review and analyze documents and communications for investigation (2.1). |
| B430<br>10/30/23 | Special Committee<br>Investigation<br>J. Aminov | 0.80 | 580.00 | Review documents and letter re FinCEN information request. |
| B430<br>10/30/23 | Special Committee<br>Investigation<br>M. Kandestin | 0.30 | 414.00 | Call with Special Committee regarding case strategy. |
| B430<br>10/30/23 | Special Committee<br>Investigation<br>C. Masenthin | 1.30 | 942.50 | Review documents for relevance and use in target demand letters. |
| B430<br>10/31/23 | Special Committee<br>Investigation<br>B. Casten | 0.90 | 576.00 | Correspondence with the case team re: searching special characters in document review platforms. Draft a report of review metrics and progress for the case team. Generate custom saved searches in the document repository as requested by the review team. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:      121647
Invoice:     3833323
Invoice Date:  12/29/2023

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 10/31/23 | Special Committee Investigation R. Kaylor | 1.00 | 835.00 | Conference with litigation team re: outstanding projects (.8); review company records for relationship leads for potential targets (.2). |
| B430 10/31/23 | Special Committee Investigation C. Masenthin | 1.00 | 725.00 | Conference with MWE team regarding status and progress of demand letters, depositions, and document review. |
| B430 10/31/23 | Special Committee Investigation C. Masenthin | 1.60 | 1,160.00 | Draft 2004 filing for target. |
| B430 10/31/23 | Special Committee Investigation J. Aminov | 4.40 | 3,190.00 | Conference with MWE team regarding demand letters, 2004s, depositions, and FinCEN document production (.7); conference with M. Gibson re MTL arguments for demand letters (.1); review and assess demand letter claims (2.1); review summary of FTI document review (1.4); review 2004 request (.1). |
| B430 10/31/23 | Special Committee Investigation J. Evans | 4.50 | 6,075.00 | Meeting with litigation team concerning investigation and 2004s (.7); correspondence with G. Griffith concerning investigation (.3); revise demand letter (.7); emails with J. Winters and C. Masenthin concerning demand letter (.3); correspondence with P. Kennedy |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | concerning motion practice (.2); correspondence with company concerning deposition prep (.3); correspondence with M. Elliott concerning surety bond issues (.3); correspondence with outside counsel for 2004 targets concerning discovery issues (.3); phone conferences with G. Griffith concerning 2004s and investigation (.4); emails with outside counsel concerning indemnification issues (.4); correspondence with company concerning government inquiries (.3); correspondence with S. Helms concerning issues concerning target (.3). |
| B430<br>10/31/23 | Special Committee<br>Investigation<br>M. Gibson | 4.00 | 2,900.00 | Meet with G. Griffith, J. Evans and associates to discuss strategy and next steps (.8); review and analyze key documents with the goal of incorporating new developments into a demand letter addressed to a target of the investigation (3.2). |
| B430<br>10/31/23 | Special Committee<br>Investigation<br>B. Perez | 3.40 | 2,839.00 | Attend Prime Trust meeting (.5); attend meeting with Galaxy and J. Evans (.4); read modified cease and desist order, cease and desist order, and Nevada trust law to determine provisions that cover the status of Prime Trust's assets and API (1.9); summarize findings and correspond with J. Evans regarding the same (.6). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 10/31/23 | Special Committee Investigation J. Griffith | 3.00 | 3,900.00 | Meet with case team to discuss investigation strategies and action items (.5); calls and communications with J. Evans to discuss investigation action items and strategies (.2); correspondence with J. Ben (.1); address document review questions and analyze documents regarding same (.5); prepare for and meet-and-confer with K. Grivner (.2); communications regarding email collection and export (.1); call with J. Evans to discuss deposition preparation and communications with counsel for 2004 targets (.5); draft response to UCC regarding 2004 discovery updates and tracker (.4); review and revise Rule 2004 Requests and subpoenas (.5). |
| B460 10/10/23 | General Corporate N. Barnett | 0.20 | 270.00 | Advise company re governance structuring. |
| B460 10/24/23 | General Corporate M. Elliott | 3.80 | 1,900.00 | Research of the Nevada statutes, local code, regulator's site and sample of other state's regulator's sites and bonds concerning filing a claim under Nevada law and if the Nevada Financial Institutions Division could make a claim; summarized results of same. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B470<br>10/02/23 | Foreign Proceedings<br>C. Catanese | 1.70 | 1,232.50 | Research whether denials of certain licenses by state entities constitutes discrimination under 11 USC 525. |
| B470<br>10/10/23 | Foreign Proceedings<br>R. Kaylor | 1.30 | 1,085.50 | Review and disseminate corporate organizational documents and insurance documents (.5); confer with J. Aminov re 98f wallet distributions (.5); confer with litigation team re outstanding projects (.3). |
| UST<br>10/03/23 | UST Reporting<br>M. Kandestin | 0.30 | 414.00 | Call with M3 regarding MORs. |
| UST<br>10/11/23 | UST Reporting<br>M. Kandestin | 0.20 | 276.00 | Emails with UST regarding continued 341 meeting and follow up questions regarding same. |
| UST<br>10/12/23 | UST Reporting<br>M. Kandestin | 0.60 | 828.00 | Emails with J. Jumbeck regarding revisions to SOFAs (.1); review correspondence from M3 and Company regarding UST's follow up questions regarding schedules and statements (.1); emails with Company regarding 341 meeting (.1); emails with UST regarding same; emails with D. Northrop regarding same (.3). |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3833323 |
| | | | | Invoice Date: | 12/29/2023 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| UST<br>10/16/23 | UST Reporting<br>M. Kandestin | 0.20 | 276.00 | Emails with M3 regarding amendments to schedules; emails with C. Catanese regarding same. |
| UST<br>10/17/23 | UST Reporting<br>M. Kandestin | 0.20 | 276.00 | Emails with M3 re: MOR (.1); emails with M3 re: amended schedules and statements (.1). |
| UST<br>10/18/23 | UST Reporting<br>M. Kandestin | 0.10 | 138.00 | Emails with M3 regarding amended schedules and statements. |
| UST<br>10/23/23 | UST Reporting<br>M. Kandestin | 1.30 | 1,794.00 | Emails with M3 regarding MOR; review same (.3); review additional information regarding amended SOFA 4; emails with M3 regarding same (.5); review updated MORs; emails with Company and M3 regarding same; emails with J. Bishop-Jones regarding same (.5). |
| UST<br>10/24/23 | UST Reporting<br>M. Kandestin | 0.50 | 690.00 | Emails with M3 regarding amended MORs (.2); emails with D. Northrop regarding same; emails with M3 regarding amended schedules and statements (.1); emails with C. Catanese regarding notice of amendments to schedules and statements (.2). |


McDermott
Will & Emery

Prime Trust

| | Client: | 121647 |
| | Invoice: | 3833323 |
| | Invoice Date: | 12/29/2023 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| UST 10/26/23 | UST Reporting M. Kandestin | 1.20 | 1,656.00 | Emails with M3 regarding amended schedules and statements (.3); review revised SOFAs (.3); emails with C. Catanese regarding notice of amendments to schedules and statements; review draft amended SOFAs (.4); emails with M3 regarding revisions to SOFAs (.2). |
| UST 10/27/23 | UST Reporting M. Kandestin | 0.40 | 552.00 | Revise notice of amendments to schedules and statements (.2); emails with C. Catanese regarding same (.2). |
| UST 10/30/23 | UST Reporting M. Kandestin | 1.00 | 1,380.00 | Call with Company regarding continued 341 meeting (.8); emails with Company regarding same; email with J. Cudia regarding 341 meeting (.2). |
| UST 10/31/23 | UST Reporting M. Kandestin | 0.20 | 276.00 | Emails with M3 Team re: continued 341 meeting. |

| **Total Hours** | **1625.30** | **Total For Services** | **$1,595,027.25** |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| G. Albert | 1.00 | 580.00 | 580.00 |
| J. Aminov | 129.10 | 725.00 | 93,597.50 |
| D. Azman | 57.20 | 1,450.00 | 82,940.00 |
| N. Barnett | 0.20 | 1,350.00 | 270.00 |



Prime Trust

Client:      121647
Invoice:     3833323
Invoice Date: 12/29/2023

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| L. Barrett | 26.50 | 1,105.00 | 29,282.50 |
| J. Berman | 4.60 | 345.00 | 1,587.00 |
| J. Bishop Jones | 46.80 | 325.00 | 15,210.00 |
| A. Bowe | 0.60 | 835.00 | 501.00 |
| B. Casten | 6.10 | 640.00 | 3,904.00 |
| C. Catanese | 51.40 | 725.00 | 37,265.00 |
| M. Elliott | 6.30 | 500.00 | 3,150.00 |
| J. Evans | 92.20 | 1,350.00 | 124,470.00 |
| M. Gibson | 64.90 | 725.00 | 47,052.50 |
| J. Griffith | 110.60 | 1,300.00 | 143,780.00 |
| E. Heller | 3.30 | 835.00 | 2,755.50 |
| S. Helms | 0.40 | 1,550.00 | 620.00 |
| J. Jumbeck | 151.60 | 1,105.00 | 167,518.00 |
| M. Kandestin | 185.40 | 1,380.00 | 255,852.00 |
| R. Kaylor | 32.70 | 835.00 | 27,304.50 |
| P. Kennedy | 98.80 | 1,060.00 | 104,728.00 |
| A. Mannan | 3.00 | 725.00 | 2,175.00 |
| C. Masenthin | 24.10 | 725.00 | 17,472.50 |
| D. Northrop | 92.70 | 670.00 | 62,109.00 |
| J. Pardo | 4.00 | 1,760.00 | 7,040.00 |
| D. Pavan | 67.90 | 725.00 | 49,227.50 |
| B. Perez | 12.10 | 835.00 | 10,103.50 |
| S. Ronen-van Heerden | 7.70 | 500.00 | 3,850.00 |
| S. Sanon | 5.50 | 1,300.00 | 7,150.00 |
| A. Sieber | 0.10 | 345.00 | 34.50 |
| E. Starbuck | 4.50 | 725.00 | 3,262.50 |
| G. Steinman | 83.80 | 1,300.00 | 108,940.00 |
| R. Trickey | 23.30 | 725.00 | 16,892.50 |
| D. Valentino | 0.30 | 270.00 | 81.00 |
| M. Wilder | 4.20 | 1,765.00 | 7,413.00 |
| J. Winters | 79.30 | 725.00 | 57,492.50 |
| M. Wombacher | 142.60 | 695.26 | 99,143.75 |
| S. Wright | 0.50 | 545.00 | 272.50 |
| **Totals** | **1,625.30** | | **$1,595,027.25** |

## Task Code Summary

2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3833323
Invoice Date:  12/29/2023

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| B110 | Case Administration | 104.20 | 90,668.50 |
| B120 | Asset Analysis & Recovery | 50.80 | 52,068.00 |
| B130 | Asset Disposition | 100.80 | 121,483.00 |
| B150 | Meetings/Communications w/Creditors | 45.80 | 45,828.00 |
| B155 | Court Hearings | 57.00 | 70,473.50 |
| B160 | Fee/Employment Applications | 79.00 | 44,578.00 |
| B180 | Avoidance Action Analysis | 67.60 | 54,032.50 |
| B185 | Assumption/Rejection of Leases | 55.90 | 55,268.50 |
| B190 | Other Contested Matters | 17.50 | 16,886.50 |
| B195 | Non-Working Travel | 11.70 | 4,241.25 |
| B210 | Business Operations | 3.00 | 2,777.00 |
| B220 | Employee Issues | 10.50 | 11,102.50 |
| B230 | Financing/Cash Collateral Issues | 79.10 | 94,235.50 |
| B240 | Tax Issues | 6.90 | 10,923.00 |
| B260 | Board of Directors Matters | 1.30 | 1,690.00 |
| B280 | Vendor Matters | 0.30 | 390.00 |
| B290 | Insurance | 3.40 | 4,189.00 |
| B310 | Claims Admin. & Objections | 67.70 | 54,609.50 |
| B320 | Plan and Disclosure Statement | 270.00 | 292,989.50 |
| B430 | Special Committee Investigation | 579.60 | 553,549.50 |
| B460 | General Corporate | 4.00 | 2,170.00 |
| B470 | Foreign Proceedings | 3.00 | 2,318.00 |
| UST | UST Reporting | 6.20 | 8,556.00 |
| | | 1,625.30 | 1,595,027.25 |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*