## **EXHIBIT A**

**Amended First Omnibus Order**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| Prime Core Technologies Inc., *et al.*,[1] | Case No. 23-11161 (JKS) |
| Debtors. | (Jointly Administered) |
| | **Re: Docket Nos. 435, 436, 635, 636, 643, 666 & 673** |

### AMENDED ORDER SUSTAINING DEBTORS' FIRST (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN FILED PROOFS OF CLAIM

Upon consideration of the *Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim* (the "First Omnibus Objection"), and any responses thereto; and the Court having found that it has jurisdiction to consider the First Omnibus Objection and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and it appearing that venue in this District is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and it appearing that due and proper notice of the First Omnibus Objection has been given and that no other or further notice is necessary; and the Court having determined that the relief requested in the First Omnibus Objection is in the best interests of the Debtors, their estates, their creditors, and other parties in interest; and the Court having found and determined that the legal and factual bases set forth in the First Omnibus Objection establish just cause for the relief granted herein; and the Court having previously entered an *Order Sustaining Debtors' First (Substantive) Omnibus Objection to Certain Filed Proofs of Claim* (the "First Omnibus Order") [Docket No. 643]; and

---

[1] The debtors in these chapter 11 cases, along with the last four digits of each debtor's federal tax identification number are: Prime Core Technologies Inc. (5317); Prime Trust, LLC (6823); Prime IRA LLC (8436); and Prime Digital, LLC (4528). The Debtors' service address is 10845 Griffith Peak Dr., #03-153, Las Vegas, NV 89135.

the Court having issued a letter with respect to the First Omnibus Objection on December 28, 2023 [Docket No. 666] (the "Court's Letter"); and the Debtors having filed a response to the Court's Letter on December 29, 2023 [Docket No. 673]; and after due deliberation thereon; and good and sufficient cause appearing therefor; it is hereby

**ORDERED, ADJUDGED,** and **DECREED** that:

1.      The First Omnibus Order is amended solely to the extent set forth herein and all exhibits hereto.

2.      Except as otherwise expressly provided in this Amended First Omnibus Order, and all other provisions of the First Omnibus Order shall remain in full force and effect.

3.      The Debtors, the Clerk of this Court, and the Claims Agent are authorized to modify the official Claims Register for these Chapter 11 Cases in compliance with the terms of this Order and to take all steps necessary or appropriate to carry out the relief granted in this Order.

4.      Nothing in the Objection or this Order, nor any actions taken by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable nonbankruptcy law; (b) a waiver of the Debtors' or any other party in interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

5.      This Order is immediately effective and enforceable.

6.      The Court shall retain jurisdiction with respect to all matters arising from or related to the implementation of this Order.

# **EXHIBIT 1**

## **No Liability Claims**

| Name of Claimant | Debtor | Claim # | Date Filed | Claim Amount | Modified Claim Amount | Reason to Object |
|---|---|---|---|---|---|---|
| Torrence J. McFreen-Jones | Prime Core Technologies Inc. | 469 | 10/12/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured:<br><br>Total: $55,000,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Books or records indicate no amount owed; claimant did not provide supporting documents |
| LaneAxis Inc. | Prime Core Technologies Inc. | 425 | 10/11/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $500,000.00<br><br>Total: $500,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Books or records indicate no amount owed; claimant did not provide supporting documents |
| Virginia MacDonell Sutton | Prime Trust, LLC | 37 | 9/22/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $350,000.00<br><br>Total: $350,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Books or records indicate no amount owed; the claimant filed two claims with the same amount; one claim is submitted electronically while the other is submitted via physical copy; both claims should be rejected |
| Virginia MacDonell Sutton | Prime Trust, LLC | 381 | 10/8/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $350,000.00<br><br>Total: $350,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Books or records indicate no amount owed; the claimant filed two claims with the same amount; one claim is submitted electronically while the other is submitted via physical copy; both claims should be rejected |
| Thomas Bell | Prime Core Technologies Inc. | 185 | 9/28/2023 | Administrative: $30,000.00<br>Secured:<br>Priority: $20,740.00<br>General Unsecured: $449,260.00<br><br>Total: $500,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Books or records indicate no amount owed; the claimant filed two claims with the same amount; one claim is submitted electronically while the other is submitted via physical copy; both claims should be rejected |
| Thomas Bell | Prime Core Technologies Inc. | 782 | 10/17/2023 | Administrative: $50,099.00<br>Secured:<br>Priority: $74,358.00<br>General Unsecured:<br><br>Total: $124,457.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Books or records indicate no amount owed; the claimant filed two claims with the same amount; one claim is submitted electronically while the other is submitted via physical copy; both claims should be rejected |
| Knapsack, LLC | Prime Trust, LLC | 27 | 10/6/2023 | Administrative: $25,000.00<br>Secured:<br>Priority:<br>General Unsecured:  Total: $25,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured:<br>$0.00  Total: $0.00 | Books or records indicate no amount owed; the claimant filed two claims with the same amount; one claim is submitted electronically while the other is submitted via physical copy; both claims should be rejected |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stanley Dorvil | Prime Core Technologies Inc. | 1578 | 10/29/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $1,245,615.52<br><br>Total: $1,245,615.52 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Books or records indicate no amount owed |
| Alexander petree | Prime Core Technologies Inc. | 357 | 10/6/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $1,468,188.00<br><br>Total: $1,468,188.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Ernest Joshua Mendez | Prime Core Technologies Inc. | 1150 | 10/21/2023 | Administrative: $373,900.00<br>Secured:<br>Priority: $373,900.00<br>General Unsecured:<br><br>Total: $747,800.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Knapsack, LLC | Prime Trust, LLC | 312 | 10/5/2023 | Administrative: $25,000.00<br>Secured:<br>Priority:<br>General Unsecured:  Total: $25,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00  Total: $0.00 | Books or records indicate no amount owed; the claimant filed two claims with the same amount; one claim is submitted electronically while the other is submitted via physical copy; both claims should be rejected |
| Staq Finance Inc | Prime Core Technologies Inc. | 295 | 10/4/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $385,000.00<br>Total: $385,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00  Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| OKLink Fintech Limited | Prime Trust, LLC | 44 | 9/24/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $327,618.55<br>Total: $327,618.55 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00  Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wealthchain, Inc. | Prime Core Technologies Inc. | 36 | 9/22/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $140,023.00<br><br>Total: $140,023.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Liangyou Tang | Prime Trust, LLC | 430 | 10/11/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $131,609.33<br><br>Total: $131,609.33 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| FP Data Solutions B.V. | Prime Trust, LLC | 1146 | 10/21/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $101,361.74<br><br>Total: $101,361.74 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |

| | | | | | | |
|---|---|---|---|---|---|---|
| FINEPINE DIGITAL PLATFORM CORP | Prime Trust, LLC | 956 | 10/19/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Estate of Jacob Salladini in care of Step | Prime Trust, LLC | 1383 | 10/22/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $100,000.00<br><br>Total: $100,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Travis Walls | Prime Core Technologies Inc. | 12 | 9/6/2023 | Administrative:<br>Secured: $32,574.54<br>Priority: $29,546.75<br>General Unsecured: $32,574.54<br><br>Total: $94,695.83 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Nicole Rendon | Prime Digital, LLC | 54 | 9/25/2023 | Administrative: $34,335.00<br>Secured:<br>Priority:<br>General Unsecured:<br><br>Total: $34,335.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| joshua mann | Prime Core Technologies Inc. | 740 | 10/16/2023 | Administrative:<br>Secured:<br>Priority: $18,500.00<br>General Unsecured: Unliquidated<br><br>Total: $18,500.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Alexandria Pauls | Prime Trust, LLC | 1481 | 10/24/2023 | Administrative: $0.00<br>Secured:<br>Priority: $6,000.00<br>General Unsecured:<br><br>Total: $6,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Alexander Tiburcio Bea | Prime Trust, LLC | 272 | 10/3/2023 | Administrative: $0.00<br>Secured: $5,105.51<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $5,105.51 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Rachel Williams | Prime Trust, LLC | 1325 | 10/22/2023 | Administrative:<br>Secured: $5,000.00<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $5,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| renee ranzy | Prime Core Technologies Inc. | 169 | 9/27/2023 | Administrative:<br>Secured:<br>Priority: $3,500.00<br>General Unsecured:<br><br>Total: $3,500.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Eduardo Rivera | Prime Core Technologies Inc. | 418 | 10/10/2023 | Administrative:<br>Secured:<br>Priority: $1,888.00<br>General Unsecured: $275.00<br><br>Total: $2,163.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Byron Furdge | Prime Core Technologies Inc. | 7 | 9/2/2023 | Administrative:<br>Secured:<br>Priority: $200.00<br>General Unsecured: $800.00<br><br>Total: $1,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Maria E Ramirez | Prime Trust, LLC | 334 | 10/5/2023 | Administrative: $958.67<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $958.67 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Isaac Moore | Prime Trust, LLC | 1329 | 10/22/2023 | Administrative:<br>Secured:<br>Priority: $749.00<br>General Unsecured:<br><br>Total: $749.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Kathleen Pave | Prime Core Technologies Inc. | 729 | 10/16/2023 | Administrative: Unliquidated<br>Secured:<br>Priority: $570.00<br>General Unsecured: Unliquidated<br><br>Total: $570.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Bruce Blodgett | Prime IRA, LLC | 420 | 10/10/2023 | Administrative:<br>Secured:<br>Priority: $450.00<br>General Unsecured: Unliquidated<br><br>Total: $450.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Damien J Davis | Prime Core Technologies Inc. | 1389 | 10/22/2023 | Administrative: $45.56<br>Secured:<br>Priority:<br>General Unsecured:<br><br>Total: $45.56 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Demetry Mitchell | Prime Core Technologies Inc. | 1467 | 10/23/2023 | Administrative: Unliquidated<br>Secured:<br>Priority: $7,000.00<br>General Unsecured: Unliquidated<br><br>Total: $7,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Courtney Jones | Prime Core Technologies Inc. | 303 | 10/4/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Cynthia Edwards | Prime Trust, LLC | 352 | 10/6/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Elizabeth Marie Collins | Prime Core Technologies Inc. | 426 | 10/11/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $189,453.00<br><br>Total: $189,453.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| FILIP LUKIANCHUK | Prime Trust, LLC | 268 | 10/3/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $54,000.00<br><br>Total: $54,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| GINO PELLEGRINO GRECO | Prime Core Technologies Inc. | 473 | 10/12/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $51,133.86<br><br>Total: $51,133.86 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| GINO PELLEGRINO GRECO | Prime Core Technologies Inc. | 475 | 10/12/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $14,232.58<br><br>Total: $14,232.58 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Isaiah Kirkland | Prime Core Technologies Inc. | 282 | 10/4/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jamie baisna | Prime Core Technologies Inc. | 764 | 10/16/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $62,508.00<br><br>Total: $62,508.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Layla Portier-Jones | Prime Trust, LLC | 261 | 10/3/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Mark Anthony Hernandez | Prime Trust, LLC | 126 | 9/27/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |

| | | | | Administrative:<br>Secured: Unliquidated<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Millicent Berry | Prime Core Technologies Inc. | 748 | 10/16/2023 | | | |
| Ricardo Sifuentez | Prime Core Technologies Inc. | 208 | 9/29/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Scott E Griest | Prime Digital, LLC | 218 | 9/29/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Scott Griest | Prime Core Technologies Inc. | 216 | 9/29/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Scott Griest | Prime Trust, LLC | 217 | 9/29/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Scott Griest | Prime Trust, LLC | 219 | 9/29/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |

| | | | | | | |
|---|---|---|---|---|---|---|
| joshua greenwood | Prime Trust, LLC | 206 | 9/29/2023 | Administrative:<br>Secured: $50,000.00<br>Priority:<br>General Unsecured:<br><br>Total: $50,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| John C Buehrer | Prime Trust, LLC | 302 | 10/4/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $44,528.99<br><br>Total: $44,528.99 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Joseph Zabrosky and the Zabrosky Fam | Prime Trust, LLC | 460 | 10/11/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured:<br>$29,500.00<br>Total:<br>$29,500.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured:<br>$0.00  Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Shauna sutton | Prime Core Technologies Inc. | 1510 | 10/27/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $25,000.00<br><br>Total: $25,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| ANDRES D VITIOSUS | Prime Digital, LLC | 805 | 10/17/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $23,282.49<br><br>Total: $23,282.49 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| ANDRES DOMINIC VITIOSUS | Prime Core Technologies Inc. | 804 | 10/17/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $23,282.48<br><br>Total: $23,282.48 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Robert I Armistead Jr | Prime Trust, LLC | 922 | 10/18/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured:<br>$19,700.00<br>Total:<br>$19,700.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured:<br>$0.00  Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| International Fingerprint, Inc. | Prime Trust, LLC | 297 | 10/4/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured:<br>$16,672.00<br>Total:<br>$16,672.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured:<br>$0.00  Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |

| | | | | | | |
|---|---|---|---|---|---|---|
| John Tormos | Prime Core Technologies Inc. | 306 | 10/5/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $14,700.00<br><br>Total: $14,700.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Veronica Gelakoska | Prime Core Technologies Inc. | 972 | 10/19/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $14,022.00<br><br>Total: $14,022.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Toye Rhyne | Prime Core Technologies Inc. | 973 | 10/19/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $13,000.00<br><br>Total: $13,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Shawn Brown | Prime Digital, LLC | 6 | 9/5/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $12,456.00<br><br>Total: $12,456.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Frank Stanley Valencic | Prime Core Technologies Inc. | 808 | 10/17/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured:<br>$11,000.00<br>Total:<br>$11,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured:<br>$0.00  Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Steven Hicklen | Prime Core Technologies Inc. | 52 | 9/25/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| LI DONG | Prime Trust, LLC | 384 | 10/8/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Neural Labs, Inc. | Prime Core Technologies Inc. | 436 | 10/11/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Caitlin Bisson | Prime Core Technologies Inc. | 527 | 10/13/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Dawn Caltrider | Prime Core Technologies Inc. | 572 | 10/14/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $6,855.00<br><br>Total: $6,855.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Kekere Garner | Prime Core Technologies Inc. | 234 | 10/1/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $9,500.00<br><br>Total: $9,500.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Eugene Howard Barber | Prime Core Technologies Inc. | 858 | 10/17/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $6,719.88<br><br>Total: $6,719.88 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Patrick E. Young | Prime Core Technologies Inc. | 871 | 10/12/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $6,000.00<br><br>Total: $6,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Patrick E. Young | Prime Trust, LLC | 881 | 10/16/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Casey colwell | Prime Core Technologies Inc. | 462 | 10/12/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $5,000.00  Total: $5,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00  Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Joseph Feyedelem | Prime Core Technologies Inc. | 813 | 10/17/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $5,000.00  Total: $5,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00  Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Pamela G Love (Administrator of Estate | Prime Trust, LLC | 1098 | 10/20/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $4,960.00  Total: $4,960.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00  Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Daniel S Flores | Prime Trust, LLC | 153 | 9/27/2023 | Administrative: $0.00<br>Secured: $4,412.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,412.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Tammy Robinson | Prime Trust, LLC | 542 | 10/13/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $4,100.00<br><br>Total: $4,100.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Tammy Robinson | Prime Core Technologies Inc. | 679 | 10/16/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $4,100.00<br><br>Total: $4,100.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. |
| Fold, Inc. | Prime Trust, LLC | 1074 | 10/20/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $52,344.85<br><br>Total: $52,344.85 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors do not owe any amount to this claimant. |

| Name of Claimant | Debtor | Claim # | Date Filed | Claim Amount | Modified Claim Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|
| Eduardo Rivera<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 418 | 10/10/2023 | Administrative:<br>Secured:<br>Priority: $1,888.00<br>General Unsecured: $275.00<br><br>Total: $2,163.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Kathleen Pave<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 729 | 10/16/2023 | Administrative: Unliquidated<br>Secured:<br>Priority: $570.00<br>General Unsecured: Unliquidated<br><br>Total: $570.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Bruce Blodgett<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime IRA LLC | 420 | 10/10/2023 | Administrative:<br>Secured:<br>Priority: $450.00<br>General Unsecured: Unliquidated<br><br>Total: $450.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Mandel Jefferson<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 826 | 10/17/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured:<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Christine Frances<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 843 | 10/17/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured:<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured:<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
|---|---|---|---|---|---|---|
| Rodney Eckles<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1490 | 10/25/2023 | | | |
| Marshall Browns<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1491 | 10/25/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured:<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Markel Almon<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1492 | 10/25/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured:<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Jessica Seem<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1493 | 10/25/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured:<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Rachel Forman<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1494 | 10/25/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured:<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Eric Caebin<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1495 | 10/25/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured:<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Santiago Numens<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1496 | 10/25/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Kasheem Sancite<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1497 | 10/25/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Mary Shorge<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1498 | 10/25/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Lexi Parks<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1499 | 10/25/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Shon Wes<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1515 | 10/27/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Bishop Clark<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1516 | 10/27/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| Neveah Tripes<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1517 | 10/27/2023 | Administrative:<br>Secured: $350.00<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
|---|---|---|---|---|---|---|
| Vanise Hampton<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1518 | 10/27/2023 | Administrative:<br>Secured: $350.00<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Siara Apleton<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1519 | 10/27/2023 | Administrative:<br>Secured: $350.00<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Elizabeth Monita<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1520 | 10/27/2023 | Administrative:<br>Secured: $350.00<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Rebecca Stanford<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1521 | 10/27/2023 | Administrative:<br>Secured: $350.00<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Casey Langston<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1522 | 10/27/2023 | Administrative:<br>Secured: $350.00<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sara Yasdale<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1523 | 10/27/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Rico Francez<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1524 | 10/27/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Dabrina Cenat<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1525 | 10/27/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Rodney Bows<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1526 | 10/27/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Janae Poker<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1527 | 10/27/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Kelly Sarine<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1528 | 10/27/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Earl Weyers<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1529 | 10/27/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Patrick Gevis<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1530 | 10/27/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Kenny Vandite<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1531 | 10/27/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Tristan Louis<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1532 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Stanley Stewart<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1533 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Zach Stevens<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1534 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Trinity Patt<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1535 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Larry Yinsale<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1536 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Maria Growlers<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1537 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Gina Dice<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1538 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Daniella Vice<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1539 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Tisha Fones<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1540 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sherrice Pace<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1541 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Quincy Ottis<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1542 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Rachel Woods<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1543 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Vlad Bellic<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1544 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Troy Vallen<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1546 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Leroy Falls<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1547 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Santos Rodriguez<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1548 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Saveon Michaels<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1549 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Eric Harrison<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1550 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Tisha Burns<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1551 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Sasha Quett<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1552 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Sherman Fleet<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1553 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Imani Gavens<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1554 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Bruce Reston<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1555 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Nick Buelus<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1556 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Joe Zedens<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1557 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Ralph Edens<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1558 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Collin Sapens<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1559 | 10/28/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Giveon Nabe<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1560 | 10/28/2023 | Administrative:<br>Secured: $350.00<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Earl Pharms<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1563 | 10/29/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Cieyan Iyonna<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1564 | 10/29/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Tracy Alferd<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1565 | 10/29/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Raven Jiman<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1566 | 10/29/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Narez Dears<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1567 | 10/29/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stacy Atles<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1568 | 10/29/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Leonard Achise<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1569 | 10/29/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Drake Phillips<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1570 | 10/29/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Kenita Bark<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1571 | 10/29/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Tiana Isis<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1572 | 10/29/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Richard Visine<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1573 | 10/29/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Christine Blovelt<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1574 | 10/29/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Stephen Anine<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1575 | 10/29/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Phillip Makon<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1576 | 10/29/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Gavin Pery<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1577 | 10/29/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Tyrese Milton<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1582 | 10/30/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Beverly Hillary<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1583 | 10/30/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Leo Mark<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1584 | 10/30/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Randy Potto<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1585 | 10/30/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Westely Terrance<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1586 | 10/30/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Rina Peeks<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1587 | 10/30/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Nareese Butcher<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1588 | 10/30/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Arleen Rachel<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1589 | 10/30/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pedro Sicaro<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1590 | 10/30/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Andrew Vanise<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1591 | 10/30/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Trevor Martin<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1592 | 10/30/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Rachel Invy<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1593 | 10/30/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Jake Everon<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1594 | 10/30/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Leslie Wills<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1595 | 10/30/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Saphire Meayers<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1596 | 10/30/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Victor Shelby<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1600 | 10/31/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Pamela Vine<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1601 | 10/31/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Alexis Paige<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1602 | 10/31/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Seven Bandito<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1603 | 10/31/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Lamelo Prior<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1604 | 10/31/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rishita Clark<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1605 | 10/31/2023 | Administrative:<br>Secured: $350.00<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Amarah Marcine<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1606 | 10/31/2023 | Administrative:<br>Secured: $350.00<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Lance Sweaney<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1607 | 10/31/2023 | Administrative:<br>Secured: $350.00<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Triveon Randell<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1608 | 10/31/2023 | Administrative:<br>Secured: $350.00<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Malecie Phill<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1609 | 10/31/2023 | Administrative:<br>Secured: $350.00<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Renise Williams<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1610 | 10/31/2023 | Administrative:<br>Secured: $350.00<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Savina Mitchell<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1611 | 10/31/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Nerana Samson<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1612 | 10/31/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Zack Bufors<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1613 | 10/31/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Samuel Dansin<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1614 | 10/31/2023 | Administrative:<br>Secured:<br>Priority: $350.00<br>General Unsecured: Unliquidated<br><br>Total: $350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Anthony Bills<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 912 | 10/18/2023 | Administrative:<br>Secured:<br>Priority: $310.00<br>General Unsecured:<br><br>Total: $310.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Laniyah Sheperd<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 825 | 10/17/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: $20.00<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rachel Newton<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 827 | 10/17/2023 | Administrative:<br>Secured: $300.00<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Patrick Antomy<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 828 | 10/17/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Otis Dewse<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 829 | 10/17/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Brandon Dick<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 830 | 10/17/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Coney Richardson<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 832 | 10/17/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Koby Clarks<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 833 | 10/17/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tiana Picks<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 834 | 10/17/2023 | Administrative:<br>Secured: $300.00<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Dan Michaels<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 835 | 10/17/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Tyriek Kentrell<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 840 | 10/17/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Damon Reese<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 841 | 10/17/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Rasheeda West<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 842 | 10/17/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Massiah Treasures<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 844 | 10/17/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jerome Jarvis<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 908 | 10/18/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Manny Verse<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 909 | 10/18/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Nyiah Proctor<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 910 | 10/18/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Peter Randy<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 911 | 10/18/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Katie Randals<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 913 | 10/18/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Monterious Bucks<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 914 | 10/18/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Travis Davis<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 915 | 10/18/2023 | Administrative:<br>Secured: $300.00<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Pierre King<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 916 | 10/18/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Tyler West<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 917 | 10/18/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Michelle Bellic<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 918 | 10/18/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Patricia Adams<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 919 | 10/18/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Queen Callies<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 920 | 10/18/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wayne Pratts<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 921 | 10/18/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Anita Johnson<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 923 | 10/18/2023 | Administrative:<br>Secured:<br>Priority: $300.00<br>General Unsecured:<br><br>Total: $300.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Cassie Stevens<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1002 | 10/19/2023 | Administrative:<br>Secured:<br>Priority: $290.00<br>General Unsecured:<br><br>Total: $290.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Blake Jiffy<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 441 | 10/11/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Gerald Hamilton<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 483 | 10/12/2023 | Administrative: Unliquidated<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Santos Milllar<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 484 | 10/12/2023 | Administrative: Unliquidated<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jarvis Daniel<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 485 | 10/12/2023 | Administrative: Unliquidated<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Perry Welvin<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 486 | 10/12/2023 | Administrative: Unliquidated<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Maria Ronalds<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 487 | 10/12/2023 | Administrative: Unliquidated<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Terry Rodger<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 488 | 10/12/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Pamela Langston<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 489 | 10/12/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Venessa Stone<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 490 | 10/12/2023 | Administrative: Unliquidated<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stephen Orchid<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 491 | 10/12/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Paul Witt<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 492 | 10/12/2023 | Administrative: Unliquidated<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Chris Toll<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 495 | 10/12/2023 | Administrative: Unliquidated<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Jennifer Yandef<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 496 | 10/12/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Gerald Opecs<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 497 | 10/12/2023 | Administrative: Unliquidated<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Harold Kantel<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 498 | 10/12/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Teresa Eavers<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 499 | 10/12/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Charelstone White<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 591 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Fiona Mercy<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 593 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Medrick Hubert<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 594 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Trina Backster<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 595 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Uegene Trump<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 596 | 10/14/2023 | Administrative: Unliquidated<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kaitlyn Berry<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 597 | 10/14/2023 | Administrative:<br>Secured: $280.00<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Mercedes Lerretta<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 598 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Vietta Naples<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 599 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Castillo Hernandez<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 600 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Larenzo Johnson<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 601 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Santana Zelch<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 604 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Montana Terry<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 605 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Jordan Pex<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 606 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Jorree Andel<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 607 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Olive Forb<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 608 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Van Derise<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 612 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Parsen Randoff<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 613 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Richard Genals<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 614 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Namid Joel<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 615 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Fatima Eurlos<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 617 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Emerald Walker<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 620 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Sierra Perry<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 621 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Kathie Walker<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 622 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lori Williams<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 623 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Victoria Parker<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 624 | 10/14/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Pastal Renners<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 639 | 10/15/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Remy Yokes<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 640 | 10/15/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Larenzo Johnson<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 641 | 10/15/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Marcus Thompson<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 642 | 10/15/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Randolph Joseph<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 643 | 10/15/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Jerome Renners<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 645 | 10/15/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Peter Jones<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 646 | 10/15/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Johnson Pecks<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 647 | 10/15/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Elroy Thomas<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 648 | 10/15/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Ralph Joseph<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 649 | 10/15/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| Christopher Moby 10631 Quillback St, Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 650 | 10/15/2023 | Administrative: Secured: Priority: $280.00 General Unsecured: Unliquidated Total: $280.00 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
|---|---|---|---|---|---|---|
| Greg Halbert 10631 Quillback St, Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 651 | 10/15/2023 | Administrative: Secured: Priority: $280.00 General Unsecured: Unliquidated Total: $280.00 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Ablert Marcole 10631 Quillback St, Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 652 | 10/15/2023 | Administrative: Secured: Priority: $280.00 General Unsecured: Unliquidated Total: $280.00 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Quincy Williams 10631 Quillback St, Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 653 | 10/15/2023 | Administrative: Secured: Priority: $280.00 General Unsecured: Unliquidated Total: $280.00 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Candice Reece 10631 Quillback St, Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 654 | 10/15/2023 | Administrative: Secured: Priority: $280.00 General Unsecured: Unliquidated Total: $280.00 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Richard Millard 10631 Quillback St, Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 701 | 10/16/2023 | Administrative: Secured: Priority: $280.00 General Unsecured: Unliquidated Total: $280.00 | Administrative: $0.00 Secured: $0.00 Priority: $0.00 General Unsecured: $0.00 Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Shareece Parker<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 703 | 10/16/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Timothy Collins<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 706 | 10/16/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Michael Peirce<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 714 | 10/16/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Franklin George<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 715 | 10/16/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Benjamin John<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 718 | 10/16/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Jeffrey Keffel<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 725 | 10/16/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| Chris Donald<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 726 | 10/16/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Tyrese Scott<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 727 | 10/16/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Terrel Aperton<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 728 | 10/16/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured: Unliquidated<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Langston Terry<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 991 | 10/19/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Kristine Belvis<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 992 | 10/19/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Emanuel Hugert<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 993 | 10/19/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lancey Peirce<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 995 | 10/19/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Westley Phelps<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 996 | 10/19/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Andy Netts<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1001 | 10/19/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Rebecca Paris<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1003 | 10/19/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| France Rose<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1004 | 10/19/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Terrence Elice<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1005 | 10/19/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Brendan Backster<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1007 | 10/19/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Eric Hudson<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1008 | 10/19/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Quienitta Kelby<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1009 | 10/19/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Daniel Mirks<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1010 | 10/19/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Abrianna Rikers<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1011 | 10/19/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Thomas Omni<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1107 | 10/20/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Nataya Alberto<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1108 | 10/20/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Bishop Manueal<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1109 | 10/20/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Kendrick Patt<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1110 | 10/20/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Xavier Collins<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1112 | 10/20/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Carson Dancoover<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1113 | 10/20/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Trayvon Macdaniels<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1114 | 10/20/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Conner Gelby<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1115 | 10/20/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Robert Dunnfield<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1117 | 10/20/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Maxwell Proctor<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1125 | 10/20/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Jade Natrice<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1126 | 10/20/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Samuel Gecheis<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1127 | 10/20/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Ricardo Rodriguez<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1128 | 10/20/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kelley Naman<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1203 | 10/21/2023 | Administrative:<br>Secured: $280.00<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Chelsey Oubre<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1204 | 10/21/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Patricia Newton<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1205 | 10/21/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Draymond Epstil<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1206 | 10/21/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Langston Wechersfield<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1207 | 10/21/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Stephanie Hanns<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1208 | 10/21/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hailey Williams<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1209 | 10/21/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Hannah Louis<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1211 | 10/21/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Isaiah Trester<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1212 | 10/21/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Clay Johnson<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1213 | 10/21/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Deandre Randie<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1214 | 10/21/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Curtis Jameson<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1215 | 10/21/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kobe Prie<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1216 | 10/21/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Deangelo Pheonix<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1217 | 10/21/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Saphire Wright<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1218 | 10/21/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Lionel Peters<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1353 | 10/20/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Iyonna Trinidad<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1393 | 10/22/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Trinity Welche<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1394 | 10/22/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Armani Wrecks<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1395 | 10/22/2023 | Administrative:<br>Secured: $280.00<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Lauren Randolph<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1396 | 10/22/2023 | Administrative:<br>Secured: $280.00<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Napolean Frances<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1397 | 10/22/2023 | Administrative:<br>Secured: $280.00<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Damian Pollar<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1399 | 10/22/2023 | Administrative:<br>Secured: $280.00<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Shawn Heppstein<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1400 | 10/22/2023 | Administrative:<br>Secured: $280.00<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Deja Olivia<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1401 | 10/22/2023 | Administrative:<br>Secured: $280.00<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Troy Collins<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1402 | 10/22/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Wayne Perkins<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1403 | 10/22/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Barkley Franks<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1406 | 10/22/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Pearl Ammots<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1407 | 10/22/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Tim Jones<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1408 | 10/22/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Larry Opems<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1409 | 10/22/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mary Terris<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1410 | 10/22/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Patrick Emmonds<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1440 | 10/23/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Tony Rammon<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1441 | 10/23/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Jake Phillies<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1442 | 10/23/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Josh Coples<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1443 | 10/23/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Donald Sears<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1444 | 10/23/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jerome Pharms<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1445 | 10/23/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Nick Capes<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1446 | 10/23/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Sheryl Mobies<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1447 | 10/23/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Michelle Price<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1448 | 10/23/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Rashonda Qintus<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1449 | 10/23/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Abraham Lexington<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1451 | 10/23/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Raven Kettle<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1452 | 10/23/2023 | Administrative:<br>Secured: $280.00<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Hubert Vermont<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1453 | 10/23/2023 | Administrative:<br>Secured: $280.00<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Richard Tesives<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1454 | 10/23/2023 | Administrative:<br>Secured: $280.00<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Shawndel Madens<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1455 | 10/23/2023 | Administrative:<br>Secured: $280.00<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Trayvon Kassidy<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1473 | 10/24/2023 | Administrative:<br>Secured: $280.00<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Erin Quarts<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1474 | 10/24/2023 | Administrative:<br>Secured: $280.00<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Williams Ford<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1475 | 10/24/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Eric Macnese<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1476 | 10/24/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Lavar Taskers<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1477 | 10/24/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Whitney Lassive<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1485 | 10/25/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Trevor Emmanuels<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1486 | 10/25/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Reggie Hoppins<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1487 | 10/25/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Yasmin Opercs<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1488 | 10/25/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Chow Winchester<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 1489 | 10/25/2023 | Administrative:<br>Secured:<br>Priority: $280.00<br>General Unsecured:<br><br>Total: $280.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Jamy Joseph<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 442 | 10/11/2023 | Administrative:<br>Secured:<br>Priority: $275.00<br>General Unsecured: Unliquidated<br><br>Total: $275.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Trina Veoletta<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 704 | 10/16/2023 | Administrative:<br>Secured:<br>Priority: $270.00<br>General Unsecured: Unliquidated<br><br>Total: $270.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Paris Otis<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 708 | 10/16/2023 | Administrative:<br>Secured:<br>Priority: $270.00<br>General Unsecured: Unliquidated<br><br>Total: $270.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Nicole Jordan<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 716 | 10/16/2023 | Administrative:<br>Secured:<br>Priority: $270.00<br>General Unsecured: Unliquidated<br><br>Total: $270.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Paul Franklin<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 717 | 10/16/2023 | Administrative:<br>Secured:<br>Priority: $270.00<br>General Unsecured: Unliquidated<br><br>Total: $270.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Debra Web<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 443 | 10/11/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Lori Organe<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 444 | 10/11/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Joann Chess<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 445 | 10/11/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Jordan Jase<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 446 | 10/11/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Riley Owens<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 448 | 10/11/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Douglas France<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 449 | 10/11/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Paris Jefferson<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 450 | 10/11/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| John Jackson<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 451 | 10/11/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Jordan Hammer<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 452 | 10/11/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Otis Perry<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 453 | 10/11/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| George Candice<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 454 | 10/11/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

| | | | | | | |
|---|---|---|---|---|---|---|
| George Danielle<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 455 | 10/11/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Josh Poll<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 456 | 10/11/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |
| Hubert Williams<br>10631 Quillback St,<br>Waldorf, Maryland 20603 | Prime Core Technologies Inc. | 457 | 10/11/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $0.00 | Upon review of the Debtors' Books and Records, the Debtors have no information about this claimant, any amount owed to this claimant, or any reason to know who this claimant is. When compared to other similar claims, this claim appears to be fraudulent. |

# **EXHIBIT 2**[1]

## **Overstated Claims**

---

[1]    <u>Schedule A</u> attached to this Exhibit 2 contains a conversion chart reflecting the trading price of certain cryptocurrencies as of the Petition Date.

| Name of Claimant | Debtor | Claim # | Date Filed | Asserted Current Claim Amount | Modified Claim Amount | Reason for Disallowance |
|---|---|---|---|---|---|---|
| GTH-Trade Group, Kft. | Prime Trust, LLC | 673 | 10/16/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $758,140.11<br><br>Total: $758,140.11 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $608,200.90<br><br>Total: $608,200.90 | Books and records indicate amount owed is $608,600.78; Claimant did not provide sufficient supporting documents for their asserted claim amount |
| Decasonic Prime Trust, a series of Decasonic Opportunity Fund, LLC | Prime Core Technologies Inc. | 346 | 10/6/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $2,234,160.00<br><br>Total: $2,234,160.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,993.43<br><br>Total: $2,993.43 | Books and records indicate amount owed is $2,993.43; Claimant did not provide sufficient supporting documents for their asserted claim amount |
| | Prime Trust, LLC | 205 | 9/29/2023 | Administrative: $76,877.00<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $76,877.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1.16<br><br>Total: $1.16 | This should be reclassified as General Unsecured and Reduce and Allow; Books and records indicate amount owed is $1.16; Claimant did not provide sufficient supporting documents for their asserted claim amount |
| | Prime Trust, LLC | 824 | 10/17/2023 | Administrative: Unliquidated<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 | This should be reclassified as General Unsecured and Reduce and Allow; Claimant filed for 3722134 units of BTC; Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records |
| | Prime Trust, LLC | 407 | 10/10/2023 | Administrative:<br>Secured: Unliquidated<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,233.79<br><br>Total: $1,233.79 | This should be reclassified as General Unsecured and Reduce and Allow; Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount |
| | Prime Trust, LLC | 819 | 10/17/2023 | Administrative:<br>Secured: $1,154.45<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $1,154.45 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,154.45<br><br>Total: $1,154.45 | This should be reclassified as General Unsecured and Reduce and Allow; Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency recorded in the Debtor's books and records |
| | Prime Core Technologies Inc. | 33 | 9/21/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $75,000.00<br><br>Total: $75,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $885.00<br><br>Total: $885.00 | Books and records indicate amount owed is $885; Claimant did not provide sufficient supporting documents for their asserted claim amount |
| | Prime Core Technologies Inc. | 39 | 10/9/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $71,353.48<br><br>Total: $71,353.48 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,870.35<br><br>Total: $6,870.35 | Books and records indicate amount owed is $6,870.35; Claimant did not provide sufficient supporting documents for their asserted claim amount |
| | Prime Trust, LLC | 579 | 10/14/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,327.36<br><br>Total: $1,327.36 | Claimant filed for $35 million worth of crypto; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount |
| | Prime Trust, LLC | 1310 | 10/22/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $105.89<br><br>Total: $105.89 | Claimant filed for 36,079 units of BTC (~$1.05 billion USD); Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount |

| | Debtor | Claim # | Date Filed | Claimed | Modified | Reason for Modification |
|---|---|---|---|---|---|---|
| ▮ | Prime Trust, LLC | 730 | 10/16/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $633.97<br>Total: $633.97 | Claimant filed for 617 units of BTC (~$18 million USD); Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount |
| ▮ | Prime Core Technologies Inc. | 532 | 10/13/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $403.04<br>Total: $403.04 | Claimant filed for 750 units of BTC (~$22 million USD). Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount |
| ▮ | Prime Trust, LLC | 1240 | 10/21/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $404.92<br>Total: $404.92 | Claimant filed for 0.13796 units of BTC (~$4k USD). Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount; Claimant is scheduled for 0.013796 units of BTC (equivalent to $404.92) |
| ▮ | Prime Trust, LLC | 977 | 10/19/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $105.59<br>Total: $105.59 | Claimant filed for 100 units of BTC (~$2.9 million USD). Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount; Claimant is scheduled for 0.00359776 units of BTC |
| ▮ | Prime Trust, LLC | 1368 | 10/22/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $38,915.85<br>Total: $38,915.85 | Claimant filed for 49319115 units of BTC (~$1.4 trillion USD). Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount; Claimant is scheduled for 0.49319115 units of BTC |
| ▮ | Prime Trust, LLC | 1197 | 10/21/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $1,277.31<br>Total: $1,277.31 | Claimant filed for 3977391 units of Bitcoin SV (~$142 million USD). Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount; Claimant is scheduled for 0.03977 units of BTC |
| ▮ | Prime Trust, LLC | 773 | 10/16/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $1,179.56<br>Total: $1,179.56 | Claimant filed for 1132 units of  (~$33 million USD). Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount; Claimant is scheduled for 0.04019148 units of BTC |
| ▮ | Prime Trust, LLC | 1123 | 10/20/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $872.22<br>Total: $872.22 | Claimant filed for 2971934 units of  (~$87 trillion USD); Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount; Claimant is scheduled for 0.02971934 units of BTC |
| ▮ | Prime Trust, LLC | 657 | 10/15/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $85.17<br>Total: $85.17 | Claimant filed for 79 units of  (~$2.3 million USD). Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount; Claimant is scheduled for 0.00290213 units of BTC |
| ▮ | Prime Trust, LLC | 907 | 10/18/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $156.09<br>Total: $156.09 | Claimant filed for 700 units of BTC (~$2.3 million USD). Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount; Claimant is scheduled for 0.00531848 units of BTC |

| | Name | No. | Date | Column A | Column B | Notes |
|---|---|---|---|---|---|---|
| | Prime Trust, LLC | 1136 | 10/20/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $2,291.52<br>Total: $2,291.52 | Claimant filed for multiple crypto currency (BTC, Tether, ETH); Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount; Claimant is scheduled for 0.03037705 units of BTC and $1400 USD |
| | Prime Trust, LLC | 798 | 10/17/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $1,115.74<br>Total: $1,115.74 | Claimant filed 1300 units of BTC; Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount; Claimant is scheduled for 0.03460953 units of BTC |
| | Prime Trust, LLC | 1167 | 10/21/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $4,325.15<br>Total: $4,325.15 | Claimant filed 3581 units of BTC; Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount; Claimant is scheduled for 0.14737211 units of BTC |
| | Prime Trust, LLC | 899 | 10/18/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $2,473.68<br>Total: $2,473.68 | Claimant filed 2382 units of BTC; Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount; Claimant is scheduled for 0.08428629 units of BTC |
| TWBS | Prime Trust, LLC | 935 | 10/18/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $412.03<br>Total: $412.03 | Claimant filed 400 units of BTC; Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount; Claimants is scheduled for 0.01403919 units of BTC |
| | Prime Trust, LLC | 990 | 10/19/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $10,000.00<br>Total: $10,000.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $0.20<br>Total: $0.20 | Claimant did not provide sufficient supporting documents for their asserted claim amount |
| | Prime Core Technologies Inc. | 1341 | 10/22/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $457.29<br>Total: $457.29 | Claimant filed for various types of crypto coins; Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount |
| | Prime Trust, LLC | 1142 | 10/20/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $175.80<br>Total: $175.80 | Claimant filed 1569613 units of BTC; Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount; Claimant is scheduled for $175.8 |
| | Prime Trust, LLC | 1122 | 10/20/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $566.81<br>Total: $566.81 | Claimant filed 514 units of BTC; Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount; Claimant is scheduled for $566.81 |
| | Prime Trust, LLC | 1006 | 10/19/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $77.20<br>Total: $77.20 | Claimant filed 75 units of BTC; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount; Claimant is scheduled for $77.2 |

| | Name | Claim # | Date | | | |
|---|---|---|---|---|---|---|
| | Prime Trust, LLC | 757 | 10/16/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $1,122.03<br><br>Total: $1,122.03 | Claimant filed 3000 units of BTC; Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount; Claimant is scheduled for $1,122.03 |
| | Prime Trust, LLC | 131 | 9/27/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $113.51<br><br>Total: $113.51 | Claimant filed 386773 units of BTC; Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount; Claimant is scheduled for $113.51 |
| | Prime Core Technologies Inc. | 1111 | 10/20/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $797.26<br><br>Total: $797.26 | Claimant filed 804.95 units of BTC; Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount; Claimant is scheduled for $797.26 |
| | Prime Trust, LLC | 175 | 9/28/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $16,800.00<br><br>Total: $16,800.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $1,862.38<br><br>Total: $1,862.38 | Claimant is scheduled at $1,862.38; Claimant did not provide sufficient supporting documents for their asserted claim amount |
| | Prime Trust, LLC | 1056 | 10/20/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $79.00<br><br>Total: $79.00 | Claimant filed 79 units of BTC; Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount; Claimant is scheduled for $79 |
| | Prime Trust, LLC | 761 | 10/16/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $1,949.73<br><br>Total: $1,949.73 | Claimant filed 2500 units of BTC; Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount; Claimant is scheduled for $1,949 |
| | Prime Core Technologies Inc. | 1312 | 10/22/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $281.22<br><br>Total: $281.22 | Claimant filed 266 units of BTC; Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount; Claimant is scheduled for $281 |
| | Prime Trust, LLC | 565 | 10/13/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $95.18<br><br>Total: $95.18 | Claimant filed 100 units of BTC; Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount; Claimant also filed duplicative claim #338; Claimant did not indicate which claim is amended and superseded |
| | Prime Trust, LLC | 570 | 10/14/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $68.41<br><br>Total: $68.41 | Claimant filed 62.63 units of BTC; Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount; Claimant is scheduled for $68.41 |

| | Name | Claim # | Date | | | |
|---|---|---|---|---|---|---|
| ▬ | Prime Trust, LLC | 559 | 10/13/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $605.77<br><br>Total: $605.77 | Claimant filed 555 units of BTC; Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Debtors' records and calculation of USD amount for Creditor's crypto currency recorded in the Debtor's books and records; Claimant did not provide sufficient supporting documents for their asserted claim amount; Claimant is scheduled for $605.77 |
| ▬ | Prime Trust, LLC | 1186 | 10/21/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $136.68<br><br>Total: $136.68 | Claimant filed 30015 units of BTC; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount; scheduled for $136.68 |
| ▬ | Prime Trust, LLC | 1235 | 10/21/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $244.72<br><br>Total: $244.72 | Claimant filed 249 units of BTC; Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount; Claimant is scheduled for $244.72 |
| ▬ | Prime Trust, LLC | 308 | 10/5/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $1,285.09<br><br>Total: $1,285.09 | Claimant filed 1285 units of BTC; Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount; Claimant is scheduled for $1285.09 |
| ▬ | Prime Trust, LLC | 937 | 10/18/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $3,526.65<br><br>Total: $3,526.65 | Claimant filed 3208 units of BTC; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount; Claimant is scheduled for $3526.65 |
| ▬ | Prime Trust, LLC | 514 | 10/13/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $78.58<br><br>Total: $78.58 | Claimant filed 50 units of BTC; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount; Claimant is scheduled for $78.58 |
| ▬ | Prime Trust, LLC | 545 | 10/13/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $1,317.29<br><br>Total: $1,317.29 | Claimant filed 1300 units of BTC; Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency recorded in the Debtor's books and records; Claimant did not provide sufficient supporting documents for their asserted claim amount |
| ▬ | Prime Trust, LLC | 984 | 10/19/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $279.63<br><br>Total: $279.63 | Claimant filed 28622.1 units of BTC; Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency recorded in the Debtor's books and records; Claimant did not provide sufficient supporting documents for their asserted claim amount |
| ▬ | Prime Trust, LLC | 784 | 10/17/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $255.13<br><br>Total: $255.13 | Claimant filed 235 units of BTC; Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount |
| | Prime Core Technologies Inc. | 1093 | 10/20/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $86.72<br><br>Total: $86.72 | Claimant filed 77 units of BTC; Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount |
| ▬ | Prime Core Technologies Inc. | 533 | 10/13/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $1,588.92<br><br>Total: $1,588.92 | Claimant filed 3000 units of BTC; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency recorded in the Debtor's books and records; Claimant did not provide sufficient supporting documents for their asserted claim amount; |

| | | | | Asserted | Modified | Notes |
|---|---|---|---|---|---|---|
| | Prime Trust, LLC | 571 | 10/14/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $290.81<br><br>Total: $290.81 | Claimant filed 26869 units of BTC;  Modified claim amount is based on  Debtors' records and calculation of USD amount for Creditor's crypto currency recorded in the Debtor's books and records; Claimant did not provide sufficient supporting documents for their asserted claim amount |
| | Prime Trust, LLC | 567 | 10/14/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $68.27<br><br>Total: $68.27 | Claimant filed 62 units of BTC; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount |
| | Prime Trust, LLC | 1017 | 10/19/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $52.42<br><br>Total: $52.42 | Claimant filed 42 units of BTC; Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on  Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount |
| | Prime Trust, LLC | 658 | 10/15/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $133.71<br><br>Total: $133.71 | Claimant filed 122 units of BTC; Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on  Debtors' records and calculation of USD amount for Creditor's crypto currency recorded in the Debtor's books and records; Claimant did not provide sufficient supporting documents for their asserted claim amount |
| | Prime Trust, LLC | 553 | 10/13/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $2,283.17<br><br>Total: $2,283.17 | Claimant filed 2066 units of BTC; Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on  Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records; Claimant did not provide sufficient supporting documents for their asserted claim amount |
| | Prime Trust, LLC | 1232 | 10/21/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $1,650.57<br><br>Total: $1,650.57 | Claimant filed  0.5624043 units of BTC; Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount; Claimant is scheduled for 0.0562 BTC |
| | Prime Trust, LLC | 1297 | 10/22/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $69.02<br><br>Total: $69.02 | Claimant filed 70 units of BTC; Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount |
| Prime Trust/black wall street | Prime Trust, LLC | 885 | 10/18/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $1,179.56<br><br>Total: $1,179.56 | Claimant filed 1142 units of BTC; Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on  Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records; Claimant did not provide sufficient supporting documents for their asserted claim amount |
| | Prime Trust, LLC | 1271 | 10/22/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $255.03<br><br>Total: $255.03 | Claimant filed 279 units of BTC; Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount |
| | Prime Trust, LLC | 602 | 10/14/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $67.00<br><br>Total: $67.00 | Claimant filed 61 units of BTC; Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount |
| | Prime Trust, LLC | 1024 | 10/20/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $232.89<br><br>Total: $232.89 | Claimant filed 238 units of BTC;  Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount |
| | Prime Trust, LLC | 1245 | 10/21/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $90.72<br><br>Total: $90.72 | Claimant filed 92 units of BTC; Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount |

| | Name | Claim # | Date | | | Reason |
|---|---|---|---|---|---|---|
| ▬ | Prime Trust, LLC | 627 | 10/14/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $951.28<br><br>Total: $951.28 | Claimant filed 871 units of BTC; Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount |
| ▬ | Prime Trust, LLC | 1371 | 10/22/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $1,090.64<br><br>Total: $1,090.64 | Claimant filed 3716156 units of BTC; Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency recorded in the Debtor's books and records; Claimant did not provide sufficient supporting documents for their asserted claim amount |
| ▬ | Prime Trust, LLC | 902 | 10/18/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $16.53<br><br>Total: $16.53 | Claimant filed 200 units of BTC; Modified claim amount is based on Debtor's records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount |
| ▬ | Prime Trust, LLC | 517 | 10/13/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $35.93<br><br>Total: $35.93 | Claimant filed 80 units of BTC; Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount |
| ▬ | Prime Trust, LLC | 1305 | 10/22/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $715.68<br><br>Total: $715.68 | Claimant filed 728 units of BTC; Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount |
| ▬ | Prime Trust, LLC | 1121 | 10/20/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $10,000.00<br><br>Total: $10,000.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $1.27<br><br>Total: $1.27 | Books and records shows that there is only $1.27 scheduled for this Claimant; Claimant did not provide sufficient supporting documents for their asserted claim amount |
| ▬ | Prime Trust, LLC | 1106 | 10/20/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $2,060.00<br><br>Total: $2,060.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $0.01<br><br>Total: $0.01 | Books and records shows that there is only $0.1 scheduled for this Claimant; Claimant did not provide sufficient supporting documents for their asserted claim amount |
| ▬ | Prime Trust, LLC | 1067 | 10/20/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $4,785.00<br><br>Total: $4,785.00 | Claimant filed 50000 units of Audius; Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on The Debtor has books and records of 25000 Audius (equivalent to $4,785); Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records; Claimant did not provide sufficient supporting documents for their asserted claim amount |
| ▬ | Prime Trust, LLC | 896 | 10/18/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $1,082.36<br><br>Total: $1,082.36 | Books and records shows that there is only $1082.36 scheduled for this Claimant; Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount |
| ▬ | Prime Core Technologies Inc. | 794 | 10/17/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $81.14<br><br>Total: $81.14 | Claimant filed 400 units of Bitcoin Cash; Amount in claim was denominated in crypto currency and identified as unliquidated in the claim register; Modified claim amount is based on Debtors' records and calculation of USD amount for Creditor's crypto currency and fiat amount recorded in the Debtor's books and records Claimant did not provide sufficient supporting documents for their asserted claim amount |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Prime Trust, LLC | 865 | 9/25/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $1.00<br><br>Total: $1.00 | The Debtor has books and records of $1; Claimant did not provide sufficient supporting documents for their asserted claim amount |
| | Prime Trust, LLC | 515 | 10/13/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $16,797.00<br><br>Total: $16,797.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $184.42<br><br>Total: $184.42 | The Debtor has books and records of 0.00628364 units of BTC; Claimant did not provide sufficient supporting documents for their asserted claim amount |
| | Prime Trust, LLC | 1386 | 10/22/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $8,000.00<br><br>Total: $8,000.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $7,466.42<br><br>Total: $7,466.42 | The Debtor has books and records of 0.25440533 units of BTC; Claimant did not provide sufficient supporting documents for their asserted claim amount |
| | Prime Trust, LLC | 1502 | 10/25/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $6,074.62<br><br>Total: $6,074.62 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $5,416.26<br><br>Total: $5,416.26 | The Debtor has books and records of 0.1845496 units of BTC; Claimant did not provide sufficient supporting documents for their asserted claim amount |
| | Prime Trust, LLC | 178 | 9/28/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $5,400.00<br><br>Total: $5,400.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $5,112.18<br><br>Total: $5,112.18 | The Debtor has books and records of 0.17418855 units of BTC; Claimant did not provide sufficient supporting documents for their asserted claim amount |
| | Prime Trust, LLC | 1018 | 10/19/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $4,164.00<br><br>Total: $4,164.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $2.23<br><br>Total: $2.23 | The Debtor has books and records for various coin types; the USD equivalent amount of all coins is $2.23; Claimant did not provide sufficient supporting documents for their asserted claim amount |
| | Prime Trust, LLC | 177 | 9/28/2023 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $4,000.00<br><br>Total: $4,000.00 | Administrative:<br>Secured:<br>Priority:<br>General Unsecured: $2,019.71<br><br>Total: $2,019.71 | The Debtor has books and records of 0.0688182 units of BTC; Claimant did not provide sufficient supporting documents for their asserted claim amount |

## SCHEDULE A

**Cryptocurrency Conversion Table**

| CRYPTOCURRENCY | | CONVERSION RATE | VALUE AS OF PETITION DATE |
|---|---|---|---|
| AUDIO | Audius | $0.19 | $62,002,108.33 |
| ETH | Ethereum | $1,841.60 | $43,952,804.86 |
| BTC | Bitcoin | $29,348.52 | $8,771,564.98 |
| USDC | USD Coin | $1.00 | $1,156,094.49 |
| FLEXUSD | flexUSD | $0.28 | $329,371.30 |
| GALA2 | Gala V2 | $0.23 | $268,133.83 |
| BSV | Bitcoin SV | $35.71 | $248,574.23 |
| LTC | Litecoin | $81.88 | $66,391.37 |
| LUNA2 | Terra Luna 2.0 | $0.56 | $40,021.35 |
| USDC_AVAX | USD Coin (Avalanche) | $1.00 | $39,023.65 |
| XLM_USDC_5F3T | USD Coin (Stellar) | $1.00 | $28,288.67 |
| BCH | Bitcoin Cash | $229.10 | $24,347.76 |
| XEC | eCash | $0.00 | $22,408.76 |
| SOL | Solana | $24.89 | $20,442.64 |
| TUSD | TrueUSD | $1.00 | $19,795.47 |
| RVUSD_ETH_ZV32 | Recover Value USD | $0.09 | $14,570.11 |
| ATOM_COS | Cosmos Hub | $8.53 | $14,368.84 |
| SOL_USDC_PTHX | USD Coin (Solana) | $1.00 | $13,676.69 |
| ZYTARAUSD | Zytara USD | $1.00 | $9,976.00 |
| ADA | ADA (Cardano) | $0.29 | $8,809.49 |
| MATIC | Matic Token (Ethereum) | $0.68 | $8,398.98 |
| XLM | Stellar | $0.14 | $6,548.00 |
| DOGE | Doge Coin | $0.07 | $4,693.06 |
| LINK | Chainlink | $7.39 | $4,068.76 |
| ESH | Switch | $0.01 | $3,511.24 |
| 7UT | 7EVEN Utility Token | $0.00 | $2,837.11 |
| SNX | Synthetix Network Token | $2.48 | $2,816.31 |
| GUSD | Gemini USD | $0.99 | $2,218.46 |
| CEL | Celsius | $0.16 | $1,545.19 |
| DAI | Dai | $1.00 | $1,499.20 |
| SAI | Sai Stableco | $8.23 | $1,071.10 |
| ENJ | Enjin Coin | $0.29 | $957.61 |
| COMP | Compound Token | $55.50 | $887.39 |
| XRP | XRP (Ripple) | $0.6342 | $809.58 |
| FLEX | FLEX Coin | $6.85 | $722.98 |
| UNI | Uniswap | $6.23 | $643.48 |
| BNB_BSC | BNB Smart Chain | $239.91 | $516.77 |
| EOS | EOS | $0.72 | $486.43 |
| SPRA | Spera | $0.00 | $472.56 |
| BAT | Basic Attn. | $0.21 | $318.04 |
| USDT_BSC | Binance-Peg Tether (BSC) | $1.00 | $302.29 |
| ZRX | 0x | $0.22 | $257.77 |
| MC | Monkeycoin | $0.39 | $231.60 |
| MKR | Maker | $1,233.32 | $231.15 |
| YFI | Yearn Finance | $6,257.12 | $221.19 |
| DOT | Polkadot | $4.98 | $183.43 |
| ALGO | Algorand | $0.11 | $170.29 |

| CRYPTOCURRENCY | | CONVERSION RATE | VALUE AS OF PETITION DATE |
|---|---|---|---|
| FTM | Fantom | $0.24 | $169.05 |
| CELO | Celo | $0.50 | $164.72 |
| CELR | Celer Network | $0.01 | $132.97 |
| USDS | StableUSD | $1.00 | $119.08 |
| MATIC_POLYGON | Matic Gas Token (Polygon) | $0.68 | $103.05 |
| DASH | Dash | $31.68 | $93.15 |
| SHIB | SHIBA INU | $0.00 | $77.80 |
| PAX | PAX Dollar | $1.00 | $61.70 |
| MANA | Decentraland | $0.37 | $56.25 |
| CUSDC | Celer USD | $0.02 | $54.32 |
| LRC | Loopring | $0.22 | $33.65 |
| HBAR | Hedera Hashgraph | $0.07 | $33.39 |
| DYDX | dYdX | $2.16 | $28.13 |
| POS_USDT_POLY | (PoS) Tether USD (Polygon) | $1.00 | $25.53 |
| AAVE | Aave Token | $65.41 | $20.95 |
| AXS | Axie Infinity Shard | $5.80 | $20.66 |
| BNT | Bancor | $0.48 | $18.23 |
| CVC | Civic | $0.09 | $16.88 |
| STORJ | Storj | $0.29 | $14.49 |
| USDC_POLYGON | USDC (Polygon) | $1.00 | $13.87 |
| SUSHI | Sushi Token | $0.78 | $13.78 |
| CHZ | Chiliz (ETH) | $0.07 | $12.84 |
| XDB | DigitalBits | $0.00 | $11.32 |
| UST_ETH | Terra USD | $0.01 | $11.21 |
| HYFI | hyfi.token | $0.05 | $7.84 |
| ACH | Alchemy Pay | $0.02 | $7.14 |
| XTZ | Tezos | $0.80 | $3.87 |
| LODE_AVAX_74OH | LODE Token | $3.79 | $3.79 |
| ALCX | Alchemix | $13.28 | $2.76 |
| OXT | Orchid | $0.07 | $2.46 |
| RNDR | Render Token | $1.71 | $2.13 |
| ARPA | ARPA Token | $0.05 | $1.82 |
| WBTC | Wrapped BTC | $29,379.86 | $1.76 |
| TRIBE | Tribe | $0.29 | $1.56 |
| TERRA_USD | TERRA USD | $0.02 | $1.47 |
| BIT | BitDAO | $0.47 | $1.40 |
| POND | Marlin POND | $0.01 | $1.38 |
| KEEP | Keep Token | $0.11 | $1.26 |
| BLZ | Bluzelle | $0.09 | $1.25 |
| MTV | Multivac | $0.00 | $1.23 |
| GTC | Gitcoin | $1.17 | $1.17 |
| SUPER | SuperFarm | $0.10 | $1.16 |
| POWR | Power Ledger | $0.16 | $1.15 |
| QNT | Quant | $100.97 | $1.11 |
| ANKR | Ankr Network | $0.02 | $1.06 |
| KNC | Kyber Network Crystal v2 | $0.68 | $0.93 |
| IDEX | IDEX Token | $0.05 | $0.92 |

| CRYPTOCURRENCY | | CONVERSION RATE | VALUE AS OF PETITION DATE |
|---|---|---|---|
| MLN | Melon | $17.93 | $0.86 |
| TRX | Tron | $0.08 | $0.83 |
| COTI | COTI Token | $0.05 | $0.82 |
| BUSD | Binance USD | $1.00 | $0.80 |
| API3 | API3 | $1.18 | $0.72 |
| BCT | Toucan Protocol: Base Carbon Tonne (Polygon) | $0.71 | $0.71 |
| RAD | Radicle | $1.62 | $0.68 |
| AGX_AVAX_WOIF | AGX Coin | $0.66 | $0.65 |
| BAND | BandToken | $1.19 | $0.64 |
| BAL | Balancer | $4.26 | $0.64 |
| AMPL | Ampleforth Governance | $1.09 | $0.53 |
| HEX | HEX | $0.01 | $0.52 |
| SPELL | Spell Token | $0.00 | $0.50 |
| HSF | Hillstone.Fi... | $0.48 | $0.48 |
| KSM | Kusama | $23.65 | $0.42 |
| UMA | UMA Voting Token v1 | $1.62 | $0.28 |
| DUDE_POLYGON_UBJO | DuDe Peoples Money (metalbacked money) (Polygon) | $0.00 | $0.21 |
| CRE | CarryToken | $0.00 | $0.06 |
| AUX_AVAX_2QSM | AUX Coin | $0.06 | $0.06 |
| SHEESHA_BEP20 | Sheesha Fina | $5.27 | $0.05 |
| TST | TestToken | $0.01 | $0.01 |
| CPRX | Crypto Perx | $0.00 | $0.00 |
| LND | Lendingblock | $0.00 | $0.00 |
| QBT | QBT | $0.00 | $0.00 |
| SLV | Silverway | $0.00 | $0.00 |
| GALA | Gala V1 | $0.00 | $0.00 |
| TUIT_POLYGON_5L1B | Tuition Coin | $0.00 | $0.00 |
| B21 | B21 Token | $0.00 | $0.00 |
| CFV | CoinFLEX Vote Token | $0.00 | $0.00 |
| $ USDC... | $ USDCDrop.c | $0.00 | $0.00 |
| JL | JiuLove | $0.00 | $0.00 |
| SHAG | Shaggy Coin | $0.00 | $0.00 |
| TIX | Lottery Tick | $0.00 | $0.00 |
| FXT | FXtrading | $0.00 | $0.00 |
| MRO | Mero Currenc | $0.00 | $0.00 |
| FGP | Fingerprint | $0.00 | $0.00 |
| UKR | UKR Chain | $0.00 | $0.00 |
| AVVP | Andrey Voron | $0.00 | $0.00 |
| Amber | Amber | $0.00 | $0.00 |
| BNB_ERC20 | BNB (ERC20) - Deprecated | $0.00 | $0.00 |
| ETH-OPT | Optimistic Ethereum | $0.00 | $0.00 |
| ETH_BSC | Binance-Peg Ethereum (BSC) | $0.00 | $0.00 |
| ETH-AETH | Ethereum (Arbitrum) | $0.00 | $0.00 |

| CRYPTOCURRENCY | | CONVERSION RATE | VALUE AS OF PETITION DATE |
|---|---|---|---|
| IOT5 | Internet of Things 5th-Generation | $0.00 | $0.00 |
| UKR | UKR Chain | $0.00 | $0.00 |
| PRV | Incognito | $0.134701 | $0.00 |

## **EXHIBIT 3**

**Misclassified Claims**

| Name of Claimant | Debtor | Claim # | Date Filed | Current Claim Amount and Current Priority Status | Modified Claim Amount and Modified Priority Status |
|---|---|---|---|---|---|
| Pagotec Consultancy Ltd | Prime Trust, LLC | 267 | 10/3/2023 | Administrative: $371,219.13<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $371,219.13 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $371,219.13<br><br>Total: $371,219.13 |
| ALLSEC TECHNOLGIES LLC | Prime Trust, LLC | 1019 | 10/19/2023 | Administrative: $78,940.00<br>Secured: $0.00<br>Priority: $18,500.00<br>General Unsecured: $123,907.50<br><br>Total: $221,347.50 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $221,347.50<br><br>Total: $221,347.50 |
| ▓ | Prime Trust, LLC | 300 | 10/4/2023 | Administrative: $0.00<br>Secured: $41,767.55<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $41,767.55 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $41,767.55<br><br>Total: $41,767.55 |
| ▓ | Prime Trust, LLC | 1085 | 10/20/2023 | Administrative: $0.00<br>Secured: $32,083.01<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $32,083.01 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $32,083.01<br><br>Total: $32,083.01 |
| ▓ | Prime Trust, LLC | 229 | 9/30/2023 | Administrative: $0.00<br>Secured: $27,066.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $27,066.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $27,066.00<br><br>Total: $27,066.00 |
| Nova Treasure PTE LTD | Prime Trust, LLC | 51 | 9/25/2023 | Administrative:<br>Secured:<br>Priority: $20,000.00<br>General Unsecured:<br><br>Total: $20,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 |
| Bosonic Inc. | Prime Trust, LLC | 254 | 10/2/2023 | Administrative:<br>Secured:<br>Priority: $20,000.00<br>General Unsecured:<br><br>Total: $20,000.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20,000.00<br><br>Total: $20,000.00 |
| ▓ | Prime Trust, LLC | 132 | 9/27/2023 | Administrative: $0.00<br>Secured: $16,664.47<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $16,664.47 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,664.47<br><br>Total: $16,664.47 |
| ▓ | Prime Trust, LLC | 250 | 10/2/2023 | Administrative: $0.00<br>Secured: $16,500.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $16,500.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $16,500.00<br><br>Total: $16,500.00 |
| ▓ | Prime Trust, LLC | 1000 | 10/19/2023 | Administrative: $0.00<br>Secured: $15,027.65<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $15,027.65 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $15,027.65<br><br>Total: $15,027.65 |
| ▓ | Prime Trust, LLC | 1102 | 10/20/2023 | Administrative: $0.00<br>Secured: $14,837.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $14,837.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $14,837.00<br><br>Total: $14,837.00 |
| ▓ | Prime Trust, LLC | 184 | 9/28/2023 | Administrative: $0.00<br>Secured: $13,958.17<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $13,958.17 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $13,958.17<br><br>Total: $13,958.17 |
| ▓ | Prime Trust, LLC | 237 | 10/1/2023 | Administrative: $0.00<br>Secured: $12,500.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $12,500.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $12,500.00<br><br>Total: $12,500.00 |
| ▓ | Prime Trust, LLC | 224 | 9/30/2023 | Administrative: $0.00<br>Secured: $11,852.31<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $11,852.31 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $11,852.31<br><br>Total: $11,852.31 |
| ▓ | Prime Trust, LLC | 1080 | 10/20/2023 | Administrative: $0.00<br>Secured: $10,756.21<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $10,756.21 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $10,756.21<br><br>Total: $10,756.21 |

| | Creditor | Claim # | Date | Claim Amount | Scheduled Amount |
|---|---|---|---|---|---|
| | Prime Trust, LLC | 1238 | 10/21/2023 | Administrative: Blank<br>Secured:<br>Priority: $100.00<br>General Unsecured:<br><br>Total: $100.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 |
| | Prime Trust, LLC | 1287 | 10/22/2023 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $0.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: Unliquidated |
| | Prime Trust, LLC | 380 | 10/8/2023 | Administrative: $0.00<br>Secured: $6,817.63<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $6,817.63 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,817.63<br><br>Total: $6,817.63 |
| | Prime Trust, LLC | 569 | 10/14/2023 | Administrative: $0.00<br>Secured: $6,009.80<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $6,009.80 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $6,009.80<br><br>Total: $6,009.80 |
| | Prime Trust, LLC | 183 | 9/28/2023 | Administrative: $0.00<br>Secured: $5,085.40<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $5,085.40 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,085.40<br><br>Total: $5,085.40 |
| | Prime Trust, LLC | 151 | 9/27/2023 | Administrative: $0.00<br>Secured: $5,062.11<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $5,062.11 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $5,062.11<br><br>Total: $5,062.11 |
| | Prime Trust, LLC | 513 | 10/13/2023 | Administrative: $0.00<br>Secured: $4,807.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $4,807.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,807.00<br><br>Total: $4,807.00 |
| | Prime Trust, LLC | 162 | 9/27/2023 | Administrative: $0.00<br>Secured: $4,517.85<br>Priority: $0.00<br>General Unsecured:<br><br>Total: $4,517.85 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,517.85<br><br>Total: $4,517.85 |
| | Prime Trust, LLC | 141 | 9/27/2023 | Administrative: $0.00<br>Secured: $4,221.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $4,221.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,221.00<br><br>Total: $4,221.00 |
| | Prime Trust, LLC | 207 | 9/29/2023 | Administrative: $0.00<br>Secured: $4,204.59<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $4,204.59 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $4,204.59<br><br>Total: $4,204.59 |
| | Prime Core Technologies Inc. | 1237 | 10/21/2023 | Administrative: $0.00<br>Secured: $2,070.00<br>Priority: $2,105.00<br>General Unsecured: Unliquidated<br><br>Total: $4,175.00 | Administrative: $0.00<br>Secured:<br>Priority:<br>General Unsecured: $4,175.00<br><br>Total: $4,175.00 |
| | Prime Trust, LLC | 1450 | 10/23/2023 | Administrative: $2,631.30<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $2,631.30 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,631.30<br><br>Total: $2,631.30 |
| | Prime Trust, LLC | 125 | 9/27/2023 | Administrative: $0.00<br>Secured: $2,622.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,622.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,622.00<br><br>Total: $2,622.00 |
| | Prime Trust, LLC | 1318 | 10/22/2023 | Administrative: $0.00<br>Secured: $2,590.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,590.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,590.00<br><br>Total: $2,590.00 |
| | Prime Core Technologies Inc. | 1412 | 10/22/2023 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $2,500.00<br>General Unsecured: Unliquidated<br><br>Total: $2,500.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,500.00<br><br>Total: $2,500.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Prime Trust, LLC | 225 | 9/30/2023 | Administrative: $0.00<br>Secured: $2,251.17<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,251.17 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,251.17<br><br>Total: $2,251.17 |
| | Prime Trust, LLC | 395 | 10/9/2023 | Administrative: $0.00<br>Secured: $2,165.32<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,165.32 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,165.32<br><br>Total: $2,165.32 |
| | Prime Trust, LLC | 1105 | 10/20/2023 | Administrative: $0.00<br>Secured: $2,055.79<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $2,055.79 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $2,055.79<br><br>Total: $2,055.79 |
| | Prime Trust, LLC | 1148 | 10/21/2023 | Administrative: $0.00<br>Secured: $1,952.37<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,952.37 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,952.37<br><br>Total: $1,952.37 |
| | Prime Trust, LLC | 590 | 10/14/2023 | Administrative: $0.00<br>Secured: $1,561.49<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,561.49 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,561.49<br><br>Total: $1,561.49 |
| | Prime Trust, LLC | 148 | 9/27/2023 | Administrative: $0.00<br>Secured: $1,438.70<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,438.70 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,438.70<br><br>Total: $1,438.70 |
| | Prime Trust, LLC | 957 | 10/19/2023 | Administrative: $0.00<br>Secured: $1,369.39<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,369.39 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,369.39<br><br>Total: $1,369.39 |
| | Prime Trust, LLC | 182 | 9/28/2023 | Administrative: $0.00<br>Secured: $1,350.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,350.00<br><br>Total: $1,350.00 |
| | Prime Trust, LLC | 493 | 10/12/2023 | Administrative: $0.00<br>Secured: $1,250.00<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,250.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,250.00<br><br>Total: $1,250.00 |
| | Prime Trust, LLC | 127 | 9/27/2023 | Administrative: $0.00<br>Secured: $1,231.44<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,231.44 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,231.44<br><br>Total: $1,231.44 |
| | Prime Trust, LLC | 1437 | 10/23/2023 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,221.57<br>General Unsecured: $0.00<br><br>Total: $1,221.57 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,221.57<br><br>Total: $1,221.57 |
| | Prime Trust, LLC | 200 | 9/28/2023 | Administrative: $0.00<br>Secured: $1,180.79<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,180.79 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,180.79<br><br>Total: $1,180.79 |
| | Prime Trust, LLC | 197 | 9/28/2023 | Administrative: $0.00<br>Secured: $1,142.88<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $1,142.88 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,142.88<br><br>Total: $1,142.88 |
| | Prime Trust, LLC | 172 | 9/28/2023 | Administrative: $0.00<br>Secured: $1,078.93<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $1,078.93 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,078.93<br><br>Total: $1,078.93 |
| | Prime Trust, LLC | 296 | 10/4/2023 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $1,040.63<br>General Unsecured: Unliquidated<br><br>Total: $1,040.63 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,040.63<br><br>Total: $1,040.63 |

| | | | | | |
|---|---|---|---|---|---|
| ▆▆▆▆▆ | Prime Trust, LLC | 1141 | 10/20/2023 | Administrative: $0.00<br>Secured: $982.39<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $982.39 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $982.39<br><br>Total: $982.39 |
| ▆▆ | Prime Trust, LLC | 164 | 9/27/2023 | Administrative: $0.00<br>Secured: $971.72<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $971.72 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $971.72<br><br>Total: $971.72 |
| ▆▆▆ | Prime Trust, LLC | 518 | 10/13/2023 | Administrative: $0.00<br>Secured: $966.91<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $966.91 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $966.91<br><br>Total: $966.91 |
| ▆▆▆ | Prime Trust, LLC | 269 | 10/3/2023 | Administrative: $0.00<br>Secured: $931.10<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $931.10 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $931.10<br><br>Total: $931.10 |
| ▆▆▆ | Prime Trust, LLC | 504 | 10/13/2023 | Administrative: $0.00<br>Secured: $909.49<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $909.49 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $909.49<br><br>Total: $909.49 |
| ▆▆ | Prime Trust, LLC | 146 | 9/27/2023 | Administrative: $0.00<br>Secured: $907.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $907.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $907.00<br><br>Total: $907.00 |
| ▆ | Prime Trust, LLC | 939 | 10/18/2023 | Administrative: $0.00<br>Secured: $900.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $900.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $900.00<br><br>Total: $900.00 |
| ▆▆ | Prime Trust, LLC | 156 | 9/27/2023 | Administrative: $0.00<br>Secured: $851.06<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $851.06 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $851.06<br><br>Total: $851.06 |
| ▆▆ | Prime Trust, LLC | 191 | 9/28/2023 | Administrative: $0.00<br>Secured: $840.00<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $840.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $840.00<br><br>Total: $840.00 |
| ▆▆▆ | Prime Trust, LLC | 211 | 9/29/2023 | Administrative: $0.00<br>Secured: $769.61<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $769.61 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $769.61<br><br>Total: $769.61 |
| ▆▆ | Prime Trust, LLC | 1063 | 10/20/2023 | Administrative: $0.00<br>Secured: $716.40<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $716.40 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $716.40<br><br>Total: $716.40 |
| ▆ | Prime Trust, LLC | 134 | 9/27/2023 | Administrative: $0.00<br>Secured: $688.35<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $688.35 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $688.35<br><br>Total: $688.35 |
| ▆▆ | Prime Trust, LLC | 883 | 10/22/2023 | Administrative: $0.00<br>Secured: $633.95<br>Priority: $0.00<br>General Unsecured: $0.00<br><br>Total: $633.95 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $633.95<br><br>Total: $633.95 |
| ▆▆ | Prime Trust, LLC | 90 | 9/26/2023 | Administrative: $0.00<br>Secured: $101.36<br>Priority: $0.00<br>General Unsecured: Unliquidated<br><br>Total: $101.36 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $101.36<br><br>Total: $101.36 |
| ▆▆ | Prime Trust, LLC | 790 | 10/17/2023 | Administrative:<br>Secured: $539.79<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $539.79 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $539.79<br><br>Total: $539.79 |

| | Creditor | Claim # | Date | | |
|---|---|---|---|---|---|
| ▬ | Prime Core Technologies Inc. | 734 | 10/16/2023 | Administrative:<br>Secured:<br>Priority: $500.00<br>General Unsecured: Unliquidated<br><br>Total: $500.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 |
| ▬ | Prime Trust, LLC | 1321 | 10/22/2023 | Administrative:<br>Secured: $500.00<br>Priority:<br>General Unsecured:<br><br>Total: $500.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $500.00<br><br>Total: $500.00 |
| ▬ | Prime Trust, LLC | 161 | 9/27/2023 | Administrative:<br>Secured: $477.59<br>Priority:<br>General Unsecured:<br><br>Total: $477.59 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $477.59<br><br>Total: $477.59 |
| ▬ | Prime Trust, LLC | 869 | 10/11/2023 | Administrative:<br>Secured: $476.38<br>Priority:<br>General Unsecured:<br><br>Total: $476.38 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $476.38<br><br>Total: $476.38 |
| ▬ | Prime Trust, LLC | 238 | 10/1/2023 | Administrative:<br>Secured: $472.14<br>Priority:<br>General Unsecured:<br><br>Total: $472.14 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $472.14<br><br>Total: $472.14 |
| ▬ | Prime Trust, LLC | 170 | 9/27/2023 | Administrative:<br>Secured: $443.00<br>Priority:<br>General Unsecured:<br><br>Total: $443.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $443.00<br><br>Total: $443.00 |
| ▬ | Prime Trust, LLC | 1265 | 10/22/2023 | Administrative:<br>Secured: $418.00<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $418.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $418.00<br><br>Total: $418.00 |
| ▬ | Prime Trust, LLC | 1388 | 10/22/2023 | Administrative:<br>Secured:<br>Priority: $400.00<br>General Unsecured:<br><br>Total: $400.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $400.00<br><br>Total: $400.00 |
| ▬ | Prime Trust, LLC | 142 | 9/27/2023 | Administrative:<br>Secured: $394.94<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $394.94 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $394.94<br><br>Total: $394.94 |
| ▬ | Prime Trust, LLC | 924 | 10/18/2023 | Administrative:<br>Secured: $389.41<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $389.41 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $389.41<br><br>Total: $389.41 |
| ▬ | Prime Core Technologies Inc. | 1289 | 10/22/2023 | Administrative: Blank<br>Secured: $365.00<br>Priority:<br>General Unsecured:<br><br>Total: $365.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $365.00<br><br>Total: $365.00 |
| ▬ | Prime Core Technologies Inc. | 1264 | 10/22/2023 | Administrative: $362.00<br>Secured:<br>Priority:<br>General Unsecured:<br><br>Total: $362.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $362.00<br><br>Total: $362.00 |
| ▬ | Prime Trust, LLC | 1377 | 10/22/2023 | Administrative:<br>Secured: $355.75<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $355.75 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $355.75<br><br>Total: $355.75 |
| ▬ | Prime Trust, LLC | 870 | 10/13/2023 | Administrative:<br>Secured: $354.30<br>Priority:<br>General Unsecured:<br><br>Total: $354.30 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $354.30<br><br>Total: $354.30 |
| ▬ | Prime Trust, LLC | 243 | 10/2/2023 | Administrative:<br>Secured:<br>Priority: $196.36<br>General Unsecured:<br><br>Total: $196.36 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $196.36<br><br>Total: $196.36 |

| | | | | | |
|---|---|---|---|---|---|
| ▬ | Prime Core Technologies Inc. | 810 | 10/17/2023 | Administrative:<br>Secured:<br>Priority: $170.00<br>General Unsecured:<br><br>Total: $170.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $170.00<br><br>Total: $170.00 |
| ▬ | Prime Core Technologies Inc. | 130 | 9/27/2023 | Administrative:<br>Secured: $155.85<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $155.85 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $155.85<br><br>Total: $155.85 |
| ▬ | Prime Trust, LLC | 259 | 10/3/2023 | Administrative:<br>Secured: $131.60<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $131.60 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $131.60<br><br>Total: $131.60 |
| ▬ | Prime Trust, LLC | 266 | 10/3/2023 | Administrative:<br>Secured: $106.71<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $106.71 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $106.71<br><br>Total: $106.71 |
| ▬ | Prime Trust, LLC | 575 | 10/14/2023 | Administrative: $100.00<br>Secured:<br>Priority:<br>General Unsecured:<br><br>Total: $100.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $100.00<br><br>Total: $100.00 |
| ▬ | Prime Trust, LLC | 196 | 9/28/2023 | Administrative:<br>Secured: $98.09<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $98.09 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $98.09<br><br>Total: $98.09 |
| ▬ | Prime Trust, LLC | 213 | 9/29/2023 | Administrative:<br>Secured: $97.28<br>Priority:<br>General Unsecured: Unliquidated<br><br>Total: $97.28 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $97.28<br><br>Total: $97.28 |
| ▬ | Prime Core Technologies Inc. | 549 | 10/13/2023 | Administrative: $20.00<br>Secured:<br>Priority:<br>General Unsecured:<br><br>Total: $20.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $20.00<br><br>Total: $20.00 |
| ▬ | Prime Core Technologies Inc. | 19 | 9/19/2023 | Administrative:<br>Secured:<br>Priority: $1,616.07<br>General Unsecured:<br><br>Total: $1,616.07 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $1,616.07<br><br>Total: $1,616.07 |
| ▬ | Prime Trust, LLC | 1072 | 10/20/2023 | Administrative: $998.00<br>Secured:<br>Priority:<br>General Unsecured: $2,733.50<br><br>Total: $3,731.50 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,731.50<br><br>Total: $3,731.50 |
| ▬ | Prime Trust, LLC | 1366 | 10/22/2023 | Administrative:<br>Secured:<br>Priority: $3,350.00<br>General Unsecured: Unliquidated<br><br>Total: $3,350.00 | Administrative: $0.00<br>Secured: $0.00<br>Priority: $0.00<br>General Unsecured: $3,350.00<br><br>Total: $3,350.00 |