EXHIBIT A

**Case No: 23-11161**
**PRIME CORE TECHNOLOGIES INC. et. al.**
DETAILS OF TIME ENTRIES
FROM THE PERIOD November 1, 2023 to November 30, 2023

| PROFESSIONAL | DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| *Asset Sales* | | | | | |
| Robert Winning | 11/1/2023 | Analysis of potential additional sources of liquidity | 2.3 | 1,150.0 | $2,645.00 |
| Robert Winning | 11/1/2023 | Call w. G. Steinman (MWE) re: ability to monetize certain assets | 0.4 | 1,150.0 | $460.00 |
| William Murphy | 11/3/2023 | Attend a call to discuss revised bid with R. Winning, A. Kim, C. Thieme, J. Jiang (M3), M. Ashe, A. Clarke (Galaxy) | 0.3 | 895.0 | $268.50 |
| Julia Jiang | 11/3/2023 | Attend a call to discuss revised bid with R. Winning, W. Murphy, A. Kim, C. Thieme, M. Ashe, A. Clarke (Galaxy) | 0.3 | 450.0 | $135.00 |
| Cole Thieme | 11/3/2023 | Attend a call to discuss revised bid with R. Winning, W. Murphy, A. Kim, J. Jiang (M3), M. Ashe, A. Clarke (Galaxy) | 0.3 | 550.0 | $165.00 |
| Andrew Kim | 11/3/2023 | Attend a call to discuss revised bid with R. Winning, W. Murphy, C. Thieme, J. Jiang (M3), M. Ashe, A. Clarke (Galaxy) | 0.3 | 650.0 | $195.00 |
| Robert Winning | 11/3/2023 | Attend a call to discuss revised bid with W. Murphy, A. Kim, C. Thieme, J. Jiang (M3), M. Ashe, A. Clarke (Galaxy | 0.3 | 1,150.0 | $345.00 |
| Robert Winning | 11/7/2023 | Analysis of execution of IP bid | 1.3 | 1,150.0 | $1,495.00 |
| Robert Winning | 11/8/2023 | Attention to matters re: IP asset sale bid | 1.8 | 1,150.0 | $2,070.00 |
| Robert Winning | 11/9/2023 | Calls with management re: asset sale bid | 0.8 | 1,150.0 | $920.00 |
| William Murphy | 11/10/2023 | Participate in a meeting to discuss updates on PT employees with R. Winning, A. Kim, C. Thieme, J. Jiang (M3), M. Ashe, A. Clarke, A. Chen (Galaxy) | 0.2 | 895.0 | $179.00 |
| Julia Jiang | 11/10/2023 | Participate in a meeting to discuss updates on PT employees with R. Winning, W. Murphy, A. Kim, C. Thieme (M3), M. Ashe, A. Clarke, A. Chen (Galaxy) | 0.2 | 450.0 | $90.00 |
| Cole Thieme | 11/10/2023 | Participate in a meeting to discuss updates on PT employees with R. Winning, W. Murphy, A. Kim, J. Jiang (M3), M. Ashe, A. Clarke, A. Chen (Galaxy) | 0.2 | 550.0 | $110.00 |
| Andrew Kim | 11/10/2023 | Participate in a meeting to discuss updates on PT employees with R. Winning, W. Murphy, C. Thieme, J. Jiang (M3), M. Ashe, A. Clarke, A. Chen (Galaxy) | 0.2 | 650.0 | $130.00 |
| Robert Winning | 11/10/2023 | Participate in a meeting to discuss updates on PT employees with W. Murphy, A. Kim, C. Thieme, J. Jiang (M3), M. Ashe, A. Clarke, A. Chen (Galaxy) | 0.2 | 1,150.0 | $230.00 |
| Robert Winning | 11/13/2023 | Attention to matters re: IP sale | 1.7 | 1,150.0 | $1,955.00 |
| Robert Winning | 11/14/2023 | Revisions to asset purchase agreement | 2.2 | 1,150.0 | $2,530.00 |
| Robert Winning | 11/17/2023 | Attend call with A. Chao, A. Clarke, A. Chen (Galaxy), A. Kim, and C. Thieme (M3) to discuss case updates and auction processes | 0.2 | 1,150.0 | $230.00 |
| Robert Winning | 11/17/2023 | Continued attention to IP sale negotiations | 1.3 | 1,150.0 | $1,495.00 |
| Cole Thieme | 11/17/2023 | Attend call with A. Chao, A. Clarke, A. Chen (Galaxy), A. Kim, and R. Winning (M3) to discuss case updates and auction processes | 0.2 | 550.0 | $110.00 |
| Andrew Kim | 11/17/2023 | Attend call with A. Chao, A. Clarke, A. Chen (Galaxy), R. Winning, and C. Thieme (M3) to discuss case updates and auction processes | 0.2 | 650.0 | $130.00 |
| Robert Winning | 11/18/2023 | Analysis of remaining potential sources of value for creditors | 2.1 | 1,150.0 | $2,415.00 |
| Robert Winning | 11/20/2023 | Attention to matters re: revisions to IP sale agreement | 0.4 | 1,150.0 | $460.00 |
| | | *Asset Sales Subtotal* | *17.4* | | *$18,762.50* |

*Case Administration*

| | | | | | |
|---|---|---|---|---|---|
| Robert Winning | 11/1/2023 | Attend meeting with C. Thieme and A. Kim (M3) to discuss case updates and UCC presentation | 1.0 | 1,150.0 | $1,150.00 |
| Cole Thieme | 11/1/2023 | Attend meeting with R. Winning and A. Kim (M3) to discuss case updates and UCC presentation | 1.0 | 550.0 | $550.00 |
| Andrew Kim | 11/1/2023 | Attend meeting with R. Winning and C. Thieme (M3) to discuss case updates and UCC presentation | 1.0 | 650.0 | $650.00 |
| Cole Thieme | 11/2/2023 | Revise workstream tracker | 1.0 | 550.0 | $550.00 |
| Andrew Kim | 11/3/2023 | Review workstream status and action items with planning for next week | 0.2 | 650.0 | $130.00 |
| William Murphy | 11/6/2023 | Attend meeting to discuss PT workstreams with R. Winning, C. Thieme, A. Kim, and J. Jiang (M3) | 0.7 | 895.0 | $626.50 |
| Julia Jiang | 11/6/2023 | Attend meeting to discuss PT workstreams with R. Winning, W. Murphy, A. Kim, and C. Thieme (M3) | 0.7 | 450.0 | $315.00 |
| Cole Thieme | 11/6/2023 | Attend meeting to discuss PT workstreams with R. Winning, W. Murphy, A. Kim, and J. Jiang (M3) | 0.7 | 550.0 | $385.00 |
| Andrew Kim | 11/6/2023 | Attend meeting to discuss PT workstreams with R. Winning, W. Murphy, C. Thieme, and J. Jiang (M3) | 0.7 | 650.0 | $455.00 |
| Robert Winning | 11/6/2023 | Attend meeting to discuss PT workstreams with W. Murphy, A. Kim, C. Thieme, and J. Jiang (M3) | 0.7 | 1,150.0 | $805.00 |
| Julia Jiang | 11/6/2023 | Coordinate workstreams with A. Kim (M3) on follow-ups to claims register, amended SOFA/SOAL, and fee application | 0.2 | 450.0 | $90.00 |
| Andrew Kim | 11/6/2023 | Coordinate workstreams with J. Jiang (M3) on follow-ups to claims register, amended SOFA/SOAL, and fee application | 0.2 | 650.0 | $130.00 |
| Robert Winning | 11/7/2023 | Participate in a meeting with M3 internal group (C. Thieme, A. Kim, J. Jiang) to discuss PT workstreams | 0.2 | 1,150.0 | $230.00 |
| Cole Thieme | 11/7/2023 | Participate in a meeting with M3 internal group (R. Winning, A. Kim, J. Jiang) to discuss PT workstreams | 0.2 | 550.0 | $110.00 |
| Julia Jiang | 11/7/2023 | Participate in a meeting with M3 internal group (R. Winning, C. Thieme, A. Kim) to discuss PT workstreams | 0.2 | 450.0 | $90.00 |
| Andrew Kim | 11/7/2023 | Participate in a meeting with M3 internal group (R. Winning, C. Thieme, J. Jiang) to discuss PT workstreams | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 11/8/2023 | Coordinate workstreams, including disbursements to be paid | 0.2 | 650.0 | $130.00 |
| Julia Jiang | 11/8/2023 | Discuss follow-ups on claim administration, SOFA/SOAL, and fee applications with A. Kim (M3) | 0.4 | 450.0 | $180.00 |
| Andrew Kim | 11/8/2023 | Discuss follow-ups on claim administration, SOFA/SOAL, and fee applications with J. Jiang (M3) | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 11/9/2023 | Review updates to workstreams, including post-petition bank accounts | 0.1 | 650.0 | $65.00 |
| Robert Winning | 11/13/2023 | Participate in a meeting with A. Kim, C. Thieme, and J. Jiang (M3) to discuss PT workstream updates re: RIF, claim register | 0.2 | 1,150.0 | $230.00 |
| Julia Jiang | 11/13/2023 | Participate in a meeting with A. Kim, R. Winning, and C. Thieme (m3) to discuss PT workstream updates re: RIF, claim register | 0.2 | 450.0 | $90.00 |
| Cole Thieme | 11/13/2023 | Participate in a meeting with A. Kim, R. Winning, and J. Jiang (M3) to discuss PT workstream updates re: RIF, claim register | 0.2 | 550.0 | $110.00 |
| Andrew Kim | 11/13/2023 | Participate in a meeting with R. Winning, C. Thieme, and J. Jiang (M3) to discuss PT workstream updates re: RIF, claim register | 0.2 | 650.0 | $130.00 |
| Robert Winning | 11/17/2023 | Participate in an internal meeting with A. Kim, W. Murphy, C. Thieme, and J. Jiang (M3) to discuss PT workstreams re: DIP budget, software costs, payroll costs | 0.4 | 1,150.0 | $460.00 |
| William Murphy | 11/17/2023 | Participate in an internal meeting with R. Winning, A. Kim, C. Thieme and J. Jiang to discuss PT workstreams re: DIP budget, software costs, payroll costs | 0.4 | 895.0 | $358.00 |
| Julia Jiang | 11/17/2023 | Participate in an internal meeting with R. Winning, W. Murphy, A. Kim and C. Thieme to discuss PT workstreams re: DIP budget, software costs, payroll costs | 0.4 | 450.0 | $180.00 |
| Cole Thieme | 11/17/2023 | Participate in an internal meeting with R. Winning, W. Murphy, A. Kim, and J. Jiang (M3) to discuss PT workstreams re: DIP budget, software costs, payroll costs | 0.4 | 550.0 | $220.00 |
| Andrew Kim | 11/17/2023 | Participate in an internal meeting with R. Winning, W. Murphy, C. Thieme, and J. Jiang (M3) to discuss PT workstreams re: DIP budget, software costs, payroll costs | 0.4 | 650.0 | $260.00 |

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Andrew Kim | 11/17/2023 | Review workstreams and ownership of follow-ups on claims reconciliation, fee application, and SOFA/SOAL | 0.2 | 650.0 | $130.00 |
| Robert Winning | 11/27/2023 | Attend meeting with A. Kim (M3) on workstream follow-ups on contracts and winddown planning | 0.3 | 1,150.0 | $345.00 |
| Andrew Kim | 11/27/2023 | Attend meeting with R. Winning (M3) on workstream follow-ups on contracts and winddown planning | 0.3 | 650.0 | $195.00 |
| William Murphy | 11/28/2023 | Discuss case updates and workstreams leading to Confirmation Hearing with R. Winning, A. Kim, and C. Thieme (M3) | 0.4 | 895.0 | $358.00 |
| Cole Thieme | 11/28/2023 | Discuss case updates and workstreams leading to Confirmation Hearing with R. Winning, W. Murphy, and A. Kim (M3) | 0.4 | 550.0 | $220.00 |
| Andrew Kim | 11/28/2023 | Discuss case updates and workstreams leading to Confirmation Hearing with R. Winning, W. Murphy, and C. Thieme (M3) | 0.4 | 650.0 | $260.00 |
| Robert Winning | 11/28/2023 | Discuss case updates and workstreams leading to Confirmation Hearing with W. Murphy, A. Kim, and C. Thieme (M3) | 0.4 | 1,150.0 | $460.00 |
| Andrew Kim | 11/28/2023 | Review case workstreams with C. Thieme (M3), including updates to liquidation analysis and bank accounts | 0.4 | 650.0 | $260.00 |
| | | ***Case Administration Subtotal*** | *15.6* | | *$11,297.50* |

### Claims/Liabilities Subject to Compromise

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Cole Thieme | 11/1/2023 | Correspondence with A. Westmoreland (Stretto) re: claims register | 0.3 | 550.0 | $165.00 |
| Julia Jiang | 11/1/2023 | Go through prepayment vendor list, 90 day transfer out vendor list and Schedule F vendor list to identify contracts with a potential claims | 1.3 | 450.0 | $585.00 |
| Julia Jiang | 11/1/2023 | Review latest claim register from Stretto; send tax claims details to PT for review | 1.9 | 450.0 | $855.00 |
| Cole Thieme | 11/1/2023 | Revise list of potential admin claims re: update on contracts and invoices provided by the company | 2.2 | 550.0 | $1,215.50 |
| Andrew Kim | 11/2/2023 | Attend call with individual claimant as a follow-up from the Section 341 meeting | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 11/2/2023 | Review Company's held crypto balances vs. creditor crypto claims | 0.9 | 650.0 | $585.00 |
| Julia Jiang | 11/2/2023 | Review updated claim register | 1.2 | 450.0 | $540.00 |
| Andrew Kim | 11/3/2023 | Research and provide cryptocurrency conversion pricing to Stretto for claims register | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 11/3/2023 | Review claims register and claims submitted to date vs. schedules and statements | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 11/3/2023 | Review claims register to identify amount of claims for each type of cryptocurrency | 0.3 | 650.0 | $195.00 |
| Cole Thieme | 11/3/2023 | Review claims register, claims filed to-date | 3.0 | 550.0 | $1,650.00 |
| Robert Winning | 11/6/2023 | Analysis of claims pool | 0.7 | 1,150.0 | $805.00 |
| William Murphy | 11/6/2023 | Participate in a call with C. Thieme and J. Jiang (M3) re: discuss claim register follow ups | 1.1 | 895.0 | $984.50 |
| Julia Jiang | 11/6/2023 | Participate in a call with W. Murphy and C. Thieme (M3) to discuss claim register follow ups | 1.1 | 450.0 | $495.00 |
| Cole Thieme | 11/6/2023 | Participate in a call with W. Murphy and J. Jiang (M3) re: discuss claim register follow ups | 1.1 | 550.0 | $605.00 |
| Julia Jiang | 11/6/2023 | Analysis of the updated claim register re: integrator end user claims | 3.1 | 450.0 | $1,395.00 |
| Cole Thieme | 11/6/2023 | Revise list of filed claims re: duplicative claim amounts | 1.7 | 550.0 | $935.00 |
| William Murphy | 11/7/2023 | Attend call to discuss PT case updates and claim register with M. Kandestin, G. Steinman, J. Jumbeck (MWE), R. Winning, C. Thieme, A. Kim, and J. Jiang (M3) | 0.3 | 895.0 | $268.50 |
| Cole Thieme | 11/7/2023 | Attend call to discuss PT case updates and claim register with M. Kandestin, G. Steinman, J. Jumbeck (MWE), R. Winning, W. Murphy, A. Kim, and J. Jiang (M3) | 0.3 | 550.0 | $165.00 |
| Julia Jiang | 11/7/2023 | Attend call to discuss PT case updates and claim register with M. Kandestin, G. Steinman, J. Jumbeck (MWE), R. Winning, W. Murphy, C. Thieme, and A. Kim (M3) | 0.3 | 450.0 | $135.00 |

| | | | | | |
|---|---|---|---|---|---|
| Andrew Kim | 11/7/2023 | Attend call to discuss PT case updates and claim register with M. Kandestin, G. Steinman, J. Jumbeck (MWE), R. Winning, W. Murphy, C. Thieme, A. Kim, and J. Jiang (M3) | 0.3 | 650.0 | $195.00 |
| Robert Winning | 11/7/2023 | Attend call to discuss PT case updates and claim register with M. Kandestin, G. Steinman, J. Jumbeck (MWE), W. Murphy, C. Thieme, A. Kim, and J. Jiang (M3) | 0.3 | 1,150.0 | $345.00 |
| Julia Jiang | 11/7/2023 | Correspondence with Stretto re: E-claim reference number, missing E-claim files | 0.5 | 450.0 | $225.00 |
| Julia Jiang | 11/7/2023 | Review and reconcile claim register for scheduled and filed top vendor claims | 2.3 | 450.0 | $1,035.00 |
| Julia Jiang | 11/7/2023 | Analysis re: individual claimants who filed large amounts | 2.8 | 450.0 | $1,260.00 |
| Andrew Kim | 11/7/2023 | Review claims analysis and crypto vs. fiat distinction | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 11/7/2023 | Review claims register analysis for identified large filed amounts | 0.8 | 650.0 | $520.00 |
| Julia Jiang | 11/8/2023 | Go through E-claim folders to review supporting documents for individuals who filed large amounts | 3.1 | 450.0 | $1,395.00 |
| Julia Jiang | 11/8/2023 | Go through Schedule F Crypto and USD raw files to retrieve account number for claimants to match filed and scheduled claims | 1.6 | 450.0 | $720.00 |
| Julia Jiang | 11/8/2023 | Review and reconcile claim register for a group of claimants who filed secured claims and recategorize them to GUC | 3.4 | 450.0 | $1,530.00 |
| Julia Jiang | 11/8/2023 | Review and reconcile claim register for top filed amount claimants | 2.8 | 450.0 | $1,260.00 |
| Andrew Kim | 11/8/2023 | Review claims analysis and identify priority review items | 0.4 | 650.0 | $260.00 |
| Cole Thieme | 11/8/2023 | Review of proof of claim forms filed | 2.0 | 550.0 | $1,100.00 |
| Julia Jiang | 11/9/2023 | Continue to review and reconcile claim register based on the Debtor's books and records | 3.1 | 450.0 | $1,395.00 |
| Julia Jiang | 11/9/2023 | Analysis re: potential duplicate claims | 3.2 | 450.0 | $1,440.00 |
| Andrew Kim | 11/9/2023 | Correspondence with PT on claims submissions and analysis of claims submissions | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 11/9/2023 | Correspondence with J. Jiang (M3) regarding claims schedule | 0.3 | 650.0 | $195.00 |
| William Murphy | 11/9/2023 | Participate in a call with Prime Trust, C. Thieme, A. Kim, J. Jiang (M3) re: claim register | 0.8 | 895.0 | $716.00 |
| Cole Thieme | 11/9/2023 | Participate in a call with Prime Trust, W. Murphy, A. Kim, J. Jiang (M3) re: claim register | 0.8 | 550.0 | $440.00 |
| Julia Jiang | 11/9/2023 | Participate in a call with Prime Trust, W. Murphy, C. Thieme, A. Kim (M3) re: claim register | 0.8 | 450.0 | $360.00 |
| Andrew Kim | 11/9/2023 | Participate in a call with Prime Trust, W. Murphy, C. Thieme, J. Jiang (M3) re: claim register | 0.8 | 650.0 | $520.00 |
| Andrew Kim | 11/9/2023 | Review claims submissions and follow-ups with PT | 0.5 | 650.0 | $325.00 |
| William Murphy | 11/10/2023 | Review files and prepare for and participate in a meeting with J. Jiang and A. Kim (M3) to discuss PT omnibus rejection | 1.8 | 895.0 | $1,611.00 |
| Julia Jiang | 11/10/2023 | Participate in a meeting with W. Murphy and A. Kim (M3) to discuss PT omnibus rejection | 1.2 | 450.0 | $540.00 |
| Andrew Kim | 11/10/2023 | Participate in a meeting with W. Murphy and J. Jiang (M3) to discuss PT omnibus rejection (partial) | 0.9 | 650.0 | $585.00 |
| Andrew Kim | 11/10/2023 | Review claims reconciliation analysis | 1.1 | 650.0 | $715.00 |
| Julia Jiang | 11/10/2023 | Review claims reconciliation analysis with A. Kim (M3) before sending to Stretto and MWE | 0.7 | 450.0 | $315.00 |
| Andrew Kim | 11/10/2023 | Review claims reconciliation analysis with J. Jiang (M3) before sending to Stretto and MWE | 0.7 | 650.0 | $455.00 |
| Julia Jiang | 11/10/2023 | Work on omnibus objection for disallowed claims | 2.7 | 450.0 | $1,215.00 |
| Julia Jiang | 11/10/2023 | Work on omnibus objection re: duplicative list, to be discussed claims and no liability claims | 2.9 | 450.0 | $1,305.00 |

| | | | | | |
|---|---|---|---|---|---|
| Julia Jiang | 11/12/2023 | Work on omnibus rejection re: reclassify list | 2.3 | 450.0 | $1,035.00 |
| Andrew Kim | 11/13/2023 | Review invoice from a vendor for valid claim | 0.2 | 650.0 | $130.00 |
| Julia Jiang | 11/13/2023 | Correspondence with Stretto re: PT claim register additional details | 0.5 | 450.0 | $225.00 |
| Julia Jiang | 11/13/2023 | Draft proposed email to MWE re: claim objection; prepare claim objection exhibits | 1.2 | 450.0 | $540.00 |
| Julia Jiang | 11/13/2023 | Review and work on claimants who filed secured/priority/admin claims | 2.8 | 450.0 | $1,260.00 |
| Andrew Kim | 11/13/2023 | Review Stretto claims analysis for general unsecured claims | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 11/13/2023 | Review submitted claims and proposed treatment | 0.3 | 650.0 | $195.00 |
| William Murphy | 11/14/2023 | Attend call with A. Kim, C. Thieme, J. Jiang (M3), G. Steinman, M. Kandestin, J. Jumbeck, and M. Wombacher (MWE) to discuss workstream updates and claims analysis | 0.5 | 895.0 | $447.50 |
| Julia Jiang | 11/14/2023 | Attend call with W. Murphy, A. Kim, C. Thieme (M3), G. Steinman, M. Kandestin, J. Jumbeck, and M. Wombacher (MWE) to discuss workstream updates and claims analysis | 0.5 | 450.0 | $225.00 |
| Cole Thieme | 11/14/2023 | Attend call with W. Murphy, A. Kim, J. Jiang (M3), G. Steinman, M. Kandestin, J. Jumbeck, and M. Wombacher (MWE) to discuss workstream updates and claims analysis | 0.5 | 550.0 | $275.00 |
| Andrew Kim | 11/14/2023 | Attend call with W. Murphy, C. Thieme, J. Jiang (M3), G. Steinman, M. Kandestin, J. Jumbeck, and M. Wombacher (MWE) to discuss workstream updates and claims analysis | 0.5 | 650.0 | $325.00 |
| William Murphy | 11/14/2023 | Attend meeting with A. Kim and J. Jiang (M3) to discuss claims analysis ahead of call with MWE | 0.5 | 895.0 | $447.50 |
| Julia Jiang | 11/14/2023 | Attend meeting with A. Kim and M. Murphy (M3) to discuss claims analysis ahead of call with MWE | 0.5 | 450.0 | $225.00 |
| William Murphy | 11/14/2023 | Attend meeting with A. Kim, and J. Jiang (M3) to discuss claim register updates and follow-ups for Prime Trust and MWE | 0.5 | 895.0 | $447.50 |
| Julia Jiang | 11/14/2023 | Attend meeting with W. Murphy and A. Kim (M3) to discuss claim register updates and follow-ups for Prime Trust and MWE | 1.4 | 450.0 | $630.00 |
| Andrew Kim | 11/14/2023 | Attend meeting with W. Murphy and J. Jiang (M3) to discuss claim register updates and follow-ups for Prime Trust and MWE | 1.4 | 650.0 | $910.00 |
| Andrew Kim | 11/14/2023 | Attend meeting with W. Murphy and J. Jiang (M3) to discuss claims analysis ahead of call with MWE | 0.5 | 650.0 | $325.00 |
| William Murphy | 11/14/2023 | Participate in a call with Prime Trust, A. Kim, C. Thieme, and J. Jiang (M3) to discuss claim register updates (partial) | 1.0 | 895.0 | $895.00 |
| Julia Jiang | 11/14/2023 | Participate in a call with Prime Trust, W. Murphy, A. Kim, and C. Thieme (M3) to discuss claim register updates | 1.5 | 450.0 | $675.00 |
| Cole Thieme | 11/14/2023 | Participate in a call with Prime Trust, W. Murphy, A. Kim, and J. Jiang (M3) to discuss claim register updates | 1.5 | 550.0 | $825.00 |
| Andrew Kim | 11/14/2023 | Participate in a call with Prime Trust, W. Murphy, C. Thieme, and J. Jiang (M3) to discuss claim register updates | 1.5 | 650.0 | $975.00 |
| Andrew Kim | 11/14/2023 | Review and reconcile claims register for claims that need to be reclassified, objected, or accepted | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 11/14/2023 | Review and reconcile Stretto's claims analysis of GUCs | 1.5 | 650.0 | $975.00 |
| Julia Jiang | 11/14/2023 | Review claim register and identify claims for objections and further review | 2.4 | 450.0 | $1,080.00 |
| Cole Thieme | 11/14/2023 | Revise estimates for potential administrative claims re: estimates for postposition amounts owed and services rendered postpetition | 2.1 | 550.0 | $1,155.00 |
| Julia Jiang | 11/15/2023 | Correspondence with Prime Trust re: claim details | 1.2 | 450.0 | $540.00 |
| Julia Jiang | 11/15/2023 | Correspondence with MWE re: objection exhibits for GUC claims | 2.3 | 450.0 | $1,035.00 |
| William Murphy | 11/15/2023 | Review draft exhibits for various claims objections and discuss comments | 1.4 | 895.0 | $1,253.00 |
| Andrew Kim | 11/16/2023 | Calculate potential accrued admin claim for vendors | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 11/16/2023 | Review claims register and proposed treatment of claims | 0.2 | 650.0 | $130.00 |

| | | | | | |
|---|---|---|---|---|---|
| Andrew Kim | 11/16/2023 | Correspond with J. Jiang (M3) on claims reconciliation and comparison to SOFA/SOAL | 0.3 | 650.0 | $195.00 |
| William Murphy | 11/16/2023 | Participate in a meeting with J. Jiang (M3), M. Kandestin, J. Jumbeck, G. Steinman (MWE) to discuss claim objection exhibits | 1.0 | 895.0 | $895.00 |
| Julia Jiang | 11/16/2023 | Participate in a meeting with W. Murphy (M3), M. Kandestin, J. Jumbeck, G. Steinman (MWE) to discuss claim objection exhibits | 1.0 | 450.0 | $450.00 |
| Julia Jiang | 11/16/2023 | Review and go through PT feedback re: claimants who filed for incorrect crypto amounts | 3.2 | 450.0 | $1,440.00 |
| William Murphy | 11/16/2023 | Review draft schedules for proposed claims objections, assess and determine changes and next steps | 1.1 | 895.0 | $984.50 |
| Julia Jiang | 11/16/2023 | Work on claim objection re: No liability (claims with the same address) and No liability exhibits | 2.7 | 450.0 | $1,215.00 |
| Julia Jiang | 11/16/2023 | Work on claim objection re: Reduce and Allow and Duplicate exhibit | 3.3 | 450.0 | $1,485.00 |
| Julia Jiang | 11/16/2023 | Work on claim objection re: to be discussed claims; equity claim; misclassified claim exhibit | 3.1 | 450.0 | $1,395.00 |
| Andrew Kim | 11/17/2023 | Follow up with Prime Trust on potential customer claims and contracts | 0.2 | 650.0 | $130.00 |
| Julia Jiang | 11/17/2023 | Correspondence with PT and MWE re: integrator claims on behalf of end users | 2.5 | 450.0 | $1,125.00 |
| Julia Jiang | 11/17/2023 | Review and go through PT feedback re: large claim amounts | 3.2 | 450.0 | $1,440.00 |
| Julia Jiang | 11/17/2023 | Review and reconcile multiple duplicative claims filed by one claimant by comparing account number and address | 2.7 | 450.0 | $1,215.00 |
| Julia Jiang | 11/17/2023 | Review Reduce and Allow exhibit, Amended and Superseded exhibit | 1.3 | 450.0 | $585.00 |
| William Murphy | 11/18/2023 | Participate in a meeting with A. Kim and J. Jiang (M3) to discuss claim register and claim objection exhibits | 0.8 | 895.0 | $716.00 |
| Julia Jiang | 11/18/2023 | Participate in a meeting with W. Murphy and A. Kim (M3) to discuss claim register and claim objection exhibits | 0.8 | 450.0 | $360.00 |
| Andrew Kim | 11/18/2023 | Participate in a meeting with W. Murphy and J. Jiang (M3) to discuss claim register and claim objection exhibits | 0.8 | 650.0 | $520.00 |
| Julia Jiang | 11/18/2023 | Review and finalize claim exhibit for court filing format | 2.3 | 450.0 | $1,035.00 |
| Julia Jiang | 11/18/2023 | Review and finalize descriptions for Reduce and Allow, Duplicative, No Liability exhibit | 1.1 | 450.0 | $495.00 |
| William Murphy | 11/18/2023 | Draft comments to claim objection and declaration to discuss during call with M3 team | 1.6 | 895.0 | $1,432.00 |
| Julia Jiang | 11/20/2023 | Correspondence with MWE and Stretto re: prepare claim exhibit binder for the court and other customer claims | 1.7 | 450.0 | $765.00 |
| Julia Jiang | 11/20/2023 | Correspondence with PT re: customer claim questions and updated claim register | 1.7 | 450.0 | $765.00 |
| Andrew Kim | 11/20/2023 | Review customer claims in SOAL and claims register | 0.6 | 650.0 | $390.00 |
| Julia Jiang | 11/20/2023 | Review filed claim register exhibits based on updated claim register | 1.9 | 450.0 | $855.00 |
| Andrew Kim | 11/20/2023 | Review responses to claim objections and updates to claims register | 0.4 | 650.0 | $260.00 |
| Julia Jiang | 11/21/2023 | Update claim register based on filed omnibus objections | 2.5 | 450.0 | $1,125.00 |
| Julia Jiang | 11/21/2023 | Correspondence with PT and MWE re: customers who reached out regarding their treated claims | 2.3 | 450.0 | $1,035.00 |
| William Murphy | 11/21/2023 | Participate in a meeting with Prime Trust and A. Kim (M3) to discuss claim register next steps | 0.7 | 895.0 | $626.50 |
| Andrew Kim | 11/21/2023 | Participate in a meeting with Prime Trust and W. Murphy (M3) to discuss claim register next steps | 0.7 | 650.0 | $455.00 |
| Andrew Kim | 11/21/2023 | Review process for claims binder to file with the Court | 0.3 | 650.0 | $195.00 |
| Julia Jiang | 11/22/2023 | Correspondence with MWE re: follow ups on customer claim and integrator contracts | 1.5 | 450.0 | $675.00 |

| Julia Jiang | 11/22/2023 | Prepare materials for estimation motion discussion re: Misclassified claims, Reduce and Allow claims | 1.9 | 450.0 | $855.00 |
| Andrew Kim | 11/22/2023 | Review claimant response to PT claim objection, along with attached documents provided as a proof of claim | 0.3 | 650.0 | $195.00 |
| Julia Jiang | 11/23/2023 | Review all admin, secured and priority claims for any missing treatments | 2.8 | 450.0 | $1,260.00 |
| Julia Jiang | 11/24/2023 | Correspondence with PT and MWE re: integrator claim reconciliation | 2.2 | 450.0 | $990.00 |
| William Murphy | 11/24/2023 | Participate in a meeting with A. Kim and J. Jiang (M3) to discuss bigger dollar amount claims and other claims that should be addressed in the estimation motion | 1.9 | 895.0 | $1,700.50 |
| Julia Jiang | 11/24/2023 | Participate in a meeting with W. Murphy and A. Kim (M3) to discuss bigger dollar amount claims and other claims that should be addressed in the estimation motion | 1.2 | 450.0 | $540.00 |
| Andrew Kim | 11/24/2023 | Participate in a meeting with W. Murphy and J. Jiang (M3) to discuss bigger dollar amount claims and other claims that should be addressed in the estimation motion | 1.2 | 650.0 | $780.00 |
| Andrew Kim | 11/24/2023 | Research customer balances listed in SOFA vs. claimed amount | 0.8 | 650.0 | $520.00 |
| Julia Jiang | 11/24/2023 | Review and update claim register customer claims, correspondence with Stretto to update | 2.5 | 450.0 | $1,125.00 |
| Andrew Kim | 11/24/2023 | Review customer crypto token balances held by PT | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 11/24/2023 | Review customer crypto token transaction history | 0.3 | 650.0 | $195.00 |
| Julia Jiang | 11/27/2023 | Review and address claims that should be addressed on the Estimation Motion | 2.4 | 450.0 | $1,080.00 |
| Andrew Kim | 11/27/2023 | Review claims register reconciliation and GUCs voting weights | 1.6 | 650.0 | $1,040.00 |
| Julia Jiang | 11/27/2023 | Review Stretto's crypto claim register to identify parties to be included on the Estimation Motion | 0.9 | 450.0 | $405.00 |
| Julia Jiang | 11/28/2023 | Correspondence with MWE and Stretto re: treatment of various claims | 1.4 | 450.0 | $630.00 |
| Andrew Kim | 11/28/2023 | Identify claims to MWE for inclusion in estimation motion | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 11/28/2023 | Review claims adjustments for GUC voting purposes | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 11/28/2023 | Review claims for estimation motion or administrative fix | 0.2 | 650.0 | $130.00 |
| Julia Jiang | 11/29/2023 | Attend meeting with A. Kim (M3) to discuss claims register status and Plan voting tabulation reconciliation process | 0.2 | 450.0 | $90.00 |
| Andrew Kim | 11/29/2023 | Attend meeting with J. Jiang (M3) to discuss claims register status and Plan voting tabulation reconciliation process | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 11/29/2023 | Provide instructions for Reliable to access claims register for preparation of claims objection binders | 0.2 | 650.0 | $130.00 |
| William Murphy | 11/29/2023 | Review questions re: voting tabulation and claim objections | 1.1 | 895.0 | $984.50 |
| Julia Jiang | 11/30/2023 | Correspondence with PT re: potential missed claims on Schedule F | 0.4 | 450.0 | $180.00 |
| | | ***Claims/Liabilities Subject to Compromise Subtotal*** | ***169.2*** | | ***$90,620.00*** |

***Contracts***

| Andrew Kim | 11/1/2023 | Calculate potential contract rejection damages between post-petition admin claim and general unsecured damages for a single vendor | 0.5 | 650.0 | $325.00 |
| Julia Jiang | 11/6/2023 | Correspondence with PT re: vendor contracts | 0.3 | 450.0 | $135.00 |
| Andrew Kim | 11/7/2023 | Review vendor contracts for post-petition renewal | 0.4 | 650.0 | $260.00 |
| Robert Winning | 11/13/2023 | Attend call with A. Kim (M3) to review customer contracts | 0.5 | 1,150.0 | $575.00 |
| Andrew Kim | 11/13/2023 | Attend call with R. Winning (M3) to review customer contracts | 0.5 | 650.0 | $325.00 |

| | | | | | |
|---|---|---|---|---|---|
| Andrew Kim | 11/13/2023 | Review contracts up for renewal and requiring Special Committee input | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 11/13/2023 | Review customer contracts and Prime Trust's MSA service terms | 0.8 | 650.0 | $520.00 |
| Andrew Kim | 11/14/2023 | Review integrator and GUI contracts identified in SOFA and SOAL | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 11/15/2023 | Review customer integrator and GUI contracts for rejection | 1.1 | 650.0 | $715.00 |
| Andrew Kim | 11/16/2023 | Identify further PT customer contracts that need to be added to rejection motion and noticed | 0.5 | 650.0 | $325.00 |
| Robert Winning | 11/17/2023 | Analysis of contract renegotiation next steps | 2.2 | 1,150.0 | $2,530.00 |
| Julia Jiang | 11/17/2023 | Participate in a call with A. Kim (M3) to discuss integrator contracts | 0.3 | 450.0 | $135.00 |
| Andrew Kim | 11/17/2023 | Participate in a call with J. Jiang (M3) to discuss integrator contracts | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 11/17/2023 | Review contracts for further rejection motions and estimate potential damages | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 11/17/2023 | Review integrator customer contracts | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 11/19/2023 | Identify and review contracts requested by MWE for a rejection motion | 0.7 | 650.0 | $455.00 |
| Andrew Kim | 11/20/2023 | Review vendor contracts and request follow ups from PT | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 11/22/2023 | Identify post-petition assumed contracts needed by PT | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 11/22/2023 | Review contracts rejected by PT when contract counterparty requested further details | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 11/22/2023 | Review payment terms for vendor per contract and post-petition payments made and go-forward expected for the vendor | 0.7 | 650.0 | $455.00 |
| Andrew Kim | 11/24/2023 | Research and provide PT contracts as directed by MWE | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 11/25/2023 | Identify contracts for rejection | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 11/25/2023 | Research contracts to assume and retain post-petition | 0.7 | 650.0 | $455.00 |
| Andrew Kim | 11/26/2023 | Review vendor and other executory contracts to include within rejection motion | 1.3 | 650.0 | $845.00 |
| Andrew Kim | 11/27/2023 | Prepare summary of post-petition contracts entered into by Prime Trust | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 11/27/2023 | Review contract payment amount and agreement terms | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 11/27/2023 | Review contract terms for assumption and rejection motions | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 11/27/2023 | Review contracts for assumption or rejection motions | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 11/27/2023 | Review privacy policy of former vendor to support PT's efforts to retain data | 0.2 | 650.0 | $130.00 |
| Robert Winning | 11/29/2023 | Attend meeting with A. Kim (M3) to discuss post-petition contracts | 0.3 | 1,150.0 | $345.00 |
| Andrew Kim | 11/29/2023 | Attend meeting with R. Winning (M3) to discuss post-petition contracts | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 11/29/2023 | Review terms of pre-petition current contract and correspond with PT to review past invoices | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 11/29/2023 | Review terms of rejected contracts | 0.9 | 650.0 | $585.00 |
| Andrew Kim | 11/30/2023 | Review contract rejection and utility motions | 0.3 | 650.0 | $195.00 |
| | | ***Contracts Subtotal*** | ***18.0*** | | ***$13,080.00*** |

### Employee Matters

| | | | | | |
|---|---|---|---|---|---|
| William Murphy | 11/1/2023 | Call with C. Thieme (M3) re: diligence questions shared by Wilcox, J. Guedry, and M. Wyse (Special Committee) on wages and benefits | 1.2 | 895.0 | $1,074.00 |
| Cole Thieme | 11/1/2023 | Call with W. Murphy (M3) re: diligence questions shared by Wilcox, J. Guedry, and M. Wyse (Special Committee) on wages and benefits | 1.2 | 550.0 | $660.00 |
| Cole Thieme | 11/1/2023 | Research to prepare responses to diligence questions for J. Wilcox, J. Guedry, and M. Wyse (Special Committee) re: wages and benefits | 1.6 | 550.0 | $880.00 |
| Andrew Kim | 11/2/2023 | Research and obtain copies of employee agreements | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 11/3/2023 | Research current employee list and compensation | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 11/8/2023 | Review updates to the PT employee staffing extensions | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 11/9/2023 | Review UCC information request on proposed retained employees and research information | 0.6 | 650.0 | $390.00 |
| Cole Thieme | 11/10/2023 | Prepare list of employees and review their positions and responsibilities | 2.1 | 550.0 | $1,155.00 |
| Cole Thieme | 11/10/2023 | Prepare responses to UCC diligence questions re: staffing, wages, headcount, benefits | 2.3 | 550.0 | $1,265.00 |
| Andrew Kim | 11/10/2023 | Review employee details and rationale for retention | 0.2 | 650.0 | $130.00 |
| Cole Thieme | 11/10/2023 | Review roster of current and furlough employees | 0.5 | 550.0 | $275.00 |
| Andrew Kim | 11/10/2023 | Update and review proposed employee retention list per latest updates | 0.5 | 650.0 | $325.00 |
| Cole Thieme | 11/11/2023 | Prepare schedule re: employee wage data | 0.5 | 550.0 | $275.00 |
| Andrew Kim | 11/11/2023 | Update list and rationale of employees to be retained post-RIF per feedback received from MWE and PT | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 11/12/2023 | Review employee RIF analysis and analyze scale of latest proposed RIF | 0.5 | 650.0 | $325.00 |
| Robert Winning | 11/13/2023 | Correspondence re: RIF planning | 0.8 | 1,150.0 | $920.00 |
| Andrew Kim | 11/13/2023 | Review employee post-RIF hourly contracting rates | 0.4 | 650.0 | $260.00 |
| Cole Thieme | 11/13/2023 | Review of employee wage data, assess potential hourly wage rates for 1099s | 1.3 | 550.0 | $715.00 |
| Cole Thieme | 11/14/2023 | Conversations and correspondence with Prime Trust re: payroll register | 0.5 | 550.0 | $275.00 |
| Julia Jiang | 11/14/2023 | Prepare materials re: go-forward employees | 0.4 | 450.0 | $180.00 |
| Andrew Kim | 11/14/2023 | Review planned employee RIF details and analysis | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 11/19/2023 | Research post-RIF employee costs | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 11/21/2023 | Review post-petition consultants duties and expenses | 0.3 | 650.0 | $195.00 |
| | | *Employee Matters Subtotal* | *17.2* | | *$10,794.00* |

### Fee Application

| | | | | | |
|---|---|---|---|---|---|
| Julia Jiang | 11/2/2023 | Work on Exhibit A time entry details and Exhibit B expense details for October fee application | 3.1 | 450.0 | $1,395.00 |
| Julia Jiang | 11/3/2023 | Draft October fee application word document | 1.1 | 450.0 | $495.00 |
| Julia Jiang | 11/3/2023 | Work on Exhibit A time entries for October fee application | 2.8 | 450.0 | $1,260.00 |

| | | | | | |
|---|---|---|---|---|---|
| Andrew Kim | 11/6/2023 | Reconcile and review time entries for October fee application | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 11/7/2023 | Review and revise October fee statement | 1.3 | 650.0 | $845.00 |
| Andrew Kim | 11/7/2023 | Review October fee application before providing to R. Winning (M3) for further review | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 11/13/2023 | Track time sheet entries for meetings to reconcile weekly fee calculations | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 11/15/2023 | Amend October fee application | 3.5 | 650.0 | $2,275.00 |
| Andrew Kim | 11/16/2023 | Calculate and confirm fees owed to M3 per the August and September fee applications | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 11/16/2023 | Review and update fee application (Word document) | 1.3 | 650.0 | $845.00 |
| Andrew Kim | 11/16/2023 | Review and update fee application per comments received | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 11/16/2023 | Review updated fee application before returning to R. Winning (M3) for review and sign-off | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 11/22/2023 | Review comments to the M3 October fee application | 0.3 | 650.0 | $195.00 |
| Julia Jiang | 11/22/2023 | Revise October fee application  Exhibit A re: comments | 2.3 | 450.0 | $1,035.00 |
| Andrew Kim | 11/25/2023 | Review edits to M3 October fee application | 0.2 | 650.0 | $130.00 |
| Julia Jiang | 11/27/2023 | Review and finalize October fee application with received comments | 2.7 | 450.0 | $1,215.00 |
| | | ***Fee Application Subtotal*** | ***20.8*** | | ***$11,120.00*** |

### Financial & Operational Matters

| | | | | | |
|---|---|---|---|---|---|
| Julia Jiang | 11/1/2023 | Update weekly fee tracker based on newly added invoices | 0.2 | 450.0 | $90.00 |
| Julia Jiang | 11/2/2023 | Update pre and post petition payment list tracker | 0.9 | 450.0 | $405.00 |
| Julia Jiang | 11/3/2023 | Correspondence with PT to discuss weekly payment list | 0.4 | 450.0 | $180.00 |
| Julia Jiang | 11/3/2023 | Prepare for weekly payment list discussion, review invoices | 0.7 | 450.0 | $315.00 |
| Andrew Kim | 11/3/2023 | Review PT's bank account agreements | 0.3 | 650.0 | $195.00 |
| William Murphy | 11/3/2023 | Review weekly payment request list with Debtors | 0.5 | 895.0 | $447.50 |
| William Murphy | 11/6/2023 | Review current week payment request detail, discuss questions with J. Jiang, draft summary and send to Special Committee for approval | 0.8 | 895.0 | $716.00 |
| Cole Thieme | 11/6/2023 | Review of receipts and disbursements for each of the Debtors corporate bank accounts over the preceding two week period | 1.5 | 550.0 | $825.00 |
| Andrew Kim | 11/6/2023 | Review surety bond collateral amounts held by surety providers | 0.3 | 650.0 | $195.00 |
| William Murphy | 11/7/2023 | Review and analysis of summary schedules estimating the sources and uses per the revised DIP budget | 0.8 | 895.0 | $716.00 |
| Cole Thieme | 11/7/2023 | Review of payment tracker and comparison of disbursements schedule for week ending 11/12 vs actual disbursements | 0.8 | 550.0 | $440.00 |
| William Murphy | 11/9/2023 | Review weekly payment list details prepared for the Special Committee | 0.7 | 895.0 | $626.50 |
| William Murphy | 11/10/2023 | Read correspondence regarding invoices and claims objections and follow up | 0.6 | 895.0 | $537.00 |
| Andrew Kim | 11/10/2023 | Review requirements for retrieval of safety deposit box | 0.2 | 650.0 | $130.00 |
| Julia Jiang | 11/13/2023 | Review and follow up with PT re: payroll taxes, benefit payments, vendor invoices | 1.1 | 450.0 | $495.00 |

| | | | | | |
|---|---|---|---|---|---|
| William Murphy | 11/13/2023 | Review final payment request list, summarize and send to the Special Committee | 0.4 | 895.0 | $358.00 |
| Cole Thieme | 11/13/2023 | Review October closing financials | 1.2 | 550.0 | $649.00 |
| Cole Thieme | 11/14/2023 | Correspondence with T. Shea (E&Y) re: year-end tax filings | 0.1 | 550.0 | $55.00 |
| Cole Thieme | 11/14/2023 | Prepare reconciliation of receipts and disbursements for the Debtors operating, payroll, interest, and revenue accounts, tracking of cash balances | 2.2 | 550.0 | $1,210.00 |
| Cole Thieme | 11/14/2023 | Review balance sheet detail re: accrued expenses, prepaid expenses | 0.8 | 550.0 | $440.00 |
| Cole Thieme | 11/15/2023 | Prepare response to diligence questions from Province (UCC) | 0.2 | 550.0 | $110.00 |
| Cole Thieme | 11/15/2023 | Review of books and records in preparation for October closing process | 2.1 | 550.0 | $1,155.00 |
| Cole Thieme | 11/15/2023 | Review potential sources of near-term value and diligence on recoverable assets | 0.9 | 550.0 | $495.00 |
| Andrew Kim | 11/16/2023 | Prepare summary of PT's request to consolidate Fireblocks addresses | 0.5 | 650.0 | $325.00 |
| Julia Jiang | 11/16/2023 | Participate in a meeting with PT to discuss weekly payment invoices and other workstreams | 0.9 | 450.0 | $405.00 |
| Andrew Kim | 11/16/2023 | Review and reconcile banking account used for good faith deposits | 0.2 | 650.0 | $130.00 |
| Cole Thieme | 11/17/2023 | Research re: go-forward payroll costs | 0.6 | 550.0 | $330.00 |
| Cole Thieme | 11/17/2023 | Analysis re: potential exit payments | 1.7 | 550.0 | $935.00 |
| Julia Jiang | 11/19/2023 | Review and update weekly payment request based on newly provided invoices | 0.2 | 450.0 | $90.00 |
| Julia Jiang | 11/21/2023 | Prepare weekly payment requests for the Special Committee | 0.3 | 450.0 | $135.00 |
| Andrew Kim | 11/22/2023 | Review weekly expenses and payments for Special Committee approval | 0.5 | 650.0 | $325.00 |
| Julia Jiang | 11/27/2023 | Prepare weekly fee request for the special committee re: invoices received | 0.4 | 450.0 | $180.00 |
| Andrew Kim | 11/27/2023 | Review list of crypto assets in PT's possession post-Fireblocks sweep | 0.9 | 650.0 | $585.00 |
| Andrew Kim | 11/27/2023 | Review PT's corporate cash balances and need to transfer funds between corporate-designated fiat bank accounts | 0.6 | 650.0 | $390.00 |
| Julia Jiang | 11/27/2023 | Update weekly fee payment re: approved professional fees and filed CNOs | 1.2 | 450.0 | $540.00 |
| William Murphy | 11/28/2023 | Call with C. Thieme (M3) and T. Shea (EY) re: potential work on year-end tax preparation | 0.5 | 895.0 | $447.50 |
| William Murphy | 11/28/2023 | Call with C. Thieme (M3), B. Webb, T. Wilk, R. Vanderbeek (Grant Thornton) re: potential work for year-end tax preparation | 0.5 | 895.0 | $447.50 |
| Cole Thieme | 11/28/2023 | Call with W. Murphy (M3) and T. Shea (EY) re: potential work on year-end tax preparation | 0.5 | 550.0 | $275.00 |
| Cole Thieme | 11/28/2023 | Call with W. Murphy (M3), B. Webb, T. Wilk, R. Vanderbeek (Grant Thornton) re: potential work for year-end tax preparation | 0.5 | 550.0 | $275.00 |
| William Murphy | 11/28/2023 | Discuss PT's existing bank accounts, cash position, and go-forward bank account consolidation with A. Kim, C. Thieme (M3), and Prime Trust | 0.5 | 895.0 | $447.50 |
| Cole Thieme | 11/28/2023 | Discuss PT's existing bank accounts, cash position, and go-forward bank account consolidation with W. Murphy, A. Kim (M3), and Prime Trust | 0.5 | 550.0 | $275.00 |
| Cole Thieme | 11/28/2023 | Review of receipts and disbursements, payment tracker | 0.4 | 550.0 | $220.00 |
| Andrew Kim | 11/28/2023 | Discuss PT's existing bank accounts, cash position, and go-forward bank account consolidation with W. Murphy, C. Thieme (M3), and Prime Trust | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 11/29/2023 | Correspondence with Prime Trust regarding bank accounts and fee reduction initiative | 0.2 | 650.0 | $130.00 |
| Cole Thieme | 11/29/2023 | Reconciliation re: company bank accounts at WAB | 1.0 | 550.0 | $550.00 |

| | | | | | |
|---|---|---|---|---|---|
| Cole Thieme | 11/29/2023 | Review of bank activity, receipts and disbursements over past week for BMO accounts | 1.3 | 550.0 | $715.00 |
| Julia Jiang | 11/29/2023 | Update weekly payment list per received invoices and track various payment requests | 0.7 | 450.0 | $315.00 |
| Julia Jiang | 11/29/2023 | Update wire instructions and bank account details for various professionals in a consolidated excel | 0.7 | 450.0 | $315.00 |
| | | *Financial & Operational Matters Subtotal* | **33.5** | | **$19,892.50** |

### Financing Matters (Cash Budget, DIP, Exit, Other)

| | | | | | |
|---|---|---|---|---|---|
| Cole Thieme | 11/1/2023 | Correspondence with G. Steinman (MWE) diligence questions re: DIP budget discussion materials | 0.3 | 550.0 | $165.00 |
| William Murphy | 11/1/2023 | Attend call with R. Winning, A. Kim, and C. Thieme (M3) to discuss updated DIP forecast | 1.1 | 895.0 | $984.50 |
| Cole Thieme | 11/1/2023 | Attend call with R. Winning, W. Murphy, and A. Kim (M3) to discuss updated DIP forecast | 1.1 | 550.0 | $605.00 |
| Andrew Kim | 11/1/2023 | Attend call with R. Winning, W. Murphy, and C. Thieme (M3) to discuss updated DIP forecast | 1.1 | 650.0 | $715.00 |
| Robert Winning | 11/1/2023 | Attend call with W. Murphy, A. Kim, and C. Thieme (M3) to discuss updated DIP forecast | 1.1 | 1,150.0 | $1,265.00 |
| Julia Jiang | 11/1/2023 | Meet with R. Winning and C. Thieme (M3)  to discuss DIP budget updates | 0.7 | 450.0 | $315.00 |
| Cole Thieme | 11/1/2023 | Meet with R. Winning and J. Jiang (M3) to discuss DIP budget updates | 0.7 | 550.0 | $385.00 |
| Robert Winning | 11/1/2023 | Meet with C. Thieme, and J. Jiang (M3) to discuss DIP budget updates (partial) | 0.4 | 1,150.0 | $460.00 |
| William Murphy | 11/1/2023 | Attend meeting to discuss DIP budget with R. Winning, A, Kim, C. Thieme, and J. Jiang (M3) | 0.6 | 895.0 | $537.00 |
| Cole Thieme | 11/1/2023 | Attend meeting to discuss DIP budget with R. Winning, W. Murphy, A. Kim and J. Jiang (M3) | 0.6 | 550.0 | $330.00 |
| Julia Jiang | 11/1/2023 | Attend meeting to discuss DIP budget with R. Winning, W. Murphy, A. Kim, and C. Thieme (M3) | 0.6 | 450.0 | $270.00 |
| Andrew Kim | 11/1/2023 | Attend meeting to discuss DIP budget with R. Winning, W. Murphy, C. Thieme, and J. Jiang (M3) | 0.6 | 650.0 | $390.00 |
| Robert Winning | 11/1/2023 | Attend meeting to discuss DIP budget with W. Murphy, A. Kim, C. Thieme, and J. Jiang (M3) | 0.6 | 1,150.0 | $690.00 |
| Robert Winning | 11/1/2023 | Correspondence with Special Committee re: updated budget | 0.4 | 1,150.0 | $460.00 |
| Andrew Kim | 11/1/2023 | Execute updates and changes to the proposed DIP Lender presentation based on comments received | 2.7 | 650.0 | $1,755.00 |
| Robert Winning | 11/1/2023 | Prepare presentation re: sources and uses of liquidity for potential DIP Lender | 3.3 | 1,150.0 | $3,795.00 |
| Andrew Kim | 11/1/2023 | Review presentation to proposed DIP Lender | 0.6 | 650.0 | $390.00 |
| Cole Thieme | 11/1/2023 | Review presentation to prospective DIP Lender with A. Kim (M3) | 0.8 | 550.0 | $440.00 |
| Andrew Kim | 11/1/2023 | Review presentation to prospective DIP Lender with C. Thieme (M3) | 0.8 | 650.0 | $520.00 |
| Cole Thieme | 11/1/2023 | Revise DIP budget re: disbursements for software costs, payroll costs, independent contractors | 1.9 | 550.0 | $1,039.50 |
| Cole Thieme | 11/1/2023 | Revise DIP budget re: preparation of variances vs prior budget, addition of notes | 2.0 | 550.0 | $1,100.00 |
| Cole Thieme | 11/1/2023 | Revise notes and assumptions to DIP budget | 0.9 | 550.0 | $467.50 |
| Robert Winning | 11/2/2023 | Attend call to discuss DIP budget with potential DIP Lender with D. Azman (MWE), YCST, C. Thieme, and A. Kim (M3) | 1.2 | 1,150.0 | $1,380.00 |
| Cole Thieme | 11/2/2023 | Attend call to discuss DIP budget with potential DIP Lender with D. Azman (MWE), YCST, R. Winning, and A. Kim (M3) | 1.2 | 550.0 | $660.00 |
| Andrew Kim | 11/2/2023 | Attend call to discuss DIP budget with potential DIP Lender with D. Azman (MWE), YCST, R. Winning, and C. Thieme (M3) | 1.2 | 650.0 | $780.00 |

| Robert Winning | 11/2/2023 | Continued analysis of potential sources and uses of liquidity | 1.3 | 1,150.0 | $1,495.00 |
| Cole Thieme | 11/2/2023 | Prepare model to be shared with Province and potential DIP sponsor | 2.0 | 550.0 | $1,100.00 |
| William Murphy | 11/2/2023 | Review of the updated DIP Budget and supporting schedules | 1.1 | 895.0 | $984.50 |
| Andrew Kim | 11/2/2023 | Review presentation for potential DIP lender, including DIP budget | 1.0 | 650.0 | $650.00 |
| William Murphy | 11/3/2023 | Review revised and updated DIP Budget and supporting schedules | 0.8 | 895.0 | $716.00 |
| Andrew Kim | 11/3/2023 | Review term sheet for asset bid | 0.2 | 650.0 | $130.00 |
| Robert Winning | 11/6/2023 | Continued analysis of DIP proposal | 0.8 | 1,150.0 | $920.00 |
| Cole Thieme | 11/6/2023 | Prepare responses to diligence questions from potential DIP lender | 2.0 | 550.0 | $1,100.00 |
| Cole Thieme | 11/6/2023 | Revise cash forecast re: software costs, updated assumptions for payroll and professional fees | 2.5 | 550.0 | $1,375.00 |
| Robert Winning | 11/7/2023 | Analysis of revised DIP term sheet | 2.4 | 1,150.0 | $2,760.00 |
| Cole Thieme | 11/7/2023 | Prepare response to questions re: accrued professional fees for case to date for potential DIP lender | 0.7 | 550.0 | $385.00 |
| Cole Thieme | 11/7/2023 | Prepare responses to questions re: permitted variances for DIP budget | 1.2 | 550.0 | $660.00 |
| Cole Thieme | 11/7/2023 | Review revised DIP term sheet and provide diligence responses where requested | 2.0 | 550.0 | $1,100.00 |
| William Murphy | 11/7/2023 | Read correspondence regarding DIP Loan alternative, draft comments and follow up. | 1.2 | 895.0 | $1,074.00 |
| Robert Winning | 11/8/2023 | Call with D. Azman (MWE) re: postpetition financing proposal | 1.1 | 1,150.0 | $1,265.00 |
| Robert Winning | 11/8/2023 | Continued analysis re: DIP proposal | 1.7 | 1,150.0 | $1,955.00 |
| Cole Thieme | 11/9/2023 | Conversations and correspondence with Debtor professionals re: accrued fees to date | 0.7 | 550.0 | $385.00 |
| Cole Thieme | 11/9/2023 | Review of actual disbursements to-date re: software spend | 1.6 | 550.0 | $880.00 |
| Cole Thieme | 11/9/2023 | Revise DIP budget re: payroll | 1.2 | 550.0 | $660.00 |
| Cole Thieme | 11/10/2023 | Prepare variance report and comparison to prior DIP budget | 2.6 | 550.0 | $1,430.00 |
| Cole Thieme | 11/13/2023 | Revise DIP budget re: comparison of current and prior budget, expense detail, professional fees | 2.7 | 550.0 | $1,485.00 |
| Cole Thieme | 11/13/2023 | Revise DIP budget re: timing of DIP funding and budget assumptions tab | 1.9 | 550.0 | $1,045.00 |
| William Murphy | 11/14/2023 | Meeting with C. Thieme (M3) re: review of DIP budget including software costs, professional fees, timing of potential receipts | 0.8 | 895.0 | $716.00 |
| Cole Thieme | 11/14/2023 | Meeting with W. Murphy (M3) re: review of DIP budget including software costs, professional fees, timing of potential receipts, among other items | 0.8 | 550.0 | $440.00 |
| Cole Thieme | 11/14/2023 | Revise DIP budget re: professional fees, update for actuals for case to-date | 0.6 | 550.0 | $330.00 |
| Cole Thieme | 11/15/2023 | Review of payroll register and employer tax liability re: DIP budget | 0.6 | 550.0 | $330.00 |
| Cole Thieme | 11/15/2023 | Revise DIP budget re: timing of receipts, professional fee schedule and timing of professional fee disbursements | 1.6 | 550.0 | $902.00 |
| Robert Winning | 11/16/2023 | Analysis of budget updates | 1.3 | 1,150.0 | $1,495.00 |
| Robert Winning | 11/16/2023 | Analysis of revised postpetition financing proposal | 1.8 | 1,150.0 | $2,070.00 |
| William Murphy | 11/16/2023 | Review and provide comments for the updated DIP Budget and supporting schedules | 1.2 | 895.0 | $1,074.00 |

| | | | | | |
|---|---|---|---|---|---|
| Andrew Kim | 11/17/2023 | Review sources of assets over the next 2 months of the case, including likelihood and magnitude of assets | 0.2 | 650.0 | $130.00 |
| Cole Thieme | 11/17/2023 | Revise DIP budget discussion materials | 3.1 | 550.0 | $1,705.00 |
| Cole Thieme | 11/17/2023 | Revise DIP budget re: notes and assumptions | 1.6 | 550.0 | $880.00 |
| Robert Winning | 11/18/2023 | Continued attention to budget revisions and timing | 0.8 | 1,150.0 | $920.00 |
| William Murphy | 11/20/2023 | Review and analysis of the October financial statements and draft MORs, discuss with C Thieme, review and analysis of updated schedules regarding DIP loan alternative | 2.3 | 895.0 | $2,058.50 |
| Cole Thieme | 11/20/2023 | Correspondence with D. Azman, G. Steinman, M. Kandestin (MWE) re: revised DIP budget | 0.4 | 550.0 | $220.00 |
| Cole Thieme | 11/20/2023 | Prepare responses to potential DIP lender diligence questions re: variance to budget, professional fee accruals | 1.6 | 550.0 | $880.00 |
| Robert Winning | 11/20/2023 | Review revised budget and related correspondence | 1.3 | 1,150.0 | $1,495.00 |
| Cole Thieme | 11/20/2023 | Revise DIP budget re: professional fees, prepare schedule of accrued fees for DIP discussion materials | 1.8 | 550.0 | $990.00 |
| Cole Thieme | 11/20/2023 | Revise DIP discussion materials re: executive summary | 1.4 | 550.0 | $770.00 |
| Robert Winning | 11/21/2023 | Analysis of status of term sheet and remaining issues | 0.8 | 1,150.0 | $920.00 |
| William Murphy | 11/21/2023 | Calls and correspondence with C. Thieme (M3) re: changes to DIP budget | 0.7 | 895.0 | $626.50 |
| Cole Thieme | 11/21/2023 | Calls and correspondence with W. Murphy (M3) re: changes to DIP budget | 0.7 | 550.0 | $385.00 |
| Andrew Kim | 11/21/2023 | Attend call with D. Azman, M. Kandestin (MWE), R. Winning, W. Murphy, C. Thieme, and J. Jiang (M3) to discuss DIP budget assumptions | 0.5 | 650.0 | $325.00 |
| Robert Winning | 11/21/2023 | Attend call with D. Azman, M. Kandestin (MWE), W. Murphy, C. Thieme, and J. Jiang (M3) to discuss DIP budget assumptions | 0.5 | 1,150.0 | $575.00 |
| Robert Winning | 11/21/2023 | Prepare pro fee accrual schedule for DIP budget | 1.2 | 1,150.0 | $1,380.00 |
| Cole Thieme | 11/21/2023 | Review of approved DIP budget re: variances | 0.8 | 550.0 | $440.00 |
| Cole Thieme | 11/21/2023 | Revise DIP budget discussion materials re: comparison to prior budget | 3.1 | 550.0 | $1,705.00 |
| Cole Thieme | 11/21/2023 | Attend call with D. Azman, M. Kandestin (MWE), W. Murphy, and J. Jiang (M3) to discuss DIP budget assumptions | 0.5 | 550.0 | $275.00 |
| William Murphy | 11/21/2023 | Attend call with D. Azman, M. Kandestin (MWE), W. Murphy, C. Thieme, and J. Jiang (M3) to discuss DIP budget assumptions | 0.5 | 895.0 | $447.50 |
| Robert Winning | 11/22/2023 | Analysis of potential areas for cost savings | 1.4 | 1,150.0 | $1,610.00 |
| Cole Thieme | 11/22/2023 | Review DIP budget and professional fee accruals | 0.5 | 550.0 | $275.00 |
| Cole Thieme | 11/22/2023 | Prepare responses to diligence questions from R. Bartley (YC) re: DIP budget | 1.0 | 550.0 | $550.00 |
| Cole Thieme | 11/22/2023 | Review DIP budget discussion materials | 1.2 | 550.0 | $660.00 |
| William Murphy | 11/24/2023 | Review and analysis of revised DIP budget | 0.9 | 895.0 | $805.50 |
| Cole Thieme | 11/24/2023 | Correspondence with G. Steinman (MWE), JP Brennan (JS Held), J. Berman (Province), A. Westmoreland (Stretto), B. Silverberg (BR) re: updated professional fee accruals for case to- | 0.5 | 550.0 | $275.00 |
| William Murphy | 11/27/2023 | Attend call with R. Winning, A. Kim, and C. Thieme (M3) to discuss DIP Budget and Presentation | 0.9 | 895.0 | $805.50 |
| Cole Thieme | 11/27/2023 | Attend call with R. Winning, W. Murphy, and A. Kim (M3) to discuss DIP Budget and Presentation | 0.9 | 550.0 | $495.00 |
| Andrew Kim | 11/27/2023 | Attend call with R. Winning, W. Murphy, and C. Thieme (M3) to discuss DIP Budget and Presentation | 0.9 | 650.0 | $585.00 |
| Robert Winning | 11/27/2023 | Attend call with W. Murphy, A. Kim, and C. Thieme (M3) to discuss DIP Budget and Presentation (partial) | 0.7 | 1,150.0 | $805.00 |

| | | | | | |
|---|---|---|---|---|---|
| Robert Winning | 11/27/2023 | Attention to matters re: revising DIP financing budget | 2.3 | 1,150.0 | $2,645.00 |
| Andrew Kim | 11/27/2023 | Review 13 week cash flow budgeted line items for software expenses | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 11/27/2023 | Review cash balances after invoices and professional fee payments with C. Thieme (M3) | 0.3 | 650.0 | $195.00 |
| Cole Thieme | 11/27/2023 | Review of DIP budget and supporting materials | 2.0 | 550.0 | $1,100.00 |
| Cole Thieme | 11/27/2023 | Review receipts and disbursements for corporate bank accounts | 2.1 | 550.0 | $1,155.00 |
| Cole Thieme | 11/27/2023 | Revise cash forecast re: timing of disbursements for software, professional fees | 3.1 | 550.0 | $1,705.00 |
| William Murphy | 11/27/2023 | Review and analysis of revised schedules for the DIP Budget and Presentation addressing comments and questions from M3 meeting | 1.7 | 895.0 | $1,521.50 |
| William Murphy | 11/28/2023 | Review and analysis of cash accounts and potential recoveries, follow up with management | 1.1 | 895.0 | $984.50 |
| Cole Thieme | 11/29/2023 | Conversations and correspondence with J. Jumbeck (MWE) re: cash budget | 0.3 | 550.0 | $165.00 |
| | | *Financing Matters (Cash Budget, DIP, Exit, Other) Subtotal* | **114.1** | | **$84,664.50** |

***General Correspondence with Debtors & Debtors' Professionals***

| | | | | | |
|---|---|---|---|---|---|
| Julia Jiang | 11/1/2023 | Correspondence with PT re: employee benefit payment | 0.4 | 450.0 | $180.00 |
| Andrew Kim | 11/2/2023 | Attend call with G. Steinman (MWE) to discuss case updates and Prime Trust's obligations during a winddown situation | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 11/2/2023 | Attend call with G. Steinman (MWE), Prime Trust to discuss contracts and winddown workflows | 0.7 | 650.0 | $455.00 |
| Julia Jiang | 11/2/2023 | Correspondence with MWE re: SOFA and SOAL last filed drafts | 0.2 | 450.0 | $90.00 |
| Andrew Kim | 11/4/2023 | Respond to M. Kandestin (MWE) regarding preference period transactions | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 11/8/2023 | Correspondence with J. Nguyen-Phan (Stretto) regarding amendments to SOFA / SOAL | 0.2 | 650.0 | $130.00 |
| Robert Winning | 11/8/2023 | Participate in a call to discuss next steps for vendors and contracts with Prime Trust, A. Kim, and J. Jiang (M3) | 0.7 | 1,150.0 | $805.00 |
| Julia Jiang | 11/8/2023 | Participate in a call to discuss next steps for vendors and contracts with Prime Trust, R. Winning, A. Kim (M3) | 0.7 | 450.0 | $315.00 |
| Andrew Kim | 11/8/2023 | Participate in a call to discuss next steps for vendors and contracts with Prime Trust, R. Winning, and J. Jiang (M3) | 0.7 | 650.0 | $455.00 |
| Andrew Kim | 11/9/2023 | Attend a call to discuss HR related workstreams with S. Sanon, E. Starbuck (MWE),Prime Trust, R. Winning, and J. Jiang (M3) (partial) | 0.5 | 650.0 | $325.00 |
| Robert Winning | 11/9/2023 | Attend a call to discuss HR related workstreams with S. Sanon, E. Starbuck (MWE), Prime Trust, A. Kim, and J. Jiang (M3) | 0.9 | 1,150.0 | $1,035.00 |
| Julia Jiang | 11/9/2023 | Attend a call to discuss HR related workstreams with S. Sanon, E. Starbuck (MWE), Prime Trust, R. Winning, and A. Kim (M3) | 0.9 | 450.0 | $405.00 |
| Andrew Kim | 11/9/2023 | Discuss meeting agenda with G. Steinman (MWE) and rescheduling | 0.1 | 650.0 | $65.00 |
| Julia Jiang | 11/9/2023 | Participate in a call to discuss various vendors and KYC information with J. Evans (MWE), Prime Trust, R. Winning, W. Murphy, A. Kim (M3) (partial) | 0.5 | 450.0 | $225.00 |
| Andrew Kim | 11/9/2023 | Participate in a call to discuss various vendors and KYC information with J. Evans (MWE),Prime Trust, R. Winning, W. Murphy, and J. Jiang (M3) | 1.1 | 650.0 | $715.00 |
| Robert Winning | 11/9/2023 | Participate in a call to discuss various vendors and KYC information with J. Evans (MWE), Prime Trust, W. Murphy, A. Kim, and J. Jiang (M3) (partial) | 0.5 | 1,150.0 | $575.00 |
| Julia Jiang | 11/9/2023 | Participate in a meeting with Prime Trust and W. Murphy (M3) to discuss weekly payment list details | 0.7 | 450.0 | $315.00 |
| Andrew Kim | 11/9/2023 | Review bar date email service results and correspond with M. Kandestin (MWE) and A. Westmoreland (Stretto) on next steps for noticing | 0.8 | 650.0 | $520.00 |
| Julia Jiang | 11/10/2023 | Attend a call with A. Westmoreland, J. Nguyen-Phan (Stretto), W. Murphy (M3) to discuss claim register and GUC designations | 1.3 | 450.0 | $585.00 |

| | | | | | |
|---|---|---|---|---|---|
| Andrew Kim | 11/10/2023 | Attend call with M. Kandestin (MWE) to discuss case updates and conversations with the UCC | 0.4 | 650.0 | $260.00 |
| William Murphy | 11/10/2023 | Attend a call with A. Westmoreland, J. Nguyen-Phan, J. Jiang (M3) to discuss claim register and GUC designations (partial) | 0.5 | 895.0 | $447.50 |
| Andrew Kim | 11/10/2023 | Follow up with MWE on status of customer funds | 0.3 | 650.0 | $195.00 |
| William Murphy | 11/13/2023 | Attend meeting with C. Thieme, A. Kim, J. Jiang (M3), Prime Trust to discuss payroll taxes and Paycor services | 0.5 | 895.0 | $447.50 |
| Cole Thieme | 11/13/2023 | Attend meeting with W. Murphy, A. Kim, J. Jiang (M3), Prime Trust to discuss payroll taxes and Paycor services | 0.5 | 550.0 | $275.00 |
| Julia Jiang | 11/13/2023 | Attend meeting with W. Murphy, C. Thieme, A. Kim (M3), Prime Trust to discuss payroll taxes and Paycor services | 0.5 | 450.0 | $225.00 |
| Andrew Kim | 11/13/2023 | Attend meeting with W. Murphy, C. Thieme, J. Jiang (M3), Prime Trust to discuss payroll taxes and Paycor services | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 11/15/2023 | Attend call with J. Jumbeck (MWE) to discuss PT's winddown plan | 0.1 | 650.0 | $65.00 |
| Andrew Kim | 11/15/2023 | Provide A. Westmoreland (Stretto) with details needed for noticing of customer contract rejection motion | 0.2 | 650.0 | $130.00 |
| Robert Winning | 11/16/2023 | Attend call with M. Kandestin, G. Steinman (MWE), Prime Trust, A. Kim and W. Murphy (M3) to discuss winddown plan and case updates | 0.6 | 1,150.0 | $690.00 |
| Andrew Kim | 11/16/2023 | Attend call with M. Kandestin, G. Steinman (MWE), Prime Trust, R. Winning and W. Murphy (M3) to discuss winddown plan and case updates | 0.6 | 650.0 | $390.00 |
| William Murphy | 11/16/2023 | Attend call with M. Kandestin, G. Steinman (MWE), Prime Trust, R. Winning, and A. Kim (M3) to discuss winddown plan and case updates | 0.6 | 895.0 | $537.00 |
| Andrew Kim | 11/16/2023 | Correspond with A. Westmoreland, J. Nguyen-Phan (Stretto), and M. Kandestin (MWE) to discuss mailed noticing of claimants | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 11/16/2023 | Prepare and send draft summary and recommendation of Fireblocks vault consolidation initiative | 0.4 | 650.0 | $260.00 |
| Julia Jiang | 11/17/2023 | Attend a call with Prime Trust to discuss integrator contract | 0.3 | 450.0 | $135.00 |
| Julia Jiang | 11/17/2023 | Attend meeting with G. Steinman (MWE), Prime Trust, and A. Kim (M3) to discuss changes made to the Amended SOFA and SOAL | 0.6 | 450.0 | $270.00 |
| Andrew Kim | 11/17/2023 | Attend meeting with G. Steinman (MWE), Prime Trust, and J. Jiang (M3) to discuss changes made to the Amended SOFA and SOAL | 0.6 | 650.0 | $390.00 |
| Robert Winning | 11/17/2023 | Attend meeting with Prime Trust, A. Kim (M3), and M. Kandestin (MWE) to discuss Fireblocks migration | 0.8 | 1,150.0 | $920.00 |
| Andrew Kim | 11/17/2023 | Attend meeting with Prime Trust, R. Winning (M3), and M. Kandestin (MWE) to discuss Fireblocks migration | 0.8 | 650.0 | $520.00 |
| Andrew Kim | 11/17/2023 | Correspond with M. Kandestin (MWE) on draft motion to amend creditors' matrix order | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 11/17/2023 | Correspondence with M. Kandestin (MWE) about customer contracts | 0.2 | 650.0 | $130.00 |
| William Murphy | 11/18/2023 | Attend a call with J. Jiang, A. Kim (M3), M. Kandestin, G. Steinman, and J. Jumbeck (MWE) to discuss claim exhibits re: No Liability, Reduce and Allow | 0.4 | 895.0 | $358.00 |
| Julia Jiang | 11/18/2023 | Attend a call with W. Murphy, A. Kim (M3), M. Kandestin, G. Steinman, and J. Jumbeck (MWE) to discuss claim exhibits re: No Liability, Reduce and Allow | 0.4 | 450.0 | $180.00 |
| Andrew Kim | 11/18/2023 | Attend a call with W. Murphy, J. Jiang (M3), M. Kandestin, G. Steinman, and J. Jumbeck (MWE) to discuss claim exhibits re: No Liability, Reduce and Allow | 0.4 | 650.0 | $260.00 |
| William Murphy | 11/20/2023 | Attend a call with J. Jiang and A. Kim (M3), Prime Trust to discuss MTL licenses and surety bonds | 0.5 | 895.0 | $447.50 |
| Julia Jiang | 11/20/2023 | Attend a call with W. Murphy, A. Kim (M3), Prime Trust to discuss MTL licenses and surety bonds | 0.5 | 450.0 | $225.00 |
| Andrew Kim | 11/20/2023 | Attend a call with W. Murphy, J. Jiang (M3), Prime Trust to discuss MTL licenses and surety bonds | 0.5 | 650.0 | $325.00 |
| Robert Winning | 11/20/2023 | Attend call with A. Kim (M3), M. Kandestin (MWE),Prime Trust to discuss crypto asset sweep and ongoing contract discussions | 0.3 | 1,150.0 | $345.00 |
| Andrew Kim | 11/20/2023 | Attend call with R. Winning (M3), M. Kandestin (MWE), and PT to discuss crypto asset sweep and ongoing contract discussions | 0.3 | 650.0 | $195.00 |
| Robert Winning | 11/21/2023 | Attend call with A. Kim (M3), M. Kandestin (MWE), Prime Trust) to discuss contracts, winddown process, and employee matters | 1.6 | 1,150.0 | $1,840.00 |

| | | | | | |
|---|---|---|---|---|---|
| Andrew Kim | 11/21/2023 | Attend call with R. Winning (M3), M. Kandestin (MWE), Prime Trust to discuss contracts, winddown process, and employee matters | 1.6 | 650.0 | $1,040.00 |
| William Murphy | 11/21/2023 | Participate in a meeting with J. Jumbeck, M. Kandestin, M. Wombacher (MWE), A. Kim, J. Jiang (M3) | 0.6 | 895.0 | $537.00 |
| Julia Jiang | 11/21/2023 | Participate in a meeting with J. Jumbeck, M. Kandestin, M. Wombacher (MWE), W. Murphy, A. Kim (M3) | 0.6 | 450.0 | $270.00 |
| Robert Winning | 11/21/2023 | Participate in a meeting with J. Jumbeck, M. Kandestin, M. Wombacher (MWE), W. Murphy, A. Kim, J. Jiang (M3) (partial) | 0.2 | 1,150.0 | $230.00 |
| Andrew Kim | 11/21/2023 | Participate in a meeting with J. Jumbeck, M. Kandestin, M. Wombacher (MWE), W. Murphy, and J. Jiang (M3) | 0.6 | 650.0 | $390.00 |
| Julia Jiang | 11/21/2023 | Participate in a meeting with Prime Trust to discuss weekly payment list for 11.27.23 | 0.7 | 450.0 | $315.00 |
| Cole Thieme | 11/22/2023 | Correspondence with tax professionals re: potential assistance on year-end tax filings | 0.2 | 550.0 | $110.00 |
| William Murphy | 11/22/2023 | Review correspondence, read attachments, analysis of updated schedules and follow up | 0.8 | 895.0 | $716.00 |
| William Murphy | 11/24/2023 | Review schedule,  prepare for and participate in a meeting with A. Kim and J. Jiang (M3) to discuss bigger dollar amount claims and other claims that should be addressed in the | 0.7 | 895.0 | $626.50 |
| William Murphy | 11/25/2023 | Review correspondence, read attachments, analysis of updated schedules and follow up | 1.2 | 895.0 | $1,074.00 |
| Robert Winning | 11/27/2023 | Attend call with A. Kim (M3), M. Kandestin, and C. Catanese (MWE) to discuss contract negotiations and other case updates | 0.5 | 1,150.0 | $575.00 |
| Andrew Kim | 11/27/2023 | Attend call with R. Winning (M3), M. Kandestin, and C. Catanese (MWE) to discuss contract negotiations and other case updates | 0.5 | 650.0 | $325.00 |
| Robert Winning | 11/27/2023 | Attend contract and vendor workstreams call with A. Kim (M3), Prime Trust, and M. Kandestin (MWE) | 0.6 | 1,150.0 | $690.00 |
| Andrew Kim | 11/27/2023 | Attend contract and vendor workstreams call with R. Winning (M3), Prime Trust, and M. Kandestin (MWE) | 0.6 | 650.0 | $390.00 |
| Cole Thieme | 11/27/2023 | Calls and correspondence with A. Westmoreland (Stretto), J. Brennan (JS Held), G. Steinman (MWE) re: accrued professional fees | 0.7 | 550.0 | $385.00 |
| Julia Jiang | 11/27/2023 | Correspondence with MWE re: threshold for the Estimation motion claims amounts | 0.4 | 450.0 | $180.00 |
| Julia Jiang | 11/27/2023 | Correspondence with PT re: account reconciliation of integrator who filed claim on behalf on customers | 1.2 | 450.0 | $540.00 |
| Julia Jiang | 11/27/2023 | Correspondence with Stretto, MWE and Reliable re: preparing claim exhibit binders | 0.5 | 450.0 | $225.00 |
| Robert Winning | 11/28/2023 | Attend call with A. Kim (M3), Prime Trust to discuss vendors and winddown planning | 0.6 | 1,150.0 | $690.00 |
| Andrew Kim | 11/28/2023 | Attend call with R. Winning (M3), Prime Trust to discuss vendors and winddown planning (partial) | 0.2 | 650.0 | $130.00 |
| Julia Jiang | 11/28/2023 | Correspondence with Stretto re: voting ballot amounts for scheduled claims and filed claims and claim exhibit binders, and claim registers | 1.4 | 450.0 | $630.00 |
| Andrew Kim | 11/28/2023 | Discuss further post-petition bank account requirements and post-Effective Date bank accounts with C. Clarke (WAB) and the Debtors | 0.6 | 650.0 | $390.00 |
| Robert Winning | 11/29/2023 | Attend call with A. Kim (M3), G. Griffith, M. Kandestin, J. Evans, C. Catanese (MWE), Prime Trust to discuss vendor management and data preservation requirements | 1.0 | 1,150.0 | $1,150.00 |
| Andrew Kim | 11/29/2023 | Attend call with R. Winning (M3), G. Griffith, M. Kandestin, J. Evans, C. Catanese (MWE), Prime Trust to discuss vendor management and data preservation requirements | 1.0 | 650.0 | $650.00 |
| Cole Thieme | 11/29/2023 | Correspondence with M. Ashe (Galaxy), and J. Brennan (JS Held) re: wire instructions | 0.3 | 550.0 | $165.00 |
| Julia Jiang | 11/29/2023 | Correspondence with MWE, Stretto and Reliable re: box link access | 0.2 | 450.0 | $90.00 |
| Julia Jiang | 11/29/2023 | Correspondence with PT re: 12/15 payroll, 401k contributions | 0.2 | 450.0 | $90.00 |

| | | | | | |
|---|---|---|---|---|---|
| Robert Winning | 11/30/2023 | Attend call on contract negotiation process with A. Kim (M3) and Prime Trust | 1.1 | 1,150.0 | $1,265.00 |
| Andrew Kim | 11/30/2023 | Attend call on contract negotiation process with R. Winning (M3) and Prime Trust | 1.1 | 650.0 | $715.00 |
| Andrew Kim | 11/30/2023 | Attend call with R. Winning (M3) and Prime Trust on winddown process and workstreams | 0.5 | 650.0 | $325.00 |
| Julia Jiang | 11/30/2023 | Participate in a meeting with Prime Trust to discuss weekly payment list for the special committee and other updates | 0.8 | 450.0 | $360.00 |
| | | ***General Correspondence with Debtors & Debtors' Professionals Subtotal*** | **47.4** | | **$34,161.00** |

### General Correspondence with UCC & UCC Counsel

| | | | | | |
|---|---|---|---|---|---|
| Andrew Kim | 11/1/2023 | Draft email to send to UCC advisors on updated budget assumptions | 0.1 | 650.0 | $65.00 |
| Robert Winning | 11/1/2023 | Call with B. Silverberg (BR) re: sources and uses of liquidity | 0.5 | 1,150.0 | $575.00 |
| Robert Winning | 11/2/2023 | Call with UCC professionals re: budget for potential DIP financing | 0.8 | 1,150.0 | $920.00 |
| William Murphy | 11/7/2023 | Attend meeting to discuss Prime Trust updates with C. Thieme, A. Kim, J. Jiang (M3), J. Dong, M. Mitchel (Province) | 0.3 | 895.0 | $268.50 |
| Julia Jiang | 11/7/2023 | Attend meeting to discuss Prime Trust updates with W. Murphy, A. Kim, C. Thieme (M3), J. Dong, M. Mitchel (Province) | 0.3 | 450.0 | $135.00 |
| Cole Thieme | 11/7/2023 | Attend meeting to discuss Prime Trust updates with W. Murphy, A. Kim, J. Jiang (M3), J. Dong, M. Mitchel (Province) | 0.3 | 550.0 | $165.00 |
| Andrew Kim | 11/7/2023 | Attend meeting to discuss Prime Trust updates with W. Murphy, C. Thieme, J. Jiang (M3), J. Dong, M. Mitchel (Province) | 0.3 | 650.0 | $195.00 |
| William Murphy | 11/10/2023 | Attend call with J. Dong, M. Mitchell, E. Karsch (Province), C. Thieme, and A. Kim (M3) to discuss winddown planning and employee retention | 0.5 | 895.0 | $447.50 |
| Cole Thieme | 11/10/2023 | Attend call with J. Dong, M. Mitchell, E. Karsch (Province), W. Murphy, and A. Kim (M3) to discuss winddown planning and employee retention | 0.5 | 550.0 | $275.00 |
| Andrew Kim | 11/10/2023 | Attend call with J. Dong, M. Mitchell, E. Karsch (Province), W. Murphy, and C. Thieme (M3) to discuss winddown planning and employee retention | 0.5 | 650.0 | $325.00 |
| Julia Jiang | 11/14/2023 | Participate in a meeting re: SOFA / SOAL amendments, motions, license sale updates with W. Murphy, A. Kim, C. Thieme (M3), J. Dong, M. Mitchel (Province) | 0.3 | 450.0 | $135.00 |
| William Murphy | 11/14/2023 | Participate in a meeting re: SOFA / SOAL amendments, motions, license sale updates with A. Kim, C. Thieme, J. Jiang (M3), J. Dong, M. Mitchel (Province) | 0.3 | 895.0 | $268.50 |
| Cole Thieme | 11/14/2023 | Participate in a meeting re: SOFA / SOAL amendments, motions, license sale updates with W. Murphy, A. Kim, J. Jiang (M3), J. Dong, M. Mitchel (Province) | 0.3 | 550.0 | $165.00 |
| Andrew Kim | 11/14/2023 | Participate in a meeting re: SOFA / SOAL amendments, motions, license sale updates with W. Murphy, C. Thieme, J. Jiang (M3), J. Dong, M. Mitchel (Province) | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 11/15/2023 | Respond to UCC inquiry on case update | 0.2 | 650.0 | $130.00 |
| William Murphy | 11/21/2023 | Attend a call with A. Kim, C. Thieme, J. Jiang (M3), J. Dong, M. Mitchel, K. Karsch (Province) to discuss DIP budget, PT retained employees and claim register | 0.5 | 895.0 | $447.50 |
| Julia Jiang | 11/21/2023 | Attend a call with W. Murphy, A. Kim, C. Thieme (M3), J. Dong, M. Mitchel, K. Karsch (Province) to discuss DIP budget, PT retained employees and claim register | 0.5 | 450.0 | $225.00 |
| Cole Thieme | 11/21/2023 | Attend a call with W. Murphy, A. Kim, J. Jiang (M3), J. Dong, M. Mitchel, K. Karsch (Province) to discuss DIP budget, PT retained employees and claim register | 0.5 | 550.0 | $275.00 |
| Andrew Kim | 11/21/2023 | Attend a call with W. Murphy, C. Thieme, J. Jiang (M3), J. Dong, M. Mitchel, K. Karsch (Province) to discuss DIP budget, PT retained employees and claim register | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 11/21/2023 | Prepare for call with UCC with responses to inquiries | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 11/24/2023 | Correspondence with UCC FA (Province) on the Amended SOFA/SOAL | 0.2 | 650.0 | $130.00 |
| Cole Thieme | 11/27/2023 | Calls and correspondence with B. Silverberg (BR), J. Berman (Province) re: updates on accrued professional fees | 0.4 | 550.0 | $220.00 |

| | | | | | |
|---|---|---|---|---|---|
| William Murphy | 11/28/2023 | Attend call to discuss with winddown process and employee matters with R. Winning, A. Kim, C. Thieme (M3), J. Dong, J. Berman, and E. Karsch (Province) | 0.6 | 895.0 | $537.00 |
| Cole Thieme | 11/28/2023 | Attend call to discuss with winddown process and employee matters with R. Winning, W. Murphy, A. Kim (M3), J. Dong, J. Berman, and E. Karsch (Province) | 0.6 | 550.0 | $330.00 |
| Andrew Kim | 11/28/2023 | Attend call to discuss with winddown process and employee matters with R. Winning, W. Murphy, C. Thieme (M3), J. Dong, J. Berman, and E. Karsch (Province) | 0.6 | 650.0 | $390.00 |
| Robert Winning | 11/28/2023 | Attend call to discuss with winddown process and employee matters with W. Murphy, A. Kim, C. Thieme (M3), J. Dong, J. Berman, and E. Karsch (Province) | 0.6 | 1,150.0 | $690.00 |
| | | ***General Correspondence with UCC & UCC Counsel Subtotal*** | **11.0** | | **$8,159.00** |

### *Investigations & Litigation Support*

| | | | | | |
|---|---|---|---|---|---|
| Andrew Kim | 11/2/2023 | Research customer setoff transaction and origin of setoff funds | 0.2 | 650.0 | $130.00 |
| Cole Thieme | 11/6/2023 | Attend meeting with M. Kandestin, J. Jumbeck, G. Steinman (MWE), R. Winning, A. Kim (M3) to discuss DIP proposal and preference transactions | 0.3 | 550.0 | $165.00 |
| Andrew Kim | 11/6/2023 | Attend meeting with M. Kandestin, J. Jumbeck, G. Steinman (MWE), R. Winning, and C. Thieme (M3) to discuss DIP proposal and preference transactions | 0.3 | 650.0 | $195.00 |
| Robert Winning | 11/6/2023 | Attend meeting with M. Kandestin, J. Jumbeck, G. Steinman (MWE), A. Kim, and C. Thieme (M3) to discuss DIP proposal and preference transactions | 0.3 | 1,150.0 | $345.00 |
| Andrew Kim | 11/9/2023 | Research PT's FX customers and associated agreements | 0.2 | 650.0 | $130.00 |
| Robert Winning | 11/13/2023 | Review information re: ownership of certain fiat assets | 0.8 | 1,150.0 | $920.00 |
| Andrew Kim | 11/25/2023 | Conduct 90 day transactions analysis | 1.4 | 650.0 | $910.00 |
| Robert Winning | 11/27/2023 | Attention to matters re: finalizing and filing the audio coin settlement and related pleadings | 1.8 | 1,150.0 | $2,070.00 |
| Julia Jiang | 11/28/2023 | Consolidate 90 day crypto transfer period transaction with Schedule F claim amounts | 1.4 | 450.0 | $630.00 |
| Robert Winning | 11/28/2023 | Finalize materials on audio coin settlement pleadings | 0.8 | 1,150.0 | $920.00 |
| Julia Jiang | 11/28/2023 | Reconcile 90 day fiat transfer period transaction with Schedule F claim amounts | 2.6 | 450.0 | $1,170.00 |
| Julia Jiang | 11/28/2023 | Reconcile 90 day transactions with remaining claim amount by customers with A. Kim (M3) | 0.6 | 450.0 | $270.00 |
| Andrew Kim | 11/28/2023 | Reconcile 90 day transactions with remaining claim amount by customers with J. Jiang (M3) | 0.6 | 650.0 | $390.00 |
| Julia Jiang | 11/28/2023 | Review 90 day period transactions with A. Kim (M3) | 2.1 | 450.0 | $945.00 |
| Andrew Kim | 11/28/2023 | Review 90 day period transactions with J. Jiang (M3) | 2.1 | 650.0 | $1,365.00 |
| Andrew Kim | 11/28/2023 | Review completed analysis of 90 day transactions history | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 11/28/2023 | Review transactions during 90 day period and remaining customer balances at PT | 1.0 | 650.0 | $650.00 |
| | | ***Investigations & Litigation Support Subtotal*** | **16.8** | | **$11,400.00** |

### *Miscellaneous Motions*

| | | | | | |
|---|---|---|---|---|---|
| Andrew Kim | 11/28/2023 | Review completed analysis of 90 day transactions history | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 11/1/2023 | Review Stretto declaration of service | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 11/2/2023 | Attend US Trustee 341 meeting prep call with M. Kandestin (MWE) and Prime Trust | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 11/2/2023 | Review undeliverable emails and direct Company analysis to corroborate findings | 0.7 | 650.0 | $455.00 |

| Andrew Kim | 11/3/2023 | Discuss data analysis with Prime Trust for status of undeliverable email parties | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 11/3/2023 | Review undeliverable notice party emails and reconcile with internal PT data | 1.1 | 650.0 | $715.00 |
| Andrew Kim | 11/6/2023 | Draft language for motion to amend service for undeliverable email parties | 0.7 | 650.0 | $455.00 |
| Andrew Kim | 11/6/2023 | Reconcile undeliverable emails and PT's analysis of emails that should be noticed based on claim data against the Schedules and Statements and identify follow-ups for PT to research | 1.8 | 650.0 | $1,170.00 |
| Andrew Kim | 11/6/2023 | Review list of undeliverable emails against analysis provided by PT and against the schedules and statements | 1.2 | 650.0 | $780.00 |
| Andrew Kim | 11/7/2023 | Review Company response and analysis of list of undeliverable emails and respond with follow-ups | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 11/9/2023 | Correspondence with A. Westmoreland, J. Nguyen-Phan (Stretto) regarding notice to various parties | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 11/9/2023 | Research and provide user addresses for Stretto servicing | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 11/10/2023 | Follow up with J. Nguyen-Phan (Stretto) on undeliverable mailing addresses | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 11/10/2023 | Review and update draft motion for amended creditor's matrix per latest updates received from parties | 1.2 | 650.0 | $780.00 |
| Andrew Kim | 11/13/2023 | Review Prime Trust response for invalid addresses for noticing and update J. Nguyen-Phan (Stretto) | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 11/15/2023 | Finalize list of customer contract rejections for MWE's motion, with input from Prime Trust | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 11/15/2023 | Revise draft motion to amend creditor matrixing order based on comments from Stretto | 0.9 | 650.0 | $585.00 |
| Andrew Kim | 11/17/2023 | Review draft motion to amend creditor matrix | 0.8 | 650.0 | $520.00 |
| Andrew Kim | 11/18/2023 | Review draft motion to amend creditor matrix order with MWE, including updates requested by PT | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 11/20/2023 | Attend call with J. Nguyen-Phan (Stretto) to discuss motion to amend creditor matrix | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 11/20/2023 | Correspond with M. Kandestin (MWE), A. Westmoreland (Stretto), and Prime Trust to discuss changes to the motion to amend the creditor matrix | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 11/20/2023 | Incorporate PT's comments to the draft amended creditor matrix motion | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 11/20/2023 | Review draft motion to amend creditor matrix motion to incorporate comments from Stretto | 0.9 | 650.0 | $585.00 |
| Andrew Kim | 11/21/2023 | Respond to MWE questions on draft motion to amend creditor matrix and review latest redline draft | 0.7 | 650.0 | $455.00 |
| Andrew Kim | 11/21/2023 | Review final MWE draft of the amended creditor matrix motion and W. Murphy's declaration in support thereof | 0.8 | 650.0 | $520.00 |
| Andrew Kim | 11/21/2023 | Review motion for stipulation to Salesforce claim to respond to UCC inquiries | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 11/21/2023 | Review Stretto changes to declaration in connection with motion to amend creditor matrix order | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 11/21/2023 | Revise W. Murphy's (M3) declaration in connection with the motion to amend the creditors' matrix order | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 11/22/2023 | Attend call with Prime Trust to discuss changes needed to the draft motion to amend creditor matrix order | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 11/22/2023 | Attend call with W. Murphy (M3) and J. Jumbeck (MWE) to finalize comments on draft motion to amend creditor matrix order | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 11/22/2023 | Attend call with W. Murphy (M3) to discuss changes to the draft motion to amend the creditor matrix order and the accompanying Murphy Declaration | 0.4 | 650.0 | $260.00 |
| William Murphy | 11/22/2023 | Attend call with A. Kim (M3) and J. Jumbeck (MWE) to finalize comments on draft motion to amend creditor matrix order | 0.4 | 895.0 | $358.00 |
| William Murphy | 11/22/2023 | Attend call with A. Kim (M3) to discuss changes to the motion to amend the creditor matrix order and the accompanying Murphy Declaration | 0.4 | 895.0 | $358.00 |
| William Murphy | 11/22/2023 | Review and discuss draft motion and declaration re creditor matrix | 0.5 | 895.0 | $447.50 |

| Andrew Kim | 11/22/2023 | Send MWE list of changes and edits to the draft motion to amend creditor matrix order per discussions with W. Murphy (M3) and Prime Trust | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 11/22/2023 | Work with Prime Trust to address MWE comments on the draft motion to amend creditor matrix order | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 11/27/2023 | Draft updates to the motion to amend creditor matrix based on completed Notice of Amendment to Confirmation Schedule service | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 11/29/2023 | Correspondence with J. Nguyen-Phan (Stretto) on noticing requirements for notice of Amendment to Confirmation Schedule service | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 11/29/2023 | Correspondence with M. Kandestin (MWE) regarding first class mail noticing of undeliverable email parties with the Amended Confirmation Notice | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 11/29/2023 | Correspondence with M. Kandestin (MWE) regarding post-petition bank accounts notice to US Trustee and other interested parties | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 11/29/2023 | Review Stretto work on undeliverable notices related to the notice of amended Confirmation Hearing | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 11/30/2023 | Correspondence with J. Nguyen-Phan and A. Westmoreland (Stretto) on notice requirements and service | 0.2 | 650.0 | $130.00 |
| | | *Miscellaneous Motions Subtotal* | 22.3 | | $14,813.50 |

*Plan of Reorganization/Disclosure Statement*

| Cole Thieme | 11/2/2023 | Revise global notes re: changes to liquidation analysis | 1.6 | 550.0 | $880.00 |
| Cole Thieme | 11/2/2023 | Revise liquidation analysis | 2.0 | 550.0 | $1,100.00 |
| Andrew Kim | 11/10/2023 | Attend call with A. Westmoreland (Stretto) to discuss motion to amend service and claims reconciliation process for voting weights | 1.1 | 650.0 | $715.00 |
| Andrew Kim | 11/13/2023 | Review ballots and voting solicitation forms for undeliverable emails | 0.3 | 650.0 | $195.00 |
| Robert Winning | 11/16/2023 | Review plan comments form potential DIP lender | 0.4 | 1,150.0 | $460.00 |
| Andrew Kim | 11/21/2023 | Review and reconcile claims for GUC voting purposes | 0.4 | 650.0 | $260.00 |
| Cole Thieme | 11/22/2023 | Review of liquidation analysis | 0.5 | 550.0 | $275.00 |
| Cole Thieme | 11/22/2023 | Revise global notes to liquidation analysis | 1.3 | 550.0 | $715.00 |
| Cole Thieme | 11/22/2023 | Revise global notes to liquidation analysis re: basis of presentation | 0.5 | 550.0 | $275.00 |
| Cole Thieme | 11/22/2023 | Revise liquidation analysis re: preference data, waterfall | 2.1 | 550.0 | $1,155.00 |
| Cole Thieme | 11/28/2023 | Call with J. Jumbeck (MWE) re: plan supplement, liquidation analysis | 0.3 | 550.0 | $165.00 |
| William Murphy | 11/28/2023 | Meeting with C. Thieme (M3) re: updates to liquidation analysis | 0.8 | 895.0 | $716.00 |
| Cole Thieme | 11/28/2023 | Meeting with W. Murphy (M3) re: updates to liquidation analysis | 0.8 | 550.0 | $440.00 |
| William Murphy | 11/28/2023 | Attend call to discuss legal workstream updates and GUC voting procedures with A. Kim, C. Thieme, J. Jiang (M3), M. Kandestin, G. Steinman, J. Jumbeck, R. Trickey, and M. Wombacher (MWE) | 0.5 | 895.0 | $447.50 |
| Julia Jiang | 11/28/2023 | Attend call to discuss legal workstream updates and GUC voting procedures with A. Kim, C. Thieme, W. Murphy (M3), M. Kandestin, G. Steinman, J. Jumbeck, R. Trickey, and M. Wombacher (MWE) | 0.5 | 450.0 | $225.00 |
| Cole Thieme | 11/28/2023 | Attend call to discuss legal workstream updates and GUC voting procedures with W. Murphy, A. Kim, J. Jiang (M3), M. Kandestin, G. Steinman, J. Jumbeck, R. Trickey, and M. Wombacher (MWE) | 0.5 | 550.0 | $275.00 |
| Andrew Kim | 11/28/2023 | Attend call to discuss legal workstream updates and GUC voting procedures with W. Murphy, C. Thieme, J. Jiang (M3), M. Kandestin, G. Steinman, J. Jumbeck, R. Trickey, and M. Wombacher (MWE) | 0.5 | 650.0 | $325.00 |
| William Murphy | 11/28/2023 | Reconcile GUC filed claims with A. Kim (M3) for estimation motion and reconcile voting weights | 0.6 | 895.0 | $537.00 |
| Andrew Kim | 11/28/2023 | Reconcile GUC filed claims with W. Murphy (M3) for estimation motion and reconcile voting weights | 0.6 | 650.0 | $390.00 |

| Cole Thieme | 11/28/2023 | Revise calculation for convenience class in liquidation analysis | 1.3 | 550.0 | $715.00 |
| Cole Thieme | 11/28/2023 | Revise global notes to liquidation analysis re: updated assumptions, basis of presentation | 2.3 | 550.0 | $1,265.00 |
| Cole Thieme | 11/28/2023 | Revise liquidation analysis model re: inclusion of DIP in waterfall | 1.2 | 550.0 | $660.00 |
| Cole Thieme | 11/28/2023 | Revise liquidation analysis model re: updated assumptions, amounts for assets | 2.6 | 550.0 | $1,430.00 |
| Cole Thieme | 11/28/2023 | Revise liquidation analysis re: presentation of model output | 1.8 | 550.0 | $990.00 |
| William Murphy | 11/29/2023 | Attend call with C. Thieme and A. Kim (M3) to discuss refined liquidation analysis assumptions | 0.3 | 895.0 | $268.50 |
| Andrew Kim | 11/29/2023 | Attend call with W. Murphy and C. Thieme (M3) to discuss refined liquidation analysis assumptions | 0.3 | 650.0 | $195.00 |
| Cole Thieme | 11/29/2023 | Attend call with W. Murphy, A. Kim (M3) to discuss refined liquidation analysis assumptions | 0.3 | 550.0 | $165.00 |
| Andrew Kim | 11/29/2023 | Correspondence with M3 team on liquidation analysis assumptions on 90 day period transactions | 0.2 | 650.0 | $130.00 |
| William Murphy | 11/29/2023 | Participate in a meeting with A. Kim, J. Jiang (M3), A. Westmoreland, J. Nguyen-Phan (Stretto) to discuss voting tabulation report and voting process | 0.5 | 895.0 | $447.50 |
| Julia Jiang | 11/29/2023 | Participate in a meeting with W. Murphy, A. Kim (M3), A. Westmoreland, J. Nguyen-Phan (Stretto) to discuss voting tabulation report and voting process | 0.5 | 450.0 | $225.00 |
| Andrew Kim | 11/29/2023 | Participate in a meeting with W. Murphy, J. Jiang (M3), A. Westmoreland, and J. Nguyen-Phan (Stretto) to discuss voting tabulation report and voting process | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 11/29/2023 | Reconcile claims register with voting tabulation | 0.7 | 650.0 | $455.00 |
| William Murphy | 11/29/2023 | Review and discuss changes to the Liquidation analysis | 2.5 | 895.0 | $2,237.50 |
| Robert Winning | 11/29/2023 | Review information from MWE re: plan confirmation requirements and timing | 0.8 | 1,150.0 | $920.00 |
| Andrew Kim | 11/29/2023 | Review liquidation analysis assumptions for assets, customer claims, and updates provided by the Company | 1.1 | 650.0 | $715.00 |
| Andrew Kim | 11/29/2023 | Review liquidation analysis assumptions with C. Thieme (M3) | 0.4 | 650.0 | $260.00 |
| Cole Thieme | 11/29/2023 | Review liquidation analysis assumptions with A. Kim (M3) | 0.4 | 550.0 | $220.00 |
| Cole Thieme | 11/29/2023 | Review of plan and details re: convenience class in preparation of liquidation analysis | 0.7 | 550.0 | $385.00 |
| Julia Jiang | 11/29/2023 | Review Stretto's voting report re: filed claims and scheduled claims duplication; large claim amounts | 1.7 | 450.0 | $765.00 |
| Cole Thieme | 11/29/2023 | Revise liquidation analysis global notes re: cash and notes on pro forma adjustments over projection period, sale of IP and related pro forma adjustments | 1.8 | 550.0 | $990.00 |
| Cole Thieme | 11/29/2023 | Revise liquidation analysis global notes re: changes in presentation | 1.0 | 550.0 | $550.00 |
| Cole Thieme | 11/29/2023 | Revise liquidation analysis re: cash at liquidation date, pro forma adjustment to cash and IP | 2.4 | 550.0 | $1,320.00 |
| Robert Winning | 11/30/2023 | Continue discussion with A. Kim, C. Thieme, J. Jiang (M3) for liquidation analysis and global notes (partial) | 0.3 | 1,150.0 | $345.00 |
| Julia Jiang | 11/30/2023 | Continue discussion with R. Winning, A. Kim, C. Thieme (M3) for liquidation analysis and global notes | 1.5 | 450.0 | $675.00 |
| Andrew Kim | 11/30/2023 | Continue discussion with R. Winning, C. Thieme, J. Jiang (M3) for liquidation analysis and global notes | 0.7 | 650.0 | $455.00 |
| William Murphy | 11/30/2023 | Participate in a meeting with R. Winning, A. Kim, C. Thieme, J. Jiang (M3) to discuss liquidation analysis under different scenarios | 2.5 | 895.0 | $2,237.50 |
| Cole Thieme | 11/30/2023 | Participate in a meeting with R. Winning, A. Kim, J. Jiang (M3) re: revisions to liquidation analysis global notes | 1.1 | 550.0 | $605.00 |
| Julia Jiang | 11/30/2023 | Participate in a meeting with R. Winning, W. Murphy, A. Kim, C. Thieme (M3) to discuss liquidation analysis under different scenarios | 2.5 | 450.0 | $1,125.00 |
| Cole Thieme | 11/30/2023 | Participate in a meeting with R. Winning, W. Murphy, A. Kim, J. Jiang (M3) to discuss liquidation analysis under different scenarios | 2.5 | 550.0 | $1,375.00 |

| | | | | | |
|---|---|---|---|---|---|
| Andrew Kim | 11/30/2023 | Participate in a meeting with R. Winning, W. Murphy, C. Thieme, and J. Jiang (M3) to discuss liquidation analysis under different scenarios | 2.5 | 650.0 | $1,625.00 |
| Robert Winning | 11/30/2023 | Participate in a meeting with W. Murphy, A. Kim, C. Thieme, J. Jiang (M3) to discuss liquidation analysis under different scenarios (partial) | 2.5 | 1,150.0 | $2,875.00 |
| William Murphy | 11/30/2023 | Review and analysis of the liquidation analysis and discuss questions with C. Thieme | 1.1 | 895.0 | $984.50 |
| Julia Jiang | 11/30/2023 | Review and revise global notes for liquidation analysis with A. Kim and C. Thieme (M3) | 1.0 | 450.0 | $450.00 |
| Cole Thieme | 11/30/2023 | Review and revise global notes for liquidation analysis with A. Kim and J. Jiang (M3) | 1.0 | 550.0 | $550.00 |
| Andrew Kim | 11/30/2023 | Review and revise global notes for liquidation analysis with C. Thieme and J. Jiang (M3) | 1.0 | 650.0 | $650.00 |
| Andrew Kim | 11/30/2023 | Review assumptions in liquidation analysis and outputs | 0.6 | 650.0 | $390.00 |
| William Murphy | 11/30/2023 | Review, revise and consolidate global notes and excel support for liquidation analysis with R. Winning, A. Kim, C. Thieme, and J. Jiang (M3) | 2.2 | 895.0 | $1,969.00 |
| Julia Jiang | 11/30/2023 | Review, revise and consolidate global notes and excel support for liquidation analysis with R. Winning, W. Murphy, A. Kim, C. Thieme, and J. Jiang (M3) | 4.5 | 450.0 | $2,025.00 |
| Andrew Kim | 11/30/2023 | Review, revise and consolidate global notes and excel support for liquidation analysis with R. Winning, W. Murphy, C. Thieme, and J. Jiang (M3) | 4.9 | 650.0 | $3,185.00 |
| Robert Winning | 11/30/2023 | Review, revise and consolidate global notes and excel support for liquidation analysis with W. Murphy, A. Kim, C. Thieme, and J. Jiang (M3) | 5.0 | 1,150.0 | $5,750.00 |
| Cole Thieme | 11/30/2023 | Review, revise and consolidate global notes and excel support for liquidation analysis with W. Murphy, A. Kim, R. Winning, and J. Jiang (M3) | 4.0 | 550.0 | $2,200.00 |
| | | *Plan of Reorganization/Disclosure Statement Subtotal* | **82.0** | | **$54,655.00** |

### Statements/Schedules

| | | | | | |
|---|---|---|---|---|---|
| Julia Jiang | 11/2/2023 | Attend call to discuss SOFA 3 redactions with A. Kim (M3) | 0.2 | 450.0 | $90.00 |
| Andrew Kim | 11/2/2023 | Attend call to discuss SOFA 3 redactions with J. Jiang (M3) | 0.2 | 650.0 | $130.00 |
| Julia Jiang | 11/2/2023 | Correspondence with internal team member re: SOFA 19 (safe deposit box) and SOFA 3 underacting integrators | 1.5 | 450.0 | $675.00 |
| Andrew Kim | 11/6/2023 | Amend Statements and Schedules for un-redacting corporate disbursements per US Trustee request | 1.2 | 650.0 | $780.00 |
| Julia Jiang | 11/6/2023 | Attention to SOFA and SOAL amendment discussion | 0.6 | 450.0 | $270.00 |
| Andrew Kim | 11/7/2023 | Update amended SOFA/SOAL for US Trustee requests on un-redacting certain transactions | 1.2 | 650.0 | $780.00 |
| Andrew Kim | 11/8/2023 | Review amended SOFA and SOAL update provided by Stretto and identify follow-ups and further edits | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 11/8/2023 | Review SOFA 3 customer disbursements and identify follow-ups and amendments to discuss with PT | 1.9 | 650.0 | $1,235.00 |
| Andrew Kim | 11/10/2023 | Review amended SOFA 3 for outgoing transactions for requested edits and further un-redactions as requested by the US Trustee | 1.9 | 650.0 | $1,235.00 |
| Andrew Kim | 11/13/2023 | Review amended SOFA and SOAL filings | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 11/13/2023 | Review and circulate updates to the amended SOFA and SOAL for final approval | 0.7 | 650.0 | $455.00 |
| Andrew Kim | 11/13/2023 | Review and provide comments on MWE's proposed notice of amended schedules and statements | 0.7 | 650.0 | $455.00 |
| Andrew Kim | 11/14/2023 | Attend call with Prime Trust on SOFA/SOAL amendments and case updates | 1.3 | 650.0 | $845.00 |
| Andrew Kim | 11/17/2023 | Review updated contract rejection list and update Schedule G within the SOFA | 1.2 | 650.0 | $780.00 |
| Andrew Kim | 11/18/2023 | Review amended SOAL before approving for filing | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 11/19/2023 | Review Amended SOAL from Stretto and ask follow-ups on Schedule F discrepancy | 0.6 | 650.0 | $390.00 |

| | | | | | |
|---|---|---|---|---|---|
| Andrew Kim | 11/20/2023 | Attend call with J. Nguyen-Phan (Stretto) to discuss amended SOFA/SOAL | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 11/20/2023 | Confirm inclusion of Global Notes to Amended SOFA/SOAL filing and additional details highlighting changes made from the initial filing | 0.3 | 650.0 | $195.00 |
| Julia Jiang | 11/20/2023 | Final review of Schedule F and Schedule G before filing the amended Statements and Schedules | 0.4 | 450.0 | $180.00 |
| William Murphy | 11/20/2023 | Participate in a meeting with Prime Trust, J. Jiang, A. Kim (M3) to discuss SOFA and SOAL updates for filing amendments | 0.5 | 895.0 | $447.50 |
| Julia Jiang | 11/20/2023 | Participate in a meeting with Prime Trust, W. Murphy, A. Kim (M3) to discuss SOFA and SOAL updates for filing amendments | 0.5 | 450.0 | $225.00 |
| Andrew Kim | 11/20/2023 | Participate in a meeting with Prime Trust, W. Murphy, J. Jiang (M3) to discuss SOFA and SOAL updates for filing amendments | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 11/20/2023 | Prepare for call with Prime Trust on filing amended SOFA and SOAL | 0.2 | 650.0 | $130.00 |
| Julia Jiang | 11/21/2023 | Correspondence with Stretto re: notice parties for amended Schedule F and Schedule G | 0.8 | 450.0 | $360.00 |
| Julia Jiang | 11/21/2023 | Participate in a call with A. Kim (M3) and J. Nguyen-Phan (Stretto) re: Schedule F and G notice parties | 0.2 | 450.0 | $90.00 |
| Andrew Kim | 11/21/2023 | Participate in a call with J. Jiang (M3) and J. Nguyen-Phan (Stretto) re: Schedule F and G notice parties | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 11/21/2023 | Update list of parties that need to be noticed by Stretto per the updated SOFA/SOAL | 1.3 | 650.0 | $845.00 |
| Andrew Kim | 11/22/2023 | Review unredacted Excel backups for Amended SOFA/SOALs to send to Province | 0.2 | 650.0 | $130.00 |
| William Murphy | 11/27/2023 | Attend call with A. Kim (M3) to discuss email to Province regarding changes made to the Amended SOFA/SOAL | 0.3 | 895.0 | $268.50 |
| Andrew Kim | 11/27/2023 | Attend call with W. Murphy (M3) to discuss email to Province regarding changes made to the Amended SOFA/SOAL | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 11/27/2023 | Review changes made to the Amended SOFA/SOAL and prepare summary of changes for Province | 0.4 | 650.0 | $260.00 |
| | | *Statements/Schedules Subtotal* | **21.1** | | **$13,071.00** |

*U.S. Trustee/Court Reporting Requirements*

| | | | | | |
|---|---|---|---|---|---|
| Andrew Kim | 11/1/2023 | Attend call with Prime Trust to discuss Section 341 meeting prep | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 11/1/2023 | Coordinate preparations for 341 creditor meeting | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 11/2/2023 | Attend Section 341 creditor meeting call and take notes on follow-ups and questions | 0.5 | 650.0 | $325.00 |
| Cole Thieme | 11/2/2023 | Call re: continuation of 341 meeting | 0.6 | 550.0 | $330.00 |
| Andrew Kim | 11/2/2023 | Review UST 341 meeting from September and identify follow-ups | 1.1 | 650.0 | $715.00 |
| Cole Thieme | 11/7/2023 | Begin preparation of October MOR re: reconciliation of bank balances, FX balances | 3.0 | 550.0 | $1,650.00 |
| William Murphy | 11/8/2023 | Call with Debtors and C Thieme regarding October MOR report | 0.3 | 895.0 | $268.50 |
| Cole Thieme | 11/8/2023 | Call with Prime Trust, W. Murphy (M3) re: October monthly closing process, preparation for October MOR | 0.3 | 550.0 | $165.00 |
| Cole Thieme | 11/8/2023 | Conversations and correspondence with Prime Trust re: UST fee and payment of amount for Q3 2023 | 1.0 | 550.0 | $550.00 |
| Cole Thieme | 11/8/2023 | Review September MOR, revise items in preparation for October MOR report | 1.2 | 550.0 | $632.50 |
| Cole Thieme | 11/13/2023 | Revise October MOR re: supplements 2 and 4 | 2.1 | 550.0 | $1,155.00 |
| Cole Thieme | 11/14/2023 | Revise October MOR re: payroll disbursements for Prime Trust and Prime Digital entities | 0.7 | 550.0 | $385.00 |
| William Murphy | 11/15/2023 | Call with Prime Trust, C. Thieme (M3) re: October closing process and initial questions on MOR | 0.9 | 895.0 | $805.50 |

| Cole Thieme | 11/15/2023 | Call with Prime Trust, W. Murphy (M3) re: October closing process and initial questions on MOR | 0.9 | 550.0 | $495.00 |
|---|---|---|---|---|---|
| Cole Thieme | 11/15/2023 | Revise October MOR re: supporting documentation for Part 1: Cash Receipts and Disbursements | 1.8 | 550.0 | $1,012.00 |
| Cole Thieme | 11/16/2023 | Revise October MOR re: cash reconciliation and receipts / disbursements | 2.8 | 550.0 | $1,540.00 |
| William Murphy | 11/17/2023 | Call with Prime Trust and C. Thieme (M3) re: October MOR | 1.0 | 895.0 | $895.00 |
| Cole Thieme | 11/17/2023 | Call with Prime Trust and W. Murphy (M3) re: October MOR | 1.0 | 550.0 | $550.00 |
| Cole Thieme | 11/20/2023 | Revise MOR re: global notes and supplement 1 (cash receipts and disbursements) | 2.0 | 550.0 | $1,100.00 |
| William Murphy | 11/21/2023 | Call with Prime Trust and C. Thieme (M3) re: October MOR, review of supplement 1 (receipts and disbursements, bank account balances) | 1.0 | 895.0 | $895.00 |
| Cole Thieme | 11/21/2023 | Call with Prime Trust and W. Murphy (M3) re: October MOR, review of supplement 1 (receipts and disbursements, bank account balances) | 1.0 | 550.0 | $550.00 |
| Cole Thieme | 11/21/2023 | Prepare October MOR forms and submit with supplemental schedules and global notes | 1.6 | 550.0 | $880.00 |
| Andrew Kim | 11/21/2023 | Research US Trustee's question on customer claim | 0.1 | 650.0 | $65.00 |
| Cole Thieme | 11/21/2023 | Review October MOR | 2.0 | 550.0 | $1,100.00 |
| Andrew Kim | 11/28/2023 | Draft emails to M. Kandestin (MWE) to notify US Trustee and other parties about new bank accounts | 0.3 | 650.0 | $195.00 |
| | | ***U.S. Trustee/Court Reporting Requirements Subtotal*** | **28.1** | | **$16,843.50** |

***Wind Down***

| Andrew Kim | 11/1/2023 | Attend call with Prime Trust to discuss software requirements and data retention and provision requirements | 0.9 | 650.0 | $585.00 |
|---|---|---|---|---|---|
| Andrew Kim | 11/1/2023 | Review winddown situation and associated workstreams and costs | 1.2 | 650.0 | $780.00 |
| William Murphy | 11/3/2023 | Attend meeting to discuss contracts rejections and data preservations with Prime Trust, J. Evans (MWE), R. Winning, A. Kim, and J. Jiang (M3) | 0.8 | 895.0 | $716.00 |
| Julia Jiang | 11/3/2023 | Attend meeting to discuss contracts rejections and data preservations with Prime Trust, J. Evans (MWE), R. Winning, A. Kim, and W. Murphy (M3) | 0.8 | 450.0 | $360.00 |
| Andrew Kim | 11/3/2023 | Attend meeting to discuss contracts rejections and data preservations with Prime Trust, J. Evans (MWE), R. Winning, W. Murphy, and J. Jiang (M3) | 0.8 | 650.0 | $520.00 |
| Robert Winning | 11/3/2023 | Attend meeting to discuss contracts rejections and data preservations with Prime Trust, J. Evans (MWE), W. Murphy, A. Kim, and J. Jiang (M3) | 0.8 | 1,150.0 | $920.00 |
| Robert Winning | 11/7/2023 | Call with Prime Trust re: wind-down planning | 0.9 | 1,150.0 | $1,035.00 |
| Andrew Kim | 11/7/2023 | Prepare for winddown discussion with PT, including software, data retention, and physical electronics and records | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 11/7/2023 | Review winddown situation plans and retained employees | 0.7 | 650.0 | $455.00 |
| Robert Winning | 11/8/2023 | Analysis re: go-forward activities and necessary employees | 1.3 | 1,150.0 | $1,495.00 |
| William Murphy | 11/8/2023 | Call with R. Winning (M3) re: wind-down planning | 0.4 | 895.0 | $358.00 |
| Robert Winning | 11/8/2023 | Call with W. Murphy (M3) re: wind-down planning | 0.4 | 1,150.0 | $460.00 |
| Robert Winning | 11/9/2023 | Attend call with A. Kim (M3) and Prime Trust on winddown planning and responses to UCC | 0.5 | 1,150.0 | $575.00 |
| Andrew Kim | 11/9/2023 | Attend call with R. Winning (M3) and Prime Trust on winddown planning and responses to UCC | 0.5 | 650.0 | $325.00 |
| Robert Winning | 11/9/2023 | Continued analysis of opportunities to reduce costs in wind-down | 1.8 | 1,150.0 | $2,070.00 |
| Robert Winning | 11/9/2023 | Discuss winddown planning and responses to Company questions with A. Kim (M3) | 0.2 | 1,150.0 | $230.00 |

| | | | | | |
|---|---|---|---|---|---|
| Andrew Kim | 11/9/2023 | Discuss winddown planning and responses to Company questions with R. Winning (M3) | 0.2 | 650.0 | $130.00 |
| Robert Winning | 11/10/2023 | Continued attention to wind down staffing matters | 0.7 | 1,150.0 | $805.00 |
| William Murphy | 11/13/2023 | Participate in a meeting with R. Winning, J. Jiang, A. Kim (M3), G. Steinman, J. Evans, M. Kandestin (MWE), Prime Trust to discuss vendors and contracts in wind down scenario | 1.1 | 895.0 | $984.50 |
| Julia Jiang | 11/13/2023 | Participate in a meeting with R. Winning, W. Murphy, A. Kim (M3), G. Steinman, J. Evans, M. Kandestin (MWE), Prime Trust to discuss vendors and contracts in wind down scenario | 1.1 | 450.0 | $495.00 |
| Andrew Kim | 11/13/2023 | Participate in a meeting with R. Winning, W. Murphy, J. Jiang (M3), G. Steinman, J. Evans, M. Kandestin (MWE), Prime Trust to discuss vendors and contracts in wind down scenario | 1.1 | 650.0 | $715.00 |
| Robert Winning | 11/13/2023 | Participate in a meeting with W. Murphy, J. Jiang, A. Kim (M3), G. Steinman, J. Evans, M. Kandestin (MWE), Prime Trust to discuss vendors and contracts in wind down scenario | 0.6 | 1,150.0 | $690.00 |
| Robert Winning | 11/13/2023 | Calls with PT re: data retention architecture and planning | 0.7 | 1,150.0 | $805.00 |
| Robert Winning | 11/13/2023 | Continued analysis re: long-term software cost structure | 0.8 | 1,150.0 | $920.00 |
| Robert Winning | 11/13/2023 | Correspondence re: hourly consulting with former employees | 0.4 | 1,150.0 | $460.00 |
| Robert Winning | 11/14/2023 | Continued planning re: sustainable architecture for records | 3.2 | 1,150.0 | $3,680.00 |
| Andrew Kim | 11/14/2023 | Prepare for call on contracts with follow-up questions and winddown workstream updates | 0.8 | 650.0 | $520.00 |
| Robert Winning | 11/15/2023 | Attend call with M. Kandestin, G. Steinman (MWE), Prime Trust, A. Kim and W. Murphy (M3) to discuss customer contracts and winddown planning | 0.6 | 1,150.0 | $690.00 |
| Andrew Kim | 11/15/2023 | Attend call with M. Kandestin, G. Steinman (MWE), Prime Trust, R. Winning and W. Murphy (M3) to discuss customer contracts and winddown planning | 0.6 | 650.0 | $390.00 |
| William Murphy | 11/15/2023 | Attend call with M. Kandestin, G. Steinman (MWE), Prime Trust, R. Winning, and A. Kim (M3) to discuss customer contracts and winddown planning | 0.6 | 895.0 | $537.00 |
| Robert Winning | 11/15/2023 | Attention to matters re: creating sustainable system architecture | 3.4 | 1,150.0 | $3,910.00 |
| Andrew Kim | 11/15/2023 | Email follow up workstreams to Prime Trust based on contract and winddown discussion | 0.1 | 650.0 | $65.00 |
| Andrew Kim | 11/15/2023 | Review customer contracts for inclusion to rejection motion | 1.9 | 650.0 | $1,235.00 |
| Andrew Kim | 11/15/2023 | Review Prime Trust winddown plan and add comments and additional follow-ups per internal M3 discussions | 0.4 | 650.0 | $260.00 |
| Robert Winning | 11/16/2023 | Continued attention to software planning | 1.8 | 1,150.0 | $2,070.00 |
| Robert Winning | 11/17/2023 | Finalize internal memorandum re: fireblocks | 0.4 | 1,150.0 | $460.00 |
| Andrew Kim | 11/20/2023 | Correspondence with Prime Trust on winddown of money transmitter licenses and surety bonds | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 11/21/2023 | Review winddown procedures for PT's 401K programs | 0.2 | 650.0 | $130.00 |
| Robert Winning | 11/22/2023 | Analysis of potential turnover actions for information held by third parties | 1.3 | 1,150.0 | $1,495.00 |
| Robert Winning | 11/22/2023 | Continued attention to wind-down planning | 1.2 | 1,150.0 | $1,380.00 |
| Robert Winning | 11/22/2023 | Attend call with Prime Trust, A. Kim, J. Jiang (M3), and M. Kandestin (MWE) to discuss contracts and software winddown processes (partial) | 0.8 | 1,150.0 | $920.00 |
| Julia Jiang | 11/22/2023 | Attend call with Prime Trust, R. Winning, A. Kim (M3), and M. Kandestin (MWE) to discuss contracts and software winddown processes (partial) | 0.5 | 450.0 | $225.00 |
| Andrew Kim | 11/22/2023 | Attend call with Prime Trust, R. Winning, J. Jiang (M3), and M. Kandestin (MWE) to discuss contracts and software winddown processes | 0.9 | 650.0 | $585.00 |
| Robert Winning | 11/27/2023 | Analysis of outstanding transition matters on physical books and records | 0.7 | 1,150.0 | $805.00 |
| Robert Winning | 11/27/2023 | Analysis of remaining contracts that need to be addressed | 1.3 | 1,150.0 | $1,495.00 |
| William Murphy | 11/27/2023 | Attend call with A. Kim (M3), Prime Trust to discuss finance and accounting system transition | 0.5 | 895.0 | $447.50 |

| | | | | | |
|---|---|---|---|---|---|
| Andrew Kim | 11/27/2023 | Attend call with W. Murphy (M3), Prime Trust to discuss finance and accounting system transition | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 11/27/2023 | Review information provided for the 401K winddown motion | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 11/28/2023 | Identify wind down workstreams for assignment of responsibilities post-Effective Date | 0.4 | 650.0 | $260.00 |
| Robert Winning | 11/29/2023 | Call with PT management re: wind-down planning | 0.3 | 1,150.0 | $345.00 |
| Robert Winning | 11/30/2023 | Attend meeting with A. Kim (M3) on winddown process and overlap with liquidating trustee (partial) | 0.4 | 1,150.0 | $460.00 |
| Andrew Kim | 11/30/2023 | Attend meeting with R. Winning (M3) on winddown process and overlap with liquidating trustee | 0.5 | 650.0 | $325.00 |
| | | *Wind Down Subtotal* | **43.0** | | **$40,553.00** |
| **Total** | | | **677.5** | | **$453,887.00** |