## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>Prime Core Technologies Inc., *et al.*,[1]<br><br>                      Debtors. | Chapter 11<br><br>Case No. 23-11161 (JKS)<br><br>(Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, James Nguyen-Phan, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

Commencing on January 5, 2024, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit A**, via first-class mail on two thousand and fifteen (2,015) confidential parties not included herein, via electronic mail on the service list attached hereto as **Exhibit B**, via electronic mail on 5,315,180 confidential parties not included herein:

- **Notice of (I) Entry of Order (A) Approving Disclosure Statement on a Final Basis, and (B) Confirming Amended Chapter 11 Plan of Reorganization of Prime Core Technologies Inc. and Its Affiliated Debtors; (II) Occurrence of Effective Date of the Plan; (III) Substantial Consummation of the Plan; and (IV) Certain Bar Dates** (Docket No. 694)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: January 12, 2024

*James Nguyen-Phan*
James Nguyen-Phan

State of Colorado      )
                       ) SS.
County of Denver      )

Subscribed and sworn before me this 12th day of January 2024 by James Nguyen-Phan.

*Kerrie Lynne Darby*
(Notary's official signature)

```
KERRIE LYNNE DARBY
NOTARY PUBLIC
STATE OF COLORADO
NOTARY ID 20234021580
MY COMMISSION EXPIRES JUN. 8, 2027
```

---

[1] The debtors in these chapter 11 cases, along with the last four digits of each debtor's federal tax identification number are: Prime Core Technologies Inc. (5317); Prime Trust, LLC (6823); Prime IRA, LLC (8436); and Prime Digital LLC (4528). Prime Trust, LLC's service address is 10845 Griffith Peak Dr., #03-153, Las Vegas, NV 89135.

# **Exhibit A**



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 131 Shiloh LLC | | 131 Shiloh St | | Pittsburgh | PA | 15211 | |
| 15th Round LLC | | 3630 San Fernando Rd. | | Glendale | CA | 91204 | |
| 1775122 Ontario Inc. | | 2 Dublaine Ave | | Toronto | ON | M5M 2R7 | Canada |
| 1787 Financial Corporation Inc. | | 155 Gibbs Street | | Rockville | MD | 20850 | |
| 1787 Financial Corporation Inc. | | 2231 Crystal City Drive #1000 | | Arlington | VA | 22202 | |
| 1821 Drinks Inc | | 3911 Concord Pike #8030 SMB #10619 | | Wilmington | DE | 19803 | |
| 1900 Thomas Avenue North LLC | | 1005 W Franklin Ave | | Minneapolis | MN | 55405 | |
| 1908 Fund19 LLC | | 750 Hammond Drive | | Atlanta | GA | 30328 | |
| 1908Blend18 LLC | | 750 Hammond Drive | | Atlanta | GA | 30328 | |
| 1908Bsi17 LLC | | 750 Hammond Drive | | Sandy Springs | GA | 30328 | |
| 1908Ccp17 LLC | | 750 Hammond Drive | | Sandy Springs | GA | 30328 | |
| 1908Lsi19 LLC | | 750 Hammond Drive | | Atlanta | GA | 30328 | |
| 1908Nsi18 LLC | | 750 Hammond Drive | | Atlanta | GA | 30328 | |
| 1908Rgc17 LLC | | 750 Hammond Drive | | Sandy Springs | GA | 30328 | |
| 1983283 Ontario Inc. dba Secure Digital Markets | Attn: Mostafa Al-Mashita and Catherine Mitilineos | 626 King St W | | Toronto | ON | M5V 1M5 | Canada |
| 1Konto | Attn: Edwin Handschuh | 16192 Coastal Hwy | | Lewes | DE | 19958 | |
| 1Password | | 4711 Yonge St 10 Fl | | Toronto | ON | M2N 6K8 | Canada |
| 1st STREIT Office Inc. | | 11601 Wilshire Blvd. | | Los Angeles | CA | 90025 | |
| 1st West Background Check | | 88 Inverness Circle East | Suite L107 | Englewood | CO | 80112 | |
| 1Up Golf Development Group Inc. | | 377 Point Windemere Place | | Oceanside | CA | 92057 | |
| 1World Online Inc. | | 541 Jefferson Avenue | | Redwood City | CA | 94063 | |
| 20/20 GeneSystems Inc. | | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| 20/20 GeneSystems Inc. | | 9430 Key West Ave. | | Rockville | MD | 20850 | |
| 2124 Brewing Company LLC | | 8321 Ohio River Boulevard | | Emsworth | PA | 15202 | |
| 222 Loyola Investors QOF LLC | | 333 W Franklin St | | Tupelo | MS | 38804 | |
| 24/7 Labs Corporation | | 6107 Memorial Hwy | | Tampa | FL | 33615 | |
| 2424 Chicago Ave S LLC | | 1005 W Franklin Avenue, Suite 6 | | Minneapolis | MN | 55405 | |
| 2517 Golden Valley Road LLC | | 1005 W Franklin Ave | | Minneapolis | MN | 55405 | |
| 2601 Golden Valley Road LLC | | 1005 W Franklin Ave | | Minneapolis | MN | 55405 | |
| 29201 Aurora Road LLC | | 4922 E 49th St. | | Cleveland | OH | 44125 | |
| 29-26 Northern Boulevard Investment, LLC | | 149 East 23rd Street | | New York | NY | 10159 | |
| 2nd Semester Consignment Shop | | 19325 South Lakeshore Blvd | | Euclid | OH | 44119 | |
| 2sisters2sons Co | | 835 Homewood Dr | | Pittsburgh | PA | 15215 | |
| 2XL Swagger Brands Inc. | | 100 Congress Ave. Suite 2000 | | Austin | TX | 78701 | |
| 2XPLR Inc. | | 725 S Figueroa St | | Los Angeles | CA | 90017 | |
| 30dB Inc. | | 494 Aspen Meadows Road | | Nederland | CO | 80466 | |
| 360 ONLY Novelty Co. | | 2210 Pasadena Drive | | Austin | TX | 78757 | |
| 364 West 10th Street Inc. | | 16299 Foothill Blvd | | Fontana | CA | 92335 | |
| 3924 Halldale Ave LLC | | 811 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| 3Bm LLC | | 137 Ulysses St | | Pittsburgh | PA | 15211 | |
| 420 Real Estate LLC | | 1700 Post Oak Blvd | | Houston | TX | 77056 | |
| 43-45 Mott Street Investment, LLC | | 149 East 23rd Street | | New York | NY | 10159 | |
| 450 Investments LLC | | 450 Park Avenue 20th Floor | | New York | NY | 10022 | |
| 450 Investments LLC | Attn: Zachary Bodmer | 450 Park Avenue | 20th Floor | New York | NY | 10022 | |
| 457 Minna Investors LLC | | 1020 Kearny Street | | San Francisco | CA | 94133 | |
| 4BiddenKnowledge Inc. | | 2645 Executive Park Drive | | Weston | FL | 33331 | |
| 4-Scored Inc. | | 4901 NW 17th Way | | Fort Lauderdale | FL | 33309 | |
| 4Sight HEVA Opportunity Zone Fund LLC | | 1655 Flatbush Avenue | | Brooklyn | NY | 11210 | |
| 5 Bender Place Fund LLC | | 261 Madison Ave | | New York | NY | 10016 | |
| 5 Generation Bakers | | 1100 Chartiers Avenue | | McKees Rocks | PA | 15136 | |
| 500 N 3rd St LLC | | 500 N 3rd St | | Reading | PA | 19601 | |
| 55 South Main Investment LLC | | 101 Federal Street | | Boston | MA | 02110 | |
| 602 Hannah St LLC | | 518 Ogden Ave | | Clearfield | PA | 16830 | |
| 6D Bytes Inc. | | 440 N Wolfe RD M/S 215 | | Sunnyvale | CA | 94085 | |
| 70 Million Resources Inc. | | 11200 BISCAYNE BLVD | APT 702 | MIAMI | FL | 33181-3463 | |
| 7810 Boeing Ave LLC | | 7416 Westlawn Avenue | | Los Angeles | CA | 90045 | |
| 8 Myles LLC | | 1369 New York Ave NE | | Washington | DC | 22206 | |
| 81-c Inc. | | 1760 N Jog Road, Suite 150 | | West Palm Beach | FL | 33411 | |
| 8649 Freeway Drive | | 4922 East 49th Street | | Cleveland | OH | 44125 | |
| 9107 13th Ave S LLC | | 1005 W Franklin Avenue, Suite 6 | | Minneapolis | MN | 55405 | |
| 911Tracker Inc | | 1646 Elderberry Way | | San Jose | CA | 95125-4507 | |
| 99 Scott Avenue Investment, LLC | | 149 East 23rd Street | | New York | NY | 10010 | |
| A a Cassaro Plumbing | | 4327 West Sunset Road | | Las Vegas | NV | 89118 | |
| A Blue Egg Corporation | | 230 Park Avenue | | New York | NY | 10169 | |
| A Boring Life Inc | | 29830 Southeast Wheeler Road | | Boring | OR | 97009 | |
| A Fresh Wind Catering LLC | | 507 Oak Hill Avenue | | Youngstown | OH | 44502 | |
| A7FL Inc | | 9631 Stones River Park Way | | Boca Raton | FL | 33428 | |
| AAA Precision Plumbing | | 2470 North Decatur Boulevard | | Las Vegas | NV | 89108 | |
| Aashna Inc. | | 2598 E Sunrise Blvd | | Fort Lauderdale | FL | 33304 | |
| Aavrani Inc. | | 139 Fulton Street | | New York | NY | 10038 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 1 of 60

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Abeille Beauty LLC | | 1060 Sloan Ln | | Coal Center | PA | 15423 | |
| ABH Holdco Inc. | | 49 immigration st. suite 204 | | Charleston | SC | 29403 | |
| ABH Holdco Incorporated | | 49 Immigration St. Suite 204 | | Charleston | SC | 29403 | |
| Abjuration Brewing LLC | | 644 Broadway Ave | | McKees Rocks | PA | 15136 | |
| Abletek Inc. | | Kanupriya, B Wing 701 | | Kamothe, Navi Mumbai | | 410209 | India |
| ABR Global Inc. | | 1623 Central Ave | | Cheyenne | WY | 82001 | |
| Abra Trading LLC | | Attn: Elena Sabkova | 1325 J Street, Suite 1550 | Sacramento | CA | 95814 | |
| Absinthia‚Äôs Bottled Spirits LLC | | 1962 Leimert Blvd | | Oakland | CA | 94602 | |
| Abstract Tube Inc. | | 82 Chittenden Ave | | Columbus | OH | 43201 | |
| AC Holding (Australasia) Pty Limited | Attn: Christopher Flinos | 41 Dering Ln | | Cheltenham | VIC | | Australia |
| AC Holding Pty Ltd | Attn: Christopher Flinos | 41 Derring Lane Cheltenham | | Victoria | | 3192 | Australia |
| ACAMS | | 80 SW 8 St | Suite 2300 | Miami | FL | 33130 | |
| Accel Pharma LLC | | 853 Camino Del Mar Suite 201 | | Del Mar | CA | 92014 | |
| Access Network Labs Inc. | | 85 Broad Street | | New York | NY | 10004 | |
| Acciyo Inc. | | 8605 Santa Monica Boulevard | | West Hollywood | CA | 90069 | |
| Accountemps | | P.O.Box 743295 | | Los Angeles | CA | 90074-3295 | |
| Acre Mezcal Holding Corp. | | 11601 Wilshire Blvd. Suite 2480 | | Los Angeles | CA | 90025 | |
| Acrion Group INC | | 108 East 96th Street | | New York | NY | 10128 | |
| Acrospire Brewing LLC | | 1702 MOUNT ROYAL BLVD | | GLENSHAW | PA | 15116-2115 | |
| Across Movie LLC | | 1204 Harpeth Lake Court | | Nashville | TN | 37221 | |
| Actipulse Neuroscience Inc. | | 210 Broadway | | Cambridge | MA | 02139 | |
| Acuant, Inc. | | 25 SUNDIAL AVE | STE 205 | MANCHESTER | NH | 03103-7244 | |
| Ad Astra Media LLC | | 900 Riverside Drive | | Newport News | VA | 23606 | |
| Ad Sana Corporation | | 4501 McCann Road | | Longview | TX | 75605 | |
| Ad Sana Corporation | | 4501 McCann Road | | Longview | TX | 75604 | |
| Adams Fourth Holdings LLC | | 322 East Adams Street | | Springfield | IL | 62701 | |
| Adl 2 LLC | | 444 1st Street Suite C | | Los Altos | CA | 94022 | |
| Adl 5 LLC | | 444 1st Street Suite C | | Los Altos | CA | 94022 | |
| Adl 9 LLC | | 655 Castro St. | | Mountain View | CA | 94041 | |
| Adobe | | 345 Park Ave. | | San Jose | CA | 95110 | |
| Adobe Electric, Inc. | | 4360 West Tompkins Avenue | | Las Vegas | NV | 89103 | |
| Adv3nture Inc. | | 321 S. Beverly Dr., Suite M | | Los Angeles | CA | 90212 | |
| Adv3Nture Inc. | | 6003 Phinney Ave N | | Seattle | WA | 98103 | |
| Advanced Development of Additive Manufacturing Inc. | | 9 W Broad St, Suite 320H | | Stamford | CT | 06902 | |
| Advanced Robotics Corp. | | 177 E Colorado Blvd | | Pasadena | CA | 91105 | |
| Adventure 2 Learning Inc. | | 700 Northern Blvd, Bush Brown Hall #110 | | Brookville | NY | 11548 | |
| Adventurous Entertainment LLC | | 6427 Milner Blvd | | Orlando | FL | 32809 | |
| Advisors Equity LLC | | 5965 Ashford Lane | | Naples | FL | 34110 | |
| AdWallet Inc. | | 12231 Academy Road NE | | Albuquerque | NM | 87111 | |
| AdWallet Inc. | | 28 Cedar Hill Place NE | | Albuquerque | NM | 87122 | |
| Aeroponics integrated Systems Inc. | | 24322 Carlton Ct | | Laguna Niguel | CA | 92677 | |
| AEXLAB Inc. | | 44 W Flagler St., Suite 600 | | Miami | FL | 33130 | |
| AEXLAB Inc. | | 60 SW 13 Street | | Miami | FL | 33130 | |
| Affordable Community Energy Services Company | | 180 N. Michigan Avenue | | Chicago | IL | 60601 | |
| Affordable Housing Community Fund 6, LLC | | 112 NW 2nd Street | | Cedaredge | CO | 81413 | |
| Agile Thought | | 222 West Las Colinas Blvd | | Irving | TX | 75039 | |
| AGILE THOUGHT LLC | | 222 W Las Colinas Boulevard – Urban Towers Suite 1650 E | | Irving | TX | 75039 | |
| Agile Thought LLC | | 222 West Las Colinas Boulevard | | Irving | CA | 75039 | |
| Agile Thought LLC | c/o Potter Anderson & Corroon | Attn: Jeremy William Ryan | 1313 N. Market St, 6th Flr | Wilmington | DE | 19801 | |
| AgriFORCE Growing Systems Ltd. | | 8500 ‚Äì 1112 West Pender Street | | Vancouver | BC | V6E 2S1 | Canada |
| AgTechLogic Inc. | | 1910 South Stapley Drive Suite 221 | | Mesa | AZ | 85204 | |
| AgWiki Inc. | | 19 North Main, Suite B | | Perryville | MO | 63775 | |
| AHP Servicing LLC | | 440 S LaSalle St | | Chicago | IL | 60605 | |
| AI Incube Inc. | | 315 Montgomery St. 10th Floor | | San Francisco | CA | 94104 | |
| AI4Sec Inc | | 907 Ranch Road 620 South | | Lakeway | TX | 78734 | |
| AirChicago Holding Inc. | | 2400 E. Main Street | | St. Charles | IL | 60174 | |
| Aird & Berlis LLP | | 181 Bay Street | Suite 1800 | Toronto | ON | M5J 2T9 | Canada |
| Airemos Corp | | 55 New Orleans Rd. Suite 206 | | Hilton Head Island | SC | 29928 | |
| Airgility Inc. | | 5145 Campus Drive, Suite 1132 | | College Park | MD | 20742 | |
| Airing Fund a Series of Alpha Funders Investments LLC | | 4212 McCamey Dr | | Matthews | NC | 28104 | |
| Airo Capital Management Inc. | | 1801 Gold Mine Rd | | Brookeville | MD | 20833 | |
| Airto Inc. | | 435 W 31st St, New York, NY 10001 | | Manhattan | NY | 10001 | |
| Ajilon | | 10151 Deerwood Park Boulevard | | Jacksonville | FL | 32256 | |
| AKA Spirits Inc | | 83 Old Farm Road | | Weston | CT | 06883 | |
| Akibah Health Corporation | | 5410 Duesenberg Drive | | San Jose | CA | 95123 | |
| Akthyva Therapeutics Inc. | | 116 STANDISH RD | | WATERTOWN | MA | 02472-1239 | |
| Akua Life PBC | | 420 Kent Ave | | Brooklyn | NY | 11249 | |
| Alabama Securities Commission | | PO Box 304700 | | Montgomery | AL | 36130-4700 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 2 of 60



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Alaska Department of Commerce, Community & Economic Development | Division of Banking and Securities | 500 W. Seventh Ave. Suite 1850 | | Anchorage | AK | 99501 | |
| Albuquerque Boulevard Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Aleada Consulting | | 1000 Rolling Woods Way | | Concord | CA | 94521 | |
| Alelo Inc. | | 5200 W Century Blvd. Suite 290 | | Los Angeles | CA | 90045 | |
| Alfadan Inc. | | 3350 SW 139 Ave | | Miramar | FL | 33027 | |
| Alianza Financial INC | Attn: Daniel Cival and Enmanuel de Freitas | 422 Richards St, Suite 170 | | Vancouver | BC | | Canada |
| Alianza Financial Inc. | Attn: Daniel Cival and Enmanuel de Freitas | 422 Richards St, Ste 170 | | Vancouver | BC | | Canada |
| Alkane Truck Company Inc. | | 1053 London Street | | Myrtle Beach | SC | 29577 | |
| All_ebt Foundation | | 3016 East Colorado Boulevard | | Pasadena | CA | 91107 | |
| Allegheny Casualty Company | | One Newark Center, 20th Floor | | Newark | NJ | 07102 | |
| Allegheny Casualty Company | c/o Pashman Stein Walder Hayden, P.C. | Attn: John W. Weiss, William R. Firth, III | 1007 North Orange Street, 4th Floor, Suite 183 | Wilmington | DE | 19801 | |
| Allegheny Digital | | 110 Godfrey Landing | | Leechburg | PA | 15656 | |
| Allegiancy Inc. | | 1100 Boulders Parkway | | Richmond | VA | 23225 | |
| Allen Pines Investors LLC | | 128-A Courthouse Square | | Oxford | MS | 38655 | |
| Alliance Test Issuer | | Ocean Ave | | Honolulu | HI | 962224 | |
| Allibelle Foods Inc | | 767A Bergen Street | | Brooklyn | NY | 11238 | |
| ALLSEC TECHNOLGIES LLC | | 2628 HOYT AVE, APT 12 | | EVERETT | WA | 98201 | |
| ALLSEC TECHNOLGIES LLC | BERLIN DAVID-MARCUS | 2628 HOYT AVE, APT 12 | | EVERETT | WA | 98201 | |
| Allsec Technologies Limited | | 6303 Commerce Dr. Suite 175 | | Irving | TX | 75063 | |
| Allsec Technologies Limited | | 6303 Commerce Drive | Suite 175 | Irving | TX | 75063 | |
| Allsectech, Inc. | Attn: Aviral Dhirendra | 46C, Velachery Main Road | | Velachery Chennai | | 600042 | India |
| Alpha Node Limited | Attn: Matt De Souza | 70 Queens Road Central | | Hong Kong | HKG | | China |
| Alpha Node Limited | Attn: Matt De Souza | One Alpha, 70 Queens Road | | | | | Hong Kong, HKG |
| Alpha Node Limited, One Alpha | Attn: Matt De Souza | 70 Queens Road Central | | Hong Kong | | | Hong Kong |
| Alpha Surety | | 650 S. Shackleford Rd, Suite 325 | | Little Rock | AR | 72211 | |
| Alpha'a inc | | 157 Columbus Avenue | | New York | NY | 10023 | |
| AlphaFlow Inc. | | 2269 Chestnut Street | | San Francisco | CA | 94123 | |
| AlphaFlow Inc. | | 565 BROADWAY | # 8W | NEW YORK | NY | 10012-3925 | |
| Alpine X Inc. | | 1350 BEVERLY RD | STE 115 | MC LEAN | VA | 22101-3917 | |
| Alternative Securities Markets Group Fixed Income Mortgage Fund I, LLC | | 4050 Glencoe Avenue | | Marina Del Rey | CA | 90292 | |
| Alto Solutions Inc. | | 500 11th Avenue North | | Nashville | TN | 37203 | |
| Amazon Gold LLC | | 9001 E San Victor Drive | | Scottsdale | AZ | 85258 | |
| Amazon Web Services | | 410 Terry Avenue North | | Seattle | WA | 98109 | |
| Amazon Web Services, Inc. | | 410 Terry Avenue North | | Seattle | WA | 98109 | |
| Amazon Web Services, Inc. | Amazon Web Services | PO Box 84023 | | Seattle | WA | 98124 | |
| Amazon Web Services, Inc. | Attn: Brian Peterson | 925 4th Avenue, Suite 2900 | | Seattle | WA | 98104 | |
| Amazon Web Services, Inc. | Attn: Steve Beranek | 525 14th Street South | | Arlington | VA | 22202 | |
| Ambling Investments II LLC | | 333 W Franklin St | | Tupelo | MS | 38804 | |
| Ambling Investments III LLC | | 333 W Franklin St | | Tupelo | MS | 38804 | |
| American Bankers Association | | 1333 NEW HAMPSHIRE AVE NW | STE 700 | WASHINGTON | DC | 20036-1532 | |
| American Energy Partners Inc. | | PO Box 443 | | Allentown | PA | 18105 | |
| American Homeowner Preservation 2015A+ LLC | | 440 S LaSalle | | Chicago | IL | 60605 | |
| American Merit Album One LLC | | 3518 Farm to Market Road 323 | | Palestine | TX | 75801 | |
| American Provenance II Inc. | | 2585 Wisconsin 92 Trunk | | Mount Horeb | WI | 53572 | |
| American Stories Entertainment Inc | | 1350 County Road 1 | | Dunedin | FL | 34697 | |
| American Ultimate Disc League LLC | | 101 Curry Avenue, Unit 516 | | Royal Oak | MI | 48067 | |
| American Vanity LLC | | 16350 Ventura Blvd | | Encino | CA | 91436 | |
| Amnion Life LLC | | 2660 San Miguel Dr | | Newport Beach | CA | 92660 | |
| Ampere Electric Cars Inc. | | 395 Santa Monica Place | | Santa Monica | CA | 90401 | |
| Ample Foods Inc. | | 181 2nd Street | | San Francisco | CA | 94105 | |
| Ample Foods Inc. | | 55 Rodgers Street | | San Francisco | CA | 94103 | |
| Amplio.ai Inc | | 43877 Paramount Place | | Chantilly | VA | 20152 | |
| An Angry Boy Inc. | | 88 Greenwich St, Suite 2702 | | New York | NY | 10006 | |
| Anatomic Global Inc. | | 1407 Foothill Boulevard | | La Verne | CA | 91750 | |
| Anbon EB5 Holding L.P. | | 3609 Main Street | | Flushing | NY | 11354 | |
| AnChain.AI | | 75 East Santa Clara Street | STE 900 | san jose | CA | 95113 | |
| Anchor Digital Inc. | | 2915 Marsh Breeze Lane | | Mt. Pleasant | SC | 29466 | |
| Anchorage Digital Bank N.A | | 101 S. Reid Street | Suite 329 | Sioux Falls | SD | 57103 | |
| Anchorage Digital Bank N.A. | | 221 Pine St, Ste 600 | | San Francisco | CA | 94104 | |
| AnchorCoin LLC | AnchorCoin LLC c/o James Danz | 530 Showers Dr, Ste 7349 | | Mountain View | CA | 94040 | |
| AnchorCoin LLC | Attn: Alexander Wick | 4710 Southeast 30th Ave | | Portland | OR | 97202 | |
| AnchorCoin LLC | Attn: Walter Wang | 25 Oxford Dr. | | Ocean | NJ | 07712 | |
| AnchorCoin LLC | c/o Holley Driggs | Attn: Nicholas J. Santoro & Frank A. Ellis III & F. Thomas Edwards | 300 South Fourth Street, Suite 1600 | Las Vegas | NV | 89101 | |
| AnchorCoin LLC | c/o Troutman Pepper Hamilton Sanders LLP | Attn: David M. Fournier & Evelyn J. Meltzer | Hercules Plaza, Suite 5100, 1313 N. Market Street | Wilmington | DE | 19801 | |
| AnchorCoin LLC | Troutman Pepper c/o Evelyn Meltzer | 1313 N. Market Street, Suite 5100 | | Wilmington | DE | 19801 | |
| Ancient Essentials Inc. | | 1205 Executive Drive | | Kinston | NC | 28501 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 3 of 60



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ancoris | | Lilly Hill House | Lilly Hill Road | Bracknell | Berkshire | RG12 2SJ | United Kingdom |
| Andrew Arroyo Real Estate Inc. | | 12636 High Bluff Drive | | San Diego | CA | 92130 | |
| Andrew Case dba The Gothm Consulting Agency LLC | | 15 Jackson Street Apt 3a | | Brooklyn | NY | 11211 | |
| Andrew Wilkinson Golf Inc. | | 7422 Quay Ct | | Tampa | FL | 33607 | |
| Andromeda Interfaces Inc. | | 3402 Piazza D Oro Way | | Oceanside | CA | 92056 | |
| Angelie LLC | | 905 Viewpoint Drive | | San Marcos | CA | 92078 | |
| angelMD Inc. | | 505 Broadway E. | | Seattle | WA | 98102 | |
| angelMD Syndicate LLC - Aluminum Series V | | 1123 Ladera Way | | Belmont | CA | 94002 | |
| angelMD Syndicate LLC - Aluminum Series V | | 500 Yale Ave N. | | Seattle | WA | 98109 | |
| AngelMD Syndicate LLC - Aluminum Series VI | | 3513 Brighton Blvd. | | Denver | CO | 80216 | |
| angelMD Syndicate LLC - Berkelium Series I | | 1123 Ladera Way | | Belmont | CA | 94002 | |
| angelMD Syndicate LLC - Beryllium Series I | | 500 Yale Ave N | | Seattle | WA | 98109 | |
| angelMD Syndicate LLC - Bismuth Series II | | 1123 Ladera Way | | Belmont | CA | 94002 | |
| angelMD Syndicate LLC - Bohrium Series II | | 500 Yale Ave N | | Seattle | WA | 98109 | |
| AngelMD Syndicate LLC - Bohrium Series III | | 3513 Brighton Blvd | | Denver | CA | 80216 | |
| angelMD Syndicate LLC - Boron Series II | | 500 Yale Ave N | | Seattle | WA | 98109 | |
| AngelMD Syndicate LLC - Boron Series III | | 3513 Brighton Blvd | | Denver | CO | 80216 | |
| angelMD Syndicate LLC - Cadmium Series I | | 500 Yale Ave N. | | Seattle | WA | 98109 | |
| angelMD Syndicate LLC - Calcium Series I | | 500 Yale Ave N. | | Seattle | WA | 98109 | |
| angelMD Syndicate LLC - Calcium Series II | | 500 Yale Ave N | | Seattle | WA | 98109 | |
| angelMD Syndicate LLC - Californium Series I | | 500 Yale Ave N | | Seattle | WA | 98109 | |
| angelMD Syndicate LLC - Carbon Series I | | 500 Yale Ave N | | Seattle | WA | 98109 | |
| AngelMD Syndicate LLC - Carbon Series II | | 500 Yale Ave N | | Seattle | WA | 98109 | |
| angelMD Syndicate LLC - Cerium Series I | | 500 Yale Ave N | | Seattle | WA | 98109 | |
| AngelMD Syndicate LLC - Cesium Series I | | 500 Yale Ave N | | Seattle | WA | 98109 | |
| angelMD Syndicate LLC - Chlorine Series I | | 500 Yale Ave N | | Seattle | WA | 98109 | |
| angelMD Syndicate LLC - Chromium Series I | | 500 Yale Ave N | | Seattle | WA | 98109 | |
| angelMD Syndicate LLC - Cobalt Series I | | 500 Yale Ave N | | Seattle | WA | 98109 | |
| AngelMD Syndicate LLC - Copper Series I | | 500 Yale Ave N | | Seattle | WA | 98109 | |
| angelMD Syndicate LLC ‚Äì Argon Series I | | 500 Yale Ave N. | | Seattle | WA | 98109 | |
| Animal Life Sciences Inc. | | 2323 South Voss Road | | Houston | TX | 77057 | |
| Animal Sun LLC | | 3640 Barham Boulevard | | Los Angeles | CA | 90068 | |
| AnJeDa Fitness Inc. | | 1104 S Hayworth Ave | | Los Angeles | CA | 90035 | |
| Ankura, dba Chartwell | | 301 Virginia Avenue | | Fairmont | WV | 26554 | |
| Ant Bicycle Inc. | | 1 Broadway | | Cambridge | MA | 02142 | |
| Anthem | | 700 Broadway | | Denver | CO | 80273 | |
| Anthem Blue Cross and Blue Shield | Attn: Nikki Tamayo | 700 Broadway | | Denver | CO | 80273 | |
| anyone Media Network Inc | | 26100 Newport Rd A12, | | Menifee | CA | 92584 | |
| Aon Risk Services Northeast, Inc | | One Liberty Plaza | | New York | NY | 10006 | |
| Apelab Inc. | | 5200 W Century Blvd. | | Los Angeles | CA | 90045 | |
| Apex Farms Corp. | | 501 Silverside RD. | | Wilmington | DE | 19809 | |
| APF Foundation Company | | 71 Fort Street | | Grand Cayman | Cayman Islands | KY1-1106 | Cayman Islands |
| Aphelion Aerospace Inc. | | 5150 FRONT RANGE PKWY | | WATKINS | CO | 80137-7160 | |
| AphriHelios Global LLC | | 6701 Democracy Blvd | STE H | Bethesda | MD | 20817 | |
| APIHUB, Inc. dba Clearbit | | 548 Market Street, Suite 95879 | | San Francisco | CA | 94104 | |
| APM Music | | 6255 Sunset Boulevard | Suite 900 | Hollywood | CA | 90028 | |
| Apotheka Systems Inc. | | 468 N Camden Dr #200 | | beverly hills | CA | 90210 | |
| Apothio LLC | | 74 South Bellerive Drive | | Peru | IN | 46970 | |
| Apparent Energy Inc. | | 295 East Main St | | Ashland | OR | 97520 | |
| Appnovation USA Inc. | | 200 Madison Avenue | Suite 2100 | New York | NY | 10016 | |
| Apptrium, Inc. dba Invent.us | | 1000 N West St, Ste 1200 | | Wilmington | DE | 19801 | |
| Appvested | | 6532 Point Comfort Ln | | Charlotte | NC | 28226 | |
| APT Systems Inc dba Apt Systems Inc. a Delaware Company - Spera | Attn: Glenda Dowie | 505 Montgomery St, Floor 11 | | San Francisco | CA | 94111 | |
| APT Systems Inc. | Attn: Glenda Dowie | 505 Montgomery Street | | | | | |
| Aptera Motors Corp | | 5825 Oberlin Dr. | | San Diego | CA | 92121 | |
| Apto Payments, Inc | | 717 Market Street | | San Francisco | CA | 94103 | |
| Aqua Vault Inc. | | 20533 Biscayne Blvd, Ste. 4947 | | Aventura | FL | 33180 | |
| Aqua Vault Inc. | | 20533 Biscayne Blvd, Ste. 4947 | | Miami | FL | 33180 | |
| Aquipor Technologies Inc. | | 4118 E. 33rd Ave. | | Spokane | WA | 99223 | |
| Arc Footwear Corp. | | 1460 Broadway | | New York | NY | 10036 | |
| Arch Real Estate Holdings Corp. | | 12550 Biscayne Blvd Ste 110 | | Miami | FL | 33181 | |
| Archblock (TrustToken), TrueCoin | Attn: Alex de Lorraine | 325 9th Street | | San Francisco | CA | 94103 | |
| Archibald & Wens Inc. | | 130 S. Indian River Driver, Ste #202-237 | | New York | NY | 10011 | |
| Arcimoto Inc. | | 544 Blair Blvd. | | Eugene | OR | 97402 | |
| Arena Technology LLC | | 222 Yamato Road | | Boca Raton | FL | 33341 | |
| Arete Incident Response dba Arete Advisors, LLC | Attn: John Morrissey | 1500 Gateway Boulevard, Ste 202 | | Boynton Beach | FL | 33426 | |
| Arete Incident Response/Arete Advisors, LLC | Attn: John Morrissey | 1500 Gateway Boulevard #Ste 202 | | Boynton Beach | FL | 33426-7233 | |
| Argex Beverages Inc. | | 2 Brandermill Dr | | Henderson | NV | 89052 | |
| Arizona Department of Financial Institutions | | 100 N. 15th Avenue | Suite 261 | Phoenix | AZ | 85007 | |
| Arizona Department of Insurance and Financial Institutions | | 100 North 15th Avenue | Ste 261 | Phoenix | AZ | 85007 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 4 of 60



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Arizona Department of Revenue | | 1600 West Monroe Street | | Phoenix | AZ | 85007 | |
| Arizona Department of Revenue | Attn: Customer Care | PO Box 29086 | | Phoenix | AZ | 85038 | |
| Arizona Securities Division | | 1300 West Washington Street | Third Floor | Phoenix | AZ | 85007 | |
| Arkansas Secretary of State | | 500 Woodlane St, State Capitol, Suite 256 | | Little Rock | AR | 72201 | |
| Arkansas Securities Department | | 1 Commerce Way | Suite 402 | Little Rock | AR | 72202 | |
| Arkansas Securities Department | | 1 Commerce Way | Ste 402 | Little Rock | AR | 72202 | |
| Arkeytyp Holdings Limited | Attn: Nicholas Lyons | Beaux Lane House, Mercer Street | 5th Floor | Dublin | Dublin 2 | | Ireland |
| ArkHAUS Inc | | 675 Hudson Street | | New York | NY | 10014 | |
| Arlene Inc. | | 2808 Concordia Drive | | Erie | PA | 16506 | |
| Armed Forces Brewing Company Inc. | | 1001 BOLLING AVE | UNIT406 | NORFOLK | VA | 23508-1613 | |
| Arnold & Porter Kay Scholer LLP | | 601 Massachusetts Avenue, NW | | Washington | DC | 20001 | |
| Aron Capital Partners Fund II LP | | 444 1st Street Suite C | | Los Altos | CA | 94022 | |
| Aron Developers Inc. | | 655 Castro St. | | Mountain View | CA | 94041 | |
| Aron Developers LLC | | 444 1st Street Suite C | | Los Altos | CA | 94022 | |
| Around Labs Inc. | | 758 Green Street | | San Francisco | CA | 94133 | |
| Artichoke LLC | | 1111 Light Street | | Baltimore | MD | 21230 | |
| Artisan North LLC | | 1005 W. Franklin Avenue | | Minneapolis | MN | 55405 | |
| Artisanal Distillates LLC | | 131 Waverly Ave. Apt. 1F | | Brooklyn | NY | 11205 | |
| ArtMap Inc. | | P.O. Box 2206 | | Edwards | CO | 81632 | |
| Arygin Corporation | | 13155 Noel Rd | | Dallas | TX | 75240 | |
| As a Matter of Fact LLC | | 450 Al Henderson Blvd | | Savannah | GA | 31419 | |
| Asaak Financial Services Limited | | 6399 Christie Avenue | | Emeryville | CA | 94608 | |
| Asana | | 633 Folsom St., Suite 100 | | San Francisco | CA | 94107 | |
| Asana, Inc. | | 633 FOLSOM ST | FL 1 | SAN FRANCISCO | CA | 94107-3619 | |
| Asarasi Inc. | | 282 Katonah Avenue | | Katonah | NY | 10536 | |
| ASC Medical 14 Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| ASC Medical 8 Buildings LLC | | 1402 Macy Drive | | Roswell | GA | 30076 | |
| Ascent AeroSystems Inc. | | 100 Research Drive | | Wilmington | MA | 01887 | |
| Ascolta Ventures, LLC | | 111 N. Market Street, Suite 600 | | San Jose | CA | 95113 | |
| ASM Capital X LLC [as Assignee of SoftServe Inc.] | | 100 Jericho Quadrangle | Suite 230 | Jericho | NY | 11753 | |
| Aspen REIT Inc. | | 96 Spring Street | | New York | NY | 10012 | |
| Assembly Studio, LLC | | 221 East 18th Street | Suite 3J | Brooklyn | NY | 11226 | |
| Assetcoin Capital Fund LLC | | 1309 Coffeen Ave | | Sheridan | WY | 82801 | |
| Assure Health Corporation | | 4500 North State Road 7 | | Lauderdale Lakes | FL | 33319 | |
| ASTOUND | | 5675 East Ann Road | Suite 101 | Las Vegas | NV | 89115 | |
| Astrid Santa Ana | | 23 Milano | | Ciudad López Mateos | | 52945 | Mexico |
| Atalo Holdings Inc. | | 4274 Colby Road | | Winchester | KY | 40391 | |
| Atari Game Partners Corp. | | 286 Madison Avenue, 8th Floor | | New York | NY | 10017 | |
| ATHR Beauty Co | | 299 South Main Street | | Salt Lake City | UT | 84111 | |
| Atlanta Dental Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Atlas Real Estate Investment Group Inc. | | 10226 Regent St | | Los Angeles | CA | 90034 | |
| Atlassian | | 341 George Street | | Sydney | NSW | 2000 | Australia |
| Atlis Motor Vehicle Inc. | | 7259 East Posada Ave | | Mesa | AZ | 85212 | |
| Atlis Motor Vehicles Inc | | 1828 N Higley Rd | | Mesa | AZ | 85205 | |
| Atlis Motor Vehicles Inc | | 7259 East Posada Ave | | Mesa | AZ | 85212 | |
| Atmos Home Inc. | | 13761 Weatherstone Dr. | | Spring Hill | FL | 34609 | |
| Atmos Home Inc. | | 2308 Circuit Way | | Brooksville | FL | 34604 | |
| AtomBeam Technologies Inc. | | 1036 Country Club Dr, Suite 200 | | Moraga | CA | 94556 | |
| AtomicO8 Inc. | | 7612 Vicky Ave. | | West Hills | CA | 91304 | |
| Atoyac's Lawn Services | | 5181 Titanium Court | | Las Vegas | NV | 89120 | |
| Attorney General for the State of Nevada | Attn: Aaron D. Ford & Michael Detmer | 555 E. Washington Avenue, Suite 3900 | | Las Vegas | NV | 89101 | |
| Au10tix | | 5B Hanagar Street | | Hod-Hasharon | | 4527708 | Israel |
| AU10TIX | | Bahnhofstrasse 45 | | ZURICH | | 8098 | Switzerland |
| AU10TIX Limited | Attn: Ron Atzmon | 32 Spyrou Kyprianou Ave., 2nd Floor | | Nicosia | | CY-1075 | Cyprus |
| AU10TIX Limited | Attn: Ron Atzmon | 32 Spyrou Kyprianou Ave., 2nd Floor | | Nicosia | | CY-1075 | Cyprus |
| AU10TIX Limited | Attn: Ron Atzmon | 5B Hanagar, Hod Hasharon St. | | | | | Israel |
| AU10TIX Ltd. | Attn: Ron Atzmon and Erez Hershkovitz | 5B Hanagar Street | | Hod-Hasharon | | 4527708 | Israel |
| AU10TIX, LTD. | c/o Hutchison & Steffen PLLC | Attn: Jeffrey R Hall | 10080 W Alta Dr, Ste 200 | Las Vegas | Nevada | 89145 | |
| AU10TIX, LTD. | Jeffrey R. Hall | 10080 W. Alta Drive, Suite 200 | | Las Vegas | NV | 89145 | |
| Audink Inc | | 925B Peachtree St NE | | Atlanta | GA | 30309 | |
| Audio Cardio Inc. | | 1846 9th St. | | Santa Monica | CA | 90404 | |
| Audition Showdown Inc. | | 40 King Street West | | Toronto | ON | M5H 3Y2 | Canada |
| Audius Token | Attn: Christina Rowland | 548 Market Street | | San Francisco | CA | 94104-5401 | |
| Audius Token | Attn: Christina Rowland | 548 Market Street | | San Francisco | CA | 94104 | |
| Augeo | Attn: Danny Kristal | 2561 W Territorial Rd | | Saint Paul | MN | 55114-1500 | |
| Augeo Crypto, Inc. | Attn: Danny Kristal | 2561 Territorial Road | | St Paul | MN | 55114 | |
| Augeo Crypto, Inc. | c/o Winthrop & Weinstine, P.C. | Attn: Cynthia Hegarty and William Schumacher, 225 South Sixth Street, Suite 3500 | | Minneapolis | MI | 55402 | |
| Ault Real Estate Fund LLC | | 201 Shipyard Way | | Newport Beach | CA | 92663 | |
| Aurora BioPharma Inc | | Harvard Square One Mifflin Place | | Cambridge | FL | 02138 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 5 of 60



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Aurora Sky Events LLC | | 1504 Aurora Ave N | | Seattle | WA | 98109 | |
| Austin Flipsters Portfolio 1 LLC | | 3901 South Lamar Boulevard | | Austin | TX | 78704 | |
| Authenticiti Inc | | 18 Bartol Street | | San Francisco | CA | 94133 | |
| Avenify Corporation | | 12020 Sunrise Valley Drive | | Reston | VA | 20191 | |
| Avery Trace Investors LLC | | 128A Courthouse Square | | Oxford | MS | 38655 | |
| Aviana Holdings Inc. | | 6555 Sanger Rd | | Orlando | FL | 32827 | |
| Avimesa Corporation | | 3617 OCEAN FRONT WALK | APT F | SAN DIEGO | CA | 92109-7325 | |
| Avoke Inc | | 1259 41st Street | | Brooklyn | NY | 11218 | |
| AVY Entertainment Inc. | | 6600 W SUNSET BLVD | # 420 | LOS ANGELES | CA | 90028-7160 | |
| AWOL Outdoors Inc d/b/a Camp365 | | 7640 Washington Avenue South | | Eden Prairie | MN | 55344 | |
| AWS | | 10 Terry Ave North | | Seattle | WA | 98109-5210 | |
| AXE A.I. Technologies LLC | | 435 Metro Place South | | Dublin | OH | 43017 | |
| Axis Equity Partners | | 2100 Main Street | | Irvine | CA | 92614 | |
| Axis Insurance Company | | 111 South Wacker Drive, Suite 3500 | | Chicago | IL | 60606 | |
| Axle AI Inc. | | 38 Fenway | | Boston | MA | 02215 | |
| Ayoba Inc. | | PO Box 3666 | | OAKTON | VA | 22124-9666 | |
| Azure | Attn: Microsoft Azure | 1 Microsoft Way | | Redmond | CA | 98052 | |
| BA Markets 1 LLC | | 853 Camino Del Mar | | Del Mar | CA | 92014 | |
| Babcock Searle Inc | | 1124 Jeffrey Drive | | Crofton | MD | 21114 | |
| Back Alley Brewing Company | | 3223 Latonia Ave | | Pittsburgh | PA | 15216 | |
| Back Development LLC | | 5121 W 161st Street | | Brookpark | OH | 44142 | |
| Back Porch Homes LLC | | 3585 Main Street | | Riverside | CA | 92501 | |
| Backstage Capital LLC | | 1550 N El Centro Ave | | Los Angeles | CA | 90028 | |
| Backstage Umbrella LLC | | 1550 North El Centro Avenue | | Los Angeles | CA | 90028 | |
| Backyard Soda Co Inc. | | 31180 Cinnamonwood | | Evergreen | CO | 80439 | |
| Bad Assembly, Inc. | | 8605 Santa Monica Blvd | #89090 | West Hollywood | CA | 90069 | |
| Baja United Imports Inc. | | 3183 Airway Ave | | Irvine | CA | 92626 | |
| Baja United Imports Inc. | | 3183-C Airway Avenue | | Costa Mesa | CA | 92626 | |
| Baker & McKenzie LLP | | Two Embarcadero Center, 11th Floor | | San Francisco | CA | 94111-3909 | |
| Bakery On The Square | | 34 Public Square | | Andover | OH | 44003 | |
| Balloonr Inc. | | 111 New Montgomery Street | | San Francisco | CA | 94105 | |
| BAM Trading Services Inc. | | 252 NW 29th Street | 9th Floor, Suite 905 | Miami | FL | 33127 | |
| BAM Trading Services Inc. | | Letterman Digital Arts Center | 1 Letterman Drive Building C, Suite C3-800 | San Francisco | CA | 94129 | |
| BAM Trading Services Inc. | Attn: Christopher Blodgett and Katrina Fava | 1 Letterman Dr., Suite C3-800 | | San Francisco | CA | 94129 | |
| Bamboo Ecologic Corporation | | 11023 Gatewood Drive, Ste 103 | | Bradenton | FL | 34211 | |
| Bamboo Ecologic Corporation | | 9030 58th Drive East, Suite 102 | | Bradenton | FL | 34202 | |
| Bamko LLC | | 10923 WEYBURN AVE | | LOS ANGELES | CA | 90024-2808 | |
| Banaia Inc. | | 1010 Wilshire Boulevard | | Los Angeles | CA | 90017 | |
| BandwagonFanClub Inc. | | 400 Birnie Street | | Greenville | SC | 29611 | |
| Bang Fitness Project | | 2480 E 146th St | | Carmel | IN | 46033 | |
| banq | | 330 South Rampart Boulevard | Suite 270 | Las Vegas | NV | 89145 | |
| Banq Inc | | 330 S. Rampart Blvd | | Las Vegas | NV | 89145 | |
| Bao Brewhouse LLC | | 2632 Blake St, APT 204 | | Denver | CO | 80205 | |
| Baobab Clothing Inc | | 25 West 132nd Street | | New York | NY | 10037 | |
| Baqua Inc. | | 325 W Main Street | | Lexington | KY | 40507 | |
| Baqua Incorporated | | 325 W Main St Suite 300 | | Lexington | KY | 40507 | |
| Barcalo Living & Commerce LLC | | 257 Lafayette Avenue | | Buffalo | NY | 14213 | |
| Bargible Inc. | | 383 Bay shore Ave | | Long Beach | CA | 90803 | |
| Barrana Corp. | | 13823 w. bell rd | | Surprise | AZ | 85374 | |
| Barferr Inc. | | 101 N Brand Blvd | | glendale | CA | 91203 | |
| Basedrive LLC | | 460 SAN YSIDRO RD | APT C | SANTA BARBARA | CA | 93108-2196 | |
| Batch LLC | | 230 West Main Street | | Saxonburg | PA | 16056 | |
| Battle Approved Motors Inc. | | 2801 E. Camelback Road, Suite 200 | | Phoenix | AZ | 85016 | |
| Bayani Pay I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Bayou Sand Investors LLC | | 10862 Bossier Drive | | Alpharetta | GA | 30022 | |
| Bayside SFR Fund I LLC | | 1387 Wexford Drive | | Palm Harbor | FL | 34683 | |
| Bazooka Jane Inc. dba Trusst Brands | | 6600 Hamilton Avenue | | Pittsburgh | PA | 15206 | |
| Bdg Investment LLC | | 1210 NW 4th street | | Homestead | FL | 33030 | |
| Beacons AI Inc. | | 625 8th Street | | San Francisco | CA | 94103 | |
| Beam Networks Inc. (Eco) | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | |
| Beanstox Inc. | | 75 State Street, Suite 100 | | Boston | MA | 02109 | |
| Bear Lake Series LLC 1004 Duckhorn | | 9900 Orient Express Ct | | Las Vegas | NV | 89145-8704 | |
| Bear Lake Series LLC Rainbow #2105 | | 9900 Orient Express Ct | | Las Vegas | NV | 89145-8704 | |
| BeautyKind Holdings Inc. | | 6101 W. Centinela Ave | | Culver City | CA | 90230 | |
| Bee Mortgage App Inc. | | 13568 Lobo Ct | | Jacksonville | FL | 32224 | |
| BEERMKR Inc. | | 4949 Broadway St, Unit 110 | | Boulder | CO | 80304 | |
| BelleIQ Inc. | | 440 Park Avenue South | | New York | NY | 10016 | |
| Bellhop Technologies Inc. | | 137 West 25th Street | | New York | NY | 10001 | |
| Bellion Spirits Inc. | | 1 Harmon Plaza | | Secaucus | NJ | 07094 | |
| Benson Watch Company LLC | | 10202 Deep Creek Ct. | | Clinton | MD | 20735 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 6 of 60



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Berkeley | Attn: Jennifer Bollinger | 757 Third Ave. | 10th Floor | New York | NY | 10017 | |
| Berkley Professional Liability | | 757 Third Avenue 10th Floor | | New York | NY | 10017 | |
| Berrett-Koehler Group Inc. | | 1333 Broadway | | Oakland | CA | 94612 | |
| Better Family Inc | | 20093 E.Pennsylvania Ave, Ste 3 | | Dunnellon | FL | 34432 | |
| Better Neighborhoods LLC | | 261 E. Sherri Dr | | Gilbert | AZ | 85296 | |
| Better World Refill Shop LLC | | 1713 Northview Rd | | Rocky River | OH | 44116 | |
| Better World Spirits Inc | | 155 W Market St | | York | PA | 17401 | |
| Betterpath Inc. | | 147 Front Street | | Brooklyn | NY | 11201 | |
| BF Global US Investors SP | | Willow House, Cricket Square | | Grand Cayman | Cayman Islands | KY1-1001 | Cayman Islands |
| BFA NYC LLC | | 20 w 20th | suite  700 | new york | NY | 10011 | |
| BHC Oakdale LLC | | 105 Clinton Ave | | Oakdale | PA | 15071 | |
| Bhp20 LLC | | 269 South Beverly Drive | | Beverly Hills | CA | 90212 | |
| Big Bison Logistics, LLC | | 7742 Spalding Drive | | Norcross | GA | 30092 | |
| Big Creek Investors LLC | | 1283 Courthouse Square | | Oxford | MS | 38655 | |
| Big Derby Distilling Company | | 1250 Alaskan Way | | Seattle | WA | 98101 | |
| Big Kahuna Pineapple Drink Company LLC | | 12610 Triskett Rd. M19 | | Cleveland | OH | 44111 | |
| BioClonetics Immunotherapeutics Inc. | | 1756 Bison Meadow Lane | | Heath | TX | 75032 | |
| BioCurity Pharmaceuticals Inc. | | 110 Front Street, Suite 300 | | Jupiter | FL | 33477 | |
| BioHealthonomics Inc. | | 810 California Avenue | | Santa Monica | CA | 90403 | |
| BioLargo Water Investment Group Inc. | | 14921 Chestnut St | | Westminster | CA | 92683 | |
| Biologx Inc. | | 2802 Flintrock Trace | | Austin | TX | 78738 | |
| Bioniclogic Inc | | 1750 14th Street, Unit D | | Santa Monica | CA | 90404 | |
| Biopact Cellular Transport Inc | | 13477 Fitzhugh Road | | Austin | TX | 78736 | |
| Biopropulsion LLC | | PO Box 14741 | | Portland | OR | 97293-0741 | |
| Bioscience Americas | | 2122 East Highland, AVE | | Phoenix | AZ | 85016 | |
| Biotech Restorations Holdings LLC | | 137 Cross Creek Road #137 | | Denver | NC | 26037 | |
| Bitcasas Capital Trust 1 | | 2787 Moorpark Ave | | San Jose | CA | 95128 | |
| Bitcoin Solutions, Inc | Attn: Edward T Gieske III | 82 Highpoint Drive | | Berwyn | PA | 19312 | |
| Bitcoin Solutions, Inc. | Attn: Noel Billingsly and Edward Gieske | 43 Leopard Rd, Ste 200 | | Paoli | PA | 19301 | |
| Bitfence | | 525K E Market St | | Leesburg | VA | 20176 | |
| BitGo | | 2443 Ash ST | | Palo Alto | CA | 94306 | |
| Bitgreen Inc. | | 7750 Okeechobee Blvd | | West Palm Beach | FL | 33411 | |
| BitPlus Ltd | | 2080 Birch Bluff Drive | | Okemos | MI | 48864 | |
| Bitspawn Technologies Inc. | | 85  Queens Wharf Rd | | Toronto | ON | M5V0J9 | Canada |
| Bittrex | Attn: Daniel Cohen and Luke Tessaro | 701 5th Ave., Suite 4200 | | Seattle | WA | 98104 | |
| Bittrex, Inc. | Attn: David Maria, General Counsel | 701 5th Avenue, Suite 4200 | | Seattle | CA | 98104 | |
| Bittrex, Inc. | | 1204 Mapleton Rd | | Jacksonville | FL | 32207 | |
| Bitybean llc | | 823 Ferry Road, Suite 207 | | Charlotte | VT | 05445 | |
| Bitzumi Inc. | | 55 5th Ave | | New York | NY | 10003 | |
| BIX Real Inc | | 1825 Ponce De Leon Blvd | | Coral Gables | FL | 33134 | |
| BKR International | Attn: Todor Ivanov | 6132 NW 74th Ave | EXP #3020 | Miami | FL | 33166 | |
| BKR International KB | | 6132 NW 74th Ave | EXP #3020 | Miami | FL | 33166 | |
| BKR International KB | | c/o Solna Business Park | Svetsarvägen 15 2tr | Solna | Stockholm | 171 41 | Sweden |
| BKR International KB | | Solna Business Park Svetsarvagen 15 2Tr | | Stockholm | | 17141 | Sweden |
| BKR International KB | Attn: Todor Ivanov | 7805 Telegraph Rd #300 | | Minneapolis | MN | 55438-3413 | |
| BKR International KB | Attn: Todor Ivanov | c/o Solna Business Park, Svetsarvagen 15 2tr | | Solna | Stockholm | SE-171 41 | Sweden |
| BKR International KB | Attn: Todor Ivanov | Svetsarvagen 15 2tr | | Solna | Stockholm | SE-171 41 | Sweden |
| Black Cat Market LLC | | 5131 Beech Rd | | Murrysville | PA | 15668 | |
| Black Crab Catering Inc | | 2800 Euclid Ave | | Cleveland | OH | 44115 | |
| Black Diamond Acquisition Partners LLC | | 1610 Wynkoop Street | | Denver | CO | 80202 | |
| BlackHeart Bike Company | | 2633 Lincoln Blvd #1212 | | Santa Monica | CA | 90405 | |
| BlaqClouds Inc | | 555 W5th St | | Los Angeles | CA | 90017 | |
| Blended Sense Inc | | 11732 Saddle Rock Dr. | | Austin | TX | 78725 | |
| Blochaus | | 1700 W. Irving Park Rd. | Ste 307 | Chicago | IL | 60613 | |
| BlocHaus | | 1700 W. Irving Park Rd., Ste 307 | | Chicago | IL | 60613 | |
| Block.io | Attn: Jeffrey Hinshaw | 95 3rd St #2 | | San Francisco | CA | 94103-3103 | |
| Block.io | Attn: Jeffrey Hinshaw | 95 3rd St #2 | | San Francisco | CA | 94103 | |
| Block.io | Attn: Jeffrey Hinshaw | 95 3rd St #2 | | San Francisco | CA | | |
| Blockchain Association | | 1155 F ST NW | STE 300 | WASHINGTON | DC | 20004-1369 | |
| Blockchain Association Inc. | Attn: Allie Page | 1155 F. St, NW, Suite 300 | | Washington | DC | 20004 | |
| Blockchain Institute of Technology Inc. | | 400 NW 26th. St. | | Miami | FL | 33127 | |
| Blockchain Venture Capital Inc | | 9225 Leslie Sreet, Suite 201 | | Richmond | Ontario | L4B 3H6 | Canada |
| Blockdaemon Ltd | | 10 Inge Lehmanns Gade | | Aarhus | | 8000 | Denmark |
| Blockdaemon Ltd | | 11400 West Olympic Blvd, Ste 200 | | Los Angeles | CA | 90065 | |
| Blockflix LLC | | 130 Neil Avenue | | Helena | MT | 59601 | |
| BlockPark Technologies Inc. | | 304 S. Jones Blvd | | Las Vegas | NV | 89107 | |
| BlockQuake Funding Ltd. | | 4 George St. Mareva House N-3937 | | Nassau | NP | N-3937 | Bahamas |
| BLOCKS, DAO LLC | | 101 W. Broadway, Suite 1450 | | San Diego | CA | 92101 | |
| Blockstack PBC | | 101 W. 23rd Street | | New York | NY | 10011 | |
| BlockWorks Advisors LLC | | 21 Swan Lane | | Andover | MA | 01810 | |

In re: Prime Core Technologies Inc., et al.
Case 23-11161 (JKS)

Page 7 of 60

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Bloomberg L.P. | | 731 Lexington Avenue | | New York | NV | 89145 | |
| Bloomery Investment Holdings LLC | | 16357 Charles Town Road | | Charles Town | WV | 25414 | |
| Blossoms Events & Catering LLC | | 311 Frankle St | | Baltimore | MD | 21225 | |
| BluCollr LLC. | | 29 Harkin Ln. | | Hicksville | NY | 11801 | |
| Blue Agave Importers LLLP | | 1020 15th Street, Suite 14A | | Denver | CO | 80202 | |
| Blue Cord Farms Inc. | | 2061 Le Mans Dr | | Carrollton | TX | 75006 | |
| Blue Heron Catering Inc. | | 2601 Blanding Ave, C528 | | Alameda | CA | 94501 | |
| Blue Marble Energy Corporation | | 5840 Expressway | | Missoula | MT | 59808 | |
| Blue Paint, LLC | | 1654 Escalante Way | | Burlingame | CA | 94010 | |
| Blue Sparrow LLC | | 538 California Ave | | Pittsburgh | PA | 15202 | |
| Blue World Voyages LLC | | 142 Sans Souci Drive | | Coral Gables | FL | 33133 | |
| BlueJay Mobile Health Inc | | 4460 Rosewood Dr | | Pleasanton | CA | 94588 | |
| BlueSky Energy US Inc. | | 875 Kootenai Cut Off Rd. | | Ponderay | ID | 83852 | |
| Bluurp inc. | | 704 Bush st | | San Francisco | CA | 94108 | |
| BMO | Attn: Adam Tarr | 111 West Monroe, PO Box 755 | | Chicago | IL | 60690 | |
| BMO Bank, N.A. | c/o Chapman and Cutler LLP | Attn: Mia D. D'Andrea | 320 S. Canal St | Chicago | IL | 60606 | |
| BMO Bank, N.A. | c/o Gellert Scali Busenkell & Brown, LLC | Attn: Ronald S. Gellert | 1201 N Orange St Ste 300 | Wilmington | DE | 19801 | |
| BMO Harris Bank, N.A. | | PO Box 755 | | Chicago | IL | 60690 | |
| Bnk To The Future Amber US SP | | 10008, Willow House, Cricket Square | | Grand Cayman | Cayman Islands | KY1-1001 | Cayman Islands |
| Bnk To The Future Amon US SP | | 10008, Willow House, Cricket Square | | Grand Cayman | Cayman Islands | KY1-1001 | Cayman Islands |
| Bnk To The Future Aqua Digital US SP a Segregated Portfolio of Bnk To The Future Capital SPC | | 10008, Willow House, Cricket Square, | | Grand Cayman | Cayman Island | KY1-1001 | Cayman Islands |
| Bnk To The Future Baanx US SP a Segregated Portfolio of Bnk To The Future Capital SPC | | 10008, Willow House | | Cricket Square | Cayman Islands | KY1-1001 | Cayman Islands |
| Bnk To The Future Bitwage US SP | | 10008, Willow House, Cricket Square | | Grand Cayman | Cayman Islands | KY1-1001 | Cayman Islands |
| Bnk To The Future Celsius US SP a Segregated Portfolio of Bnk To The Future Capital SPC | | 10008, Willow House | | Cricket Square | Cayman Islands | KY1-1001 | Cayman Islands |
| Bnk To The Future Chronicled 3 US SP | | 10008, Willow House | | Grand Cayman | Cayman Islands | KY1-1001 | Cayman Islands |
| Bnk To The Future First Digital US SP a Segragated Portfolio of Bnk To The Future Capital SPC | | 10008, Willow House, Cricket Square, | | Grand Cayman | Cayman Islands | KY1-1001 | Cayman Islands |
| Bnk To The Future FV Bank US SP | | 10008, Willow House, Cricket Square | | Grand Cayman | Cayman Islands | KY1-1001 | Cayman Islands |
| Bnk To The Future Layer1 US SP a Segregated Portfolio of Bnk To The Future Capital SPC | | 10008, Willow House | | Cricket Square | Cayman Islands | KY1-1001 | Cayman Islands |
| Bnk To The Future Ohanae US SP | | 10008, Willow House, Cricket Square | | Grand Cayman | Cayman Islands | KY1-1001 | Cayman Islands |
| Bnk To The Future Recap US SP | | 10008, Willow House, Cricket Square | | Grand Cayman | Cayman Islands | KY1-1001 | Cayman Islands |
| Bnk To The Future Robinhood US SP a Segregated Portfolio of Bnk To The Future Capital SPC | | Post Office Box 10008, Willow House | | Cricket Square | Cayman Islands | KY1-1001 | Cayman Islands |
| BNY Mellon Broker- Dealer Services | | 6023 Airport Road | 132-0200 | Oriskany | NY | 13424 | |
| Bo Knows Design LLC | | 2267 South Rainbow Boulevard | | Las Vegas | NV | 89146 | |
| Bobbie Baby Inc | | 809 Scott Street | | San Francisco | CA | 94117 | |
| Boku International Inc. | | 987 West Ojai Avenue | | Ojai | CA | 93023 | |
| Bold | Attn: Zachary Pardey | 9450 SW Gemini Dr, PMB 73556 | | Beaverton | OR | 97008 | |
| Bolt Mobility Corporation | | 500 NW62ND ST | STE 400 | FT LAUDERDALE | FL | 33309-6156 | |
| BomBoard LLC | | 884 S. Janesville Street, Suite E | | Whitewater | WI | 53190 | |
| Bonsai Village LLC | | 5250 S Huron Way | | Littleton | CO | 80120 | |
| Book & Main Inc. | | 222 West Merchandise Mart Plaza | | Chicago | IL | 60654 | |
| BookSniffer Inc. | | 600 W. 6th Street, Ste. 400 | | Fort Worth | TX | 76102 | |
| Boon VR LLC | | 404 Bryant Street | | San Francisco | CA | 94107 | |
| Borough Five Slate One LLC | | 7 Navy Pier Ct Unit 4064 | | Staten Island | NY | 10304 | |
| Bosonic Inc. | | 835 5th Ave. | | San Rafael | | | California |
| Bosonic, Inc. | Attn: Rosario Ingargiola | 535 Mission St | #14 | San Francisco | CA | 94105 | |
| Bosonic, Inc. | Attn: Rosario Ingargiola | 535 Mission St, #14 | | San Francisco | CA | 94105 | |
| Bot Image Inc. | | 9840 S 140th St, Ste 8 | | Omaha | NE | 68138 | |
| BountyOx Inc. | | 86 Fleet Place | | Brooklyn | NY | 11201 | |
| Boutique Hotel Investors 8b LLC | | 321 S. Boston, Suite 200 | | Tulsa | OK | 74103 | |
| Box Entertainment Inc. | | 4850 Competition Drive | | Bettendorf | IA | 52722 | |
| Boxabl | | 5345 E. N. Belt Road | | North Las Vegas | NV | 89115 | |
| Boxabl Inc | | 5345 E North Belt Rd | | Las Vegas | NV | 89115 | |
| Boxabl Inc | | 5345 E North Belt Road | | North Las Vegas | NV | 89115 | |
| Boxabl INC | | 5345 E. N. Belt Road | | North Las Vegas | NV | 89115 | |
| Boxabl Inc | | 6120 N Hollywood Blvd | | Las Vegas | NV | 89115 | |
| Boxabl Inc. | | 6120 N. Hollywood Blvd. #104 | | Las Vegas | NV | 89115 | |
| BOXX Corp | | 18160 Cottonwood Rd. #229 | | Sunriver | OR | 97707 | |
| Brain Scientific Inc | | 67 35. St | | Brooklyn | NY | 11232 | |
| Brain Scientific Inc | | 67 35 str | | Brooklyn | NY | 11232 | |
| Brainard Strategy Inc. | | 153 South Sierra Avenue | PO Box 745 | Solana Beach | CA | 92075 | |
| BrainCheck Inc | | 2450 Holcombe Blvd | | Houston | TX | 77021 | |
| Brakes To Go Inc. | | 5214 Burleson Road, Suite 209 | | Austin | TX | 78744 | |
| Brandcasters Inc. | | 26632 Towne Center Dr | | Foothill Ranch | CA | 92610 | |
| Brane Inc | | 6900 N Dallas Pkwy Suite 600 | | Plano | TX | 75024 | |
| Brass Clothing LLC | | 423 West Broadway | | Boston | MA | 02127 | |

In re: Prime Core Technologies Inc., et al.
Case 23-11161 (JKS)

Page 8 of 60



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Brave Software International, SEZC | | 512 2nd Street, 2nd Floor | | San Francisco | CA | 94107-4136 | |
| BravoZero REIT | | 5530 Corbin Avenue | | Tarzana | CA | 91356 | |
| Breaking Normal Inc. | | 3808 Tower View Ct | | Austin | TX | 78723 | |
| Breezy Swimwear Inc. | | 8762 SW 133rd ST. | | Miami | FL | 33176 | |
| BrewDog USA Inc | | 96 Gender Rd | | Canal Winchester | OH | 43110 | |
| Brex | | 405 Howard Street | Suite 200 | Salt Lake City | UT | 84101 | |
| Brex | | 650 South 500 West, Suite 209 | | Salt Lake City | UT | 84101 | |
| Brian Giniewski LLC | | 210 Locust St, Apt 14E | | Philadelphia | PA | 19106 | |
| Brian Smit dba Vantis | | 4900 South Kalen Place | | Sioux Falls | SD | 57108 | |
| Brian,Äôs Search The Movie, LLC | | 4817 W Jonathan Rd | | Highland | UT | 84003 | |
| Bright Locker Inc. | | 12731 Research Blvd. Suite A102 | | Austin | TX | 78759 | |
| Bright Point Solutions, LLC | | 1204 Village Market Pl | Ste 240 | Morrisville | NC | 27560 | |
| Brightday Technologies Inc. | | 1217 Fell Street | | San Francisco | CA | 94117 | |
| bringpro Inc. | | 5151 California Street | | Irvine | CA | 92617 | |
| Brix Student Housing REIT Inc. | | 3090 Bristol St. | | Costa Mesa | CA | 92626 | |
| BROLAC LLC | | 1541 Brickell Avenue | | Miami | FL | 33129 | |
| Bronzebuck LLC D/B/A Bux180 | | 8283 N Hayden Rd | | Scottsdale | AZ | 85258 | |
| Bruno Albouze Inc. | | 3275 Ibis St | | San Diego | CA | 92103 | |
| BTC Media, LLC | | 438 Houston Street | Suite 257 | Nashville | TN | 37203 | |
| Bublish Inc. | | 1007 Johnnie Dodds Blvd., Suite 125 | | Mount Pleasant | SC | 29464 | |
| Bucket Technologies Inc | | 17777 Center Court Drive North | | Cerritos | CA | 90703 | |
| Buckley LLP | | 2001 M Street Northwest | Ste. 500 | Washington | DC | 20036 | |
| Budd Lake New Jersey L.P | | 211 East 43rd Street | | New York | NY | 10017 | |
| Buff | | 10775 Double R Blvd., Ste 888 | | Reno | NV | 89521 | |
| Buff Bake Inc. | | 811 South Grand Avenue | | Santa Ana | CA | 92705 | |
| Buffd Inc. | | 1248 S Van Ness Ave | | San Francisco | CA | 94110 | |
| Building Economic Advancement Network Corporation | | 101 Oak Park Ct | | Belle Chasse | LA | 70037 | |
| BuildStream Technologies Inc | | 29 Norman Avenue | | Brooklyn | NY | 11222 | |
| Buy Back Baton Rouge LLC | | 1116 S. 14th Street | | Baton Rouge | LA | 70802 | |
| Buy Insta Slim Inc. | | 17662 Armstrong Ave. | | Irvine | CA | 92614 | |
| Buying Collective Holdings Incorporated | | 1450 South Blackhawk Boulevard | | Mt. Pleasant | UT | 84647 | |
| Bx Spaces LLC | | 203 Harrison Place | | Brooklyn | NY | 11237 | |
| BYS Daily Inc | | 8045 Fareholm Drive | | Los Angeles | CA | 90046 | |
| C P Rocketry Inc. | | 1400 Adams St | | Hoboken | NJ | 07030 | |
| C. Meyers Feldman & Co | | 5031 Cerromar Drive | | Naples | FL | 34112 | |
| C. Meyers Feldman & Company | | 5031 Cerromar Drive | | Naples | FL | 34112 | |
| C-4 Investors LLC | | 22653 Pacific Coast Highway | | Malibu | CA | 90265 | |
| Cabinet Health P.B.C. | | 30 Florida Ave Nw | | Washington | DC | 20001 | |
| CAD Trailer Designs Inc. | | 20665 Osborne Road | | Lakeville | IN | 46536 | |
| Caddell Prep Inc. | | 91 Guyon Ave | | Staten Island | NY | 10306 | |
| Cadi Inc. | | 2032 Convent Place | | Nashville | TN | 37212 | |
| Cafe Rose | | 5135 New Rd | | Austintown | OH | 44515 | |
| Cahill Gordon & Reindel LLP | | 32 Old Slip | | New York | NY | 10005 | |
| Cake Cabin LLC | | 15988 Mock Rd | | Berlin Center | OH | 44401 | |
| Caleigh & Clover Inc. | | 1111 Chestnut Street | | Burbank | CA | 91506 | |
| California Department of Financial Protection and Innovation | | 2101 Arena Blvd. | | Sacramento | CA | 95834 | |
| California Tacos Inc. | | 400 S. Ridge Ave. | | Middletown | DE | 19709 | |
| California Tequila Inc | | 30012 Aventura, Suite A | | Rancho Santa Margarita | CA | 92688 | |
| California Tequila Inc. | | 30012 Aventura, Suite A | | Rancho Santa Margarita | CA | 92688 | |
| Called Higher Studios Inc. | | 231 Public Square, Suite 300, PMB-41 | | Franklin | TN | 37064 | |
| Called Higher Studios Inc. | | 9042 Berry Farms Xing | | Franklin | TN | 37064 | |
| Calm | | 77 Geary Street, 3rd Floor | | San Francisco | CA | 94108 | |
| Calm.com, Inc. | | 77 Geary Street, Third Floor | | San Francisco | CA | 94108 | |
| Caltier Fund I LP | | 5965 Village Way Ste 105 - 142 | | San Diego | CA | 92130 | |
| Camino Kombucha Co. | | 3525 I Street | | Philadelphia | PA | 19134 | |
| Camp Delaware Brewing Co LLC | | 40 S Sandusky St | | Delaware | OH | 43015 | |
| Campagna Motors USA Inc | | 1320 State Route 9 | | Champlain | NY | 12919 | |
| Canard Clay Investors LLC | | 128-A Courthouse Square | | Oxford | MS | 38655 | |
| Cancer Fund I LLC | | 4144 North 44th Street | | Phoenix | AZ | 85018 | |
| Canfield Business Interiors LLC | | 402 W 9th Street | | Sioux Falls | SD | 57104 | |
| Cannabinoid Biosciences Inc. | | 3699 Wilshire Blvd. | | Los Angeles | CA | 90010 | |
| Cannabox Inc. | | 2801 E. Camelback Rd. STE 200 PMB 33 | | Phoenix | AZ | 85004 | |
| Cannabox LLC | | 2801 E Camelback Rd | | Phoenix | AZ | 85003 | |
| CannaKorp Inc. | | 74  Maple Street | | Stoneham | MA | 02180 | |
| CAPFUNDR Hamilton Multifamily Fund LLC | | 120 E 23rd Street 5th Floor | | New York | NY | 10010 | |
| CAPFUNDR REIT Value Fund I LLC | | 120 E 23rd Street | | New York | NY | 10010 | |
| Capital Circle QSR LLC | | 520 Lake Cook Road | | Deerfield | IL | 60015 | |
| Capital Pipeline Inc. | | 365 E. Palm Ln. | | Phoenix | AZ | 85004 | |
| Capsll Inc. | | 2010 Wilma Rudolph Rd | | Austin | TX | 78748 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 9 of 60



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Capsul Inc. | | 840 Apollo St | | El Segundo | CA | 90275 | |
| CapWest Income LLC | | 2009 E. Windmill Ln | | Las Vegas | NV | 89123 | |
| Caramba | Attn: Christopher Dannen | 43 NW 23rd St | | Miami | FL | 33127-4407 | |
| CardBoard Live Inc. | | 1706 Bent Tree Ct. | | Charlottesville | VA | 22902 | |
| CardFrenzy Management Group LLC | | 1020 Cedar Ave | | St Charles | IL | 60174 | |
| Care Angel Inc. | | 78 SW 7th Street, Suite 500 | | Miami | FL | 33130 | |
| Care2.com Inc. | | 203 Redwood Shores Parkway, Suite 230 | | Redwood City | CA | 94065 | |
| Care2Care International LLC | | 70 Meadow Road | | Portsmouth | NH | 03801 | |
| CareToU Inc | | 7544 E KIMSEY LN | | SCOTTSDALE | AZ | 85257-4337 | |
| CareToU Inc. | | 7544 E KIMSEY LN | | SCOTTSDALE | AZ | 85257-4337 | |
| Carnot Compression Inc. | | 5610 Scotts Valley Drive, Ste. B513 | | Scotts Valley | CA | 95066 | |
| Carpenter Louisville Kentucky L.P. | | 211 East 43rd Street | | New York | NY | 10022 | |
| CarStart Inc | | 3824 Cedar Springs Rd #305 | | Dallas | TX | 75219 | |
| Cartagena CTG Holdings LLC | | 1400 Village Square Blvd | | Tallahassee | FL | 32312-1231 | |
| Carter's BBQ LLC | | 20850 S Lakeshore Blvd | | Euclid | OH | 44123 | |
| Casa Brasil LLC | | 5904 Bryant St | | Pittsburgh | PA | 15206 | |
| Cash Flow Capital Key West LLC | | 209 N College Ave | | Fort Collins | CO | 80524 | |
| Casoro Capital Real Estate Fund I LP | | 11149 Research Blvd | | Austin | TX | 78759 | |
| Castellum.AI Corporation | | 99 Wall Street, Suite 1377 | | New York | NY | 10005 | |
| Casual Films | | Building 77, Suite #902 | 141 Flushing Ave | Brooklyn | NY | 11205 | |
| Catamorphic Co. dba LaunchDarkly | | 1999 Harrison Street | Suite 1100 | Oakland | CA | 94612 | |
| CBL Worldwide II Inc. | | 925 W. Baseline Rd. | | Tempe | AZ | 85283 | |
| CC transport | Attn: Carlos Santacruz | 4974 n Fresno st #318 | | Fresno | CA | 93726 | |
| CCS Las Vegas Janitorial Inc. | | PO Box 845115 | | Los Angeles | CA | 90084-5115 | |
| CCS Presentation Systems | | 2870 South Jones Boulevard | #3 | Las Vegas | NV | 89146 | |
| CDW | | P.O. Box 75723 | | Chicago | IL | 60675 | |
| CDW Direct, LLC | | 200 N Milwaukee Avenue | | Vernon Hills | IL | 60061 | |
| CE Communitas LLC | | 9999 Kummer Rd | | Allison Park | PA | 15101 | |
| Celigo | | 3 LAGOON DR | STE 130 | REDWOOD CITY | CA | 94065-1566 | |
| Celsius Network Limited | | 35 Great Street Helen's | | London | | EC3A 6AP | United Kingdom |
| Cen Inc. | | 8070 La Jolla Shores Drive | | La Jolla | CA | 92037 | |
| Center for Emerging Risk Research | Attn: Daniel Kestenholz | Schwanderstr. 80 | | Schwanden b. Brienz | Bern | 3855 | Switzerland |
| Center for Emerging Risk Research | Attn: Ruairi Donnelly | Innere Margarethenstrasse 5 | | Basel | | CH-4051 | Switzerland |
| Centerline Biomedical Inc. | | 10000 Cedar Avenue | | Cleveland | OH | 44106 | |
| Centri Business Consulting, LLC | | 651 Township Line Road | #1663 | Blue Bell | PA | 19422 | |
| Centric Wear Inc. | | 1619 N La Brea Avenue Unit 225 | | Los Angeles | CA | 90028 | |
| CentriCrude Services Inc. | | 4240 Duncan Ave | | St. Louis | MO | 63110 | |
| Century Oaks Partners LLC | | 8014 Cumming Hwy | | Ball Ground | GA | 30116 | |
| Centurylink | | PO Box 4918 | | Monroe | LA | 71211-4918 | |
| Centurylink | | PO Box 52187 | | Phoenix | AZ | 85072-2187 | |
| Centurylink Communications | c/o Bankruptcy | 220 N 5th ST | | Bismarck | ND | 58501 | |
| CEO Space International Inc. | | 1324 Seven Springs Blvd #343 | | New Port Richey | FL | 34655 | |
| Ceres Greens LLC | | 21 Metro Way | | Barre | VT | 05641 | |
| CertifiedTrue Inc | | 220 Mineola Boulevard Ste 10 | | Mineola | NY | 11501 | |
| Cerveceria Gran Arrecife Maya USA Corp | | 3500 South Dupont Highway | | Dover | DE | 19901 | |
| CF1 Reglagene Partners LLC | | 4144 North 44th Street | | Phoenix | AZ | 85108 | |
| CFBB Pictures LLC | | 2642 Stratford Drive | | Greensboro | NC | 27408 | |
| Chaco Flaco Drinks LLC | | 999 E Baseline Rd | | Tempe | AZ | 85283 | |
| Chain of Things Limited | | Level 3 Bonham Centre, 79-85 Bonham Strand East | | Sheung Wan | | | Hong Kong |
| Chainalysis | | 114 5th Ave, 18 Flr | | New York | NY | 10011 | |
| Chainalysis | | 228 Park Ave | S 23474 | New York | NY | 10003 | |
| ChalkBites Inc. | | 5200 30th St SW | | Davenport | IA | 52802-3039 | |
| ChallengeHop Inc. | | 205 Hudson Street | | New York | NY | 10013 | |
| Champion Lender Inc. | | 2214 Windcrest Lake Circle | | Orlando | FL | 32824 | |
| Champions Health and Racquet Club Corp | | 8850 Santa Rosa Road | | Atascadora | CA | 93422 | |
| Change Digital Commerce Inc. | Attn: Daniel Lipshitz | 1158 Tower Lane | | Bensenville | IL | 60109 | |
| Change Digital Commerce Inc. | Attn: Daniel Lipshitz | 1158 Tower Lane | | Bensenville | IL | 60106 | |
| Chapel Road Participation LLC | | 261 Madison Ave 9th floor | | New York | NY | 10016 | |
| Charm City Mining Co. | Attn: Jess Medellin | 1024 Pier Pointe Lndg | | Baltimore | MD | 21230 | |
| Charron Favreau S.P.C. | | 4682 Calle Bolero, Unit B | | Camarillo | CA | 93012 | |
| ChaseArt LLC | | 222 Yamato Rd, Ste106-198 | | Boca Raton | FL | 33341 | |
| Chasm Labs LLC | Attn: Alice Lambo | 1011 S Hamilton Rd, Suite 316 | | Chapel Hill | NC | 27517 | |
| Chasm Labs LLC | Attn: Mike Kolzet | 1011 S Hamilton RD, Ste 316 | | Chapel Hill | NC | 27514 | |
| Chateau Marcel Inc. | | 833 Broadway | | New York | NY | 10003 | |
| Check I'm Here | | 801 3rd Street South | | Saint Petersburg | FL | 33701 | |
| Check I'm Here Florida Fund, LLC | | 6601 Memorial Highway Suite 310 | | Tampa | FL | 33615 | |
| Cheers Health Inc. | | 2900 NORTH LOOPW | STE 1125 | HOUSTON | TX | 77092-8842 | |
| Cherry Valley Community Farm Inc. | | 518 Joffre Cherry Valley Rd | | Burgettstown | PA | 15021 | |
| Chicas Tacos Holdings Inc | | 745 Merchant St | | Los Angeles | CA | 90021 | |
| Chicken Waffle Inc. | | 4600 Seton Center pkwy, APT 426 | | Austin | TX | 78759 | |

In re: Prime Core Technologies Inc., et al.
Case 23-11161 (JKS)



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Chick'nCone,Né Franchise LLC | | 241 N 4th Street | | Bangor | PA | 18013 | |
| Chimani Inc. | | 2 June Berry Court | | Yarmouth | ME | 04096 | |
| Choose Health Services LLC | | 500 West 5th Street | | Austin | TX | 78701 | |
| Chores R Us LLC | | 222 W Merchandise Mart Plaza suite1212, Chicago, IL 60654 | | Chicago | IL | 60654 | |
| CHRGR Inc. | | 142 West 57th Street | | New York | NY | 10003 | |
| CHUBB | | PO BOX 382001 | | PITTSBURGH | PA | 15250-8001 | |
| CIFRAPAY, UNIPESSOAL LDA | Attn: Mike H | 3101 Park Blvd., 01-103-DD01 | | Palo Alto | CA | 94306 | |
| Circumvent Pharmaceuticals Inc. | | 4640 SW Macadam Ave. | | Portland | OR | 87239 | |
| Cisco Systems Inc | | 444 Townsend Street | | San Francisco | CA | 94107 | |
| Cision US, Inc. | | 130 East Randolph Street, 7th FL | | Chicago | IL | 60601 | |
| Cissonius Corporation | | 93 S 16th St | | Pittsburgh | PA | 15203 | |
| CitiClean Services | | 7995 Blue Diamond Road, Suite 102-102 | | Las Vegas | NV | 89178 | |
| Citiesense Inc. | | 335 Madison Avenue | | New York | NY | 10017 | |
| Citizen Health Project Inc. | | 6641 Hwy 98 Suite 200 | | Hattiesburg | MS | 39402 | |
| Citizens Holdings LLC | | 521 East 12th Street | | New York | NY | 10009 | |
| City of Aurora | | 15151 E Alameda Pkwy | | Aurora | CO | 80012 | |
| City of Las Vegas | | Department of Planning, Business Licensing | PO Box 748028 | Los Angeles | CA | 90074-8028 | |
| Cityfreighter Inc. | | 414 Olive Street | | Santa Barbara | CA | 93101 | |
| CityFunders 259-261 Schenectady Avenue Investment LLC | | 149 East 23rd Street | | New York | NY | 10010 | |
| Cityfunds I LLC | | 335 Madison Avenue | | New York | NY | 10017 | |
| Cityzenith Holdings Inc | | 2506 N Clark St | | Chicago | IL | 60614 | |
| Cityzenith Holdings Inc | | 2506 North Clark St. #235 | | Chicago | IL | 60614 | |
| Cityzenith Holdings Inc. | | 2506 North Clark Street | | Chicago | IL | 60614 | |
| Clarion River Organics | | 824 Whitmer Rd | | Sligo | PA | 16255 | |
| Clark County, Nevada, District Attorney | | 200 Lewis Ave | | Las Vegas | NV | 89101 | |
| Clark County, Nevada, Police Department | | 400 S. Martin L. King Boulevard | | Las Vegas | NV | 89106 | |
| Clark Range Investors LLC | | 128-A Courthouse Square | | Oxford | MS | 38655 | |
| Claro Analytics Inc. | | 200 Innovative Way | | Nashua | NH | 03062 | |
| CLEANBAY CLEANERS LLC | | 310 E WARM SPRINGS ROAD | SUITE C | Las Vegas | NV | 89119 | |
| CleanCapital | | 816 Connecticut Ave NW | | Washington | DC | 20006 | |
| Clear Genius Inc. | | 103 Koch Rd. | | Corte Madera | CA | 94925 | |
| Clear Junction Limited | Attn: Teresa Cameron | 307 Euston Rd | | London | GBR | | United Kingdom |
| Clear Springs Resort LLC | | 1366 E 15th Street | | Edmond | OK | 73013 | |
| Clearbit | | 548 Market Street, Suite 95879 | | San Francisco | CA | 94104 | |
| CLEARWATER DISTILLING COMPANY LLC dba "Clear Water" | | 564 W 700 S, Suite 401 | | Pleasant Grove | UT | 84062 | |
| Clee Wellness LLC dba Provenance Meals | | 301 Columbia Street | | Brooklyn | NY | 11231 | |
| Clegg Ventures Inc. | | 1557 West Innovation Way | | Lehi | UT | 84043 | |
| CleverPet Inc. | | 302 Washington Street | | San Diego | CA | 92116 | |
| Clickflow inc | | 713 W Duarte Rd G 887 | | Arcadia | CA | 91007 | |
| Clocr Inc. | | 10101 Dianella Lane | | Austin | TX | 78759 | |
| CloseM Inc | | 120 Madeira Street Northeast | | Albuquerque | NM | 87108 | |
| Cloud Computing Solutions Group Inc. | | 1212 Dream Bridge Dr | | Las Vegas | NV | 89144 | |
| Cloud Cover Media Inc. | | 1634 19th St. | | Santa Monica | CA | 90404 | |
| Cloudastructure Inc. | | 150 SE 2nd Ave | | San Mateo | FL | 33131 | |
| Cloudastructure Inc. | | 585 Broadway Street | | Redwood City | CA | 94063 | |
| CloudCommerce Inc. | | 321 6th St | | San Antonio | TX | 78215 | |
| CloudCommerce Inc. | | 321 Sixth Street | | San Antonio | TX | 78215 | |
| Cloudflare | | 101 Townsend Street | | San Francisco | CA | 94107 | |
| Cloudflare | | Mail Code: 5267 | P.O. Box 660367 | Dallas | TX | 75266-0367 | |
| Cloudflare | Attn: Nate Asp | 101 Townsend St. | | San Francisco | CA | 94107 | |
| CNS Pharmaceuticals Inc. | | 2100 West Loop South Freeway | | Houston | TX | 77056 | |
| Coast | Attn: Tim Howard | 4005 West Reno Ave., Suite F | | Las Vegas | NV | 89118 | |
| Coast | Attn: Tim Howard | 5111 Maufrais Lane | | Austin | TX | 78744 | |
| Coast Software LLC | Attn: Timothy Howard | 4005 West Reno Avenue, Suite F | | Las Vegas | NV | 89118 | |
| Coding Autism LLC | | 20096 Knollwood Dr | | Saratoga | CA | 95070 | |
| CoEfficient Labs, Inc. | | 312 Arizona Avenue | | Santa Monica | CA | 90401 | |
| COI Energy Services Inc. | | 802 East Whiting Street | | Tampa | FL | 33602 | |
| Coin Metro Group OU | Attn: Kevin Murcko | Tartu Mnt 84a-40 | | Tallinn | Harjumaa | 10112 | Estonia |
| Coinbits Business | Attn: Maher Janajri | 1551 Crabapple Ln | | Plainfield | NJ | 07060 | |
| Coinbits Inc. | c/o TALG, NV, Ltd. | Attn: Ismail Amin & Marian L. Massey & Matthew S. Vesterdahl & Nathaniel T. Collins & Jaklin Guyumjyan | 5852 S. Durango Dr., Suite 105 | Las Vegas | NV | 89113 | |
| Coinbits, Inc. | c/o Meyers, Roman, Friedberg & Lewis LPA | Attn: David M Newumann | 28601 Chagrin Blvd., Suite 600 | Cleveland | OH | 44122 | |
| Coinbits, Inc. | | 28601 Chagrin Blvd. | Suite 600 | Cleveland | OH | 44122 | |
| CoinDesk Inc | | 250 Park Avenue South | 5th Floor | New York | NY | 10003 | |
| Coin-Energy Inc | | 5525 Chelsea Ave | | La Jolla | CA | 92037 | |
| Coin-Energy Inc | | 5535 Chelsea Ave | | La Jolla | CA | 92037 | |
| CoinFLEX US LLC | | 651 N. Broad Street Suite 206 | | Middletown | DE | 19709 | |
| CoinFLEX US LLC | Attn: Mark Lamb | 22 Caine Rd | | | | | Hong Kong |
| Coinfront Inc. | Attn: Ashraf Shoukr | 8596 Ria Formosa Way | | Elk Grove | CA | 95757 | |

In re: Prime Core Technologies Inc., et al.
Case 23-11161 (JKS)

Page 11 of 60



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CoinMetro | Attn: Kevin Murcko | Tartu Mnt 84a-40 | | Tallinn | Harjumaa | 10112 | Estonia |
| CoinMetro OU | | Tartu Mnt 84A-402 | | Tallinn | Harju | 10112 | Estonia |
| CoinSmart Financial Inc. | Attn: Jeremy Koven | 1075 Bay St | | Toronto | ON | M5B 2B2 | Canada |
| CoinSmart Financial Inc. (dba Simply Digital Technologies Inc.) | Attn: Jeremy Koven | 1075 Bay St | | Toronto | ON | M5B 2B2 | Canada |
| Coinvest Labs LLC | | 1424 Charlotte Way | | Carrollton | TX | 75007 | |
| CoLabs Int'l Corp. | | 5028 ABINGTON RIDGE LN | | FRANKLIN | TN | 37067-6509 | |
| CollectiveSun | | 4685 Convoy Street, Suite #210-3 | | San Diego | CA | 92111 | |
| CollectiveSun LLC | | 4685 Convoy Street, Suite #210-3 | | San Diego | CA | 92111 | |
| College Coaching Network Inc. | | 12936 Craig ave | | Grandview | MO | 64030 | |
| Colorado Department of Banking | | 1560 Broadway | Suite 975 | Denver | CO | 80202 | |
| Colorado Department of Revenue | | Colorado Department of Revenue | | Denver | CO | 80261-0004 | |
| Colorado Division of Securities | | 1560 Broadway | Suite 900 | Denver | CO | 80202 | |
| Colorado Manure Hauling Corp | | 10245 County Road 74-82 | | Peyton | CO | 80831 | |
| Colorado River Basin Fund LP | | 1449 Wynkoop St | | Denver | CO | 80202 | |
| Colorado Sake Co. | | 3559 Larimer Street | | Denver | CO | 80205 | |
| COLORS Worldwide Inc. | | 5757 W Century Blvd Suite 816 | | Los Angeles | CA | 90045 | |
| Commerce Ventures III, L.P. | Attn: Dan Rosen | 604 Mission Street, Unit 600 | | San Francisco | CA | 94105 | |
| Commissioner of Taxation and Finance* | | 328 State Street | | Schenectady | NY | 12305 | |
| Commodity Futures Trading Commission | | 1155 21st Street NW | | Washington | DC | 20581 | |
| Community Builders Capital | | 703 Cedar Lane | | Teaneck | NJ | 07666 | |
| COMMUNITYx Inc. | | 99 Vista Montana | | San Jose | CA | 95134 | |
| Como Audio Inc | | 21 Drydock Avenue | | Boston | MA | 02210 | |
| CompanionCBD Inc. | | 14870 N Northsight Blvd | | Scottsdale | AZ | 85260 | |
| Compass Bank and Trust | Attn: Garlina Raquena and Steve Videla | 4 Castle Street, First Floor | | Roseau | 109 | | Commonwealth of Dominica |
| Compass Bank and Trust | Attn: Steven Videla | 4 Castle Street | | Roseau | Roseau | 00109 | Dominica |
| Compass Mining Inc | | 201 Blake St suite 100 | | Denver | CO | 80205 | |
| Compass Mining, Inc. | Attn: Jameson Nunney | 111 Congress Ave, Suite 500 | | Austin | TX | 78701-4076 | |
| Compass Mining, Inc. | Compass Mining, Inc | 2301 Blake St Suite 100 | | Denver | CO | 80205 | |
| Compass Minning, Inc. | Attn: Jameson Nunney | 101 S REID ST | STE 307 | SIOUX FALLS | SD | 57103-7045 | |
| Compass Payment Solutions LLC | Attn: Steven Videla | 3055 NW 107th Ave. | | Doral | FL | 33172 | |
| Compelling Cases, Inc. | | 3868 Campo Court | | Boulder | CO | 80301 | |
| Compliance Alliance, Inc. | | 203 W 10TH ST | | AUSTIN | TX | 78701-2321 | |
| Compliance Alliance, Inc. | Darlia Forgarty | 203 W 10th Street | | Austin | TX | 78701 | |
| Compostable Inc. | | 313 Grand Blvd | | Venice | CA | 90291 | |
| Compound Manhattan Residential LLC | | 510 Fifth Avenue | | New York | NY | 10036 | |
| Compound NYC HQ2 LLC | | 510 5th Avenue | | New York | NY | 10036 | |
| Compound Projects LLC | | 335 Madison Avenue | | New York | NY | 10017 | |
| Compound Projects LLC Series #44 East | | 335 Madison Avenue | | New York | NY | 10017 | |
| Compound Projects LLC Series #Flatiron | | 335 Madison Avenue | | New York | NY | 10017 | |
| Compound Projects LLC Series #Illume | | 335 Madison Avenue | | New York | NY | 10017 | |
| Compound Projects LLC Series #Reach | | 20 Clinton Street | | New York | NY | 10002 | |
| Comsero Inc. | | 2150 Market Street | | Denver | CO | 80205 | |
| Conceivex Inc. | | 180 North LaSalle Street, | | chicago | IL | 60601 | |
| CoNetrix Security, LLC | | 5225 South Loop 289 | Ste 207 | Lubbock | TX | 79424 | |
| Connecticut Department of Banking | Consumer Credit Division | 260 Constitution Plaza | | Hartford | CT | 06103-1800 | |
| Connecticut Department of Revenue Services | | 450 Columbus Blvd | | Hartford | CT | 06103 | |
| Connecticut Securities & Business Investments Division | | 260 Constitution Plaza | | Hartford | CT | 06106-1800 | |
| Connection Publishing LLC | | 163 W. Lomond View Dr. | | North Ogden | UT | 84414 | |
| Connector LLC | | 10 Davol Square | | Providence | RI | 02903 | |
| ConsenSys AG dba Decrypt | | Gartenstrasse 6 | | | | 6300 Zug | Switzerland |
| CONST LLC | Attn: Duy Huynh | 21800 Opportunity Way | | Riverside | CA | 92507 | |
| Const LLC | c/o Greenberg Glusker LLP | Attn: Jonathan Shenson | | Los Angeles | CA | 90067 | |
| Const LLC v. Prime Trust | c/o Greenberg Glusker Fields Claman & Machtinger LLP | Attn: Jonathan Shenson & Lori Werderitch | 2049 Century Park East Suite 2600 | Los Angeles | CA | 90067-9006 | |
| Consumer Cooperative Group Inc | | 5900 Balcones Dr | | Austin | TX | 78731 | |
| Consumer Cooperative Group Inc. | | 6713 Amesbury Lane | | Rowlett | TX | 75089 | |
| Consumer Financial Protection Bureau | | 1700 G Street NW | | Washington | DC | 20552 | |
| Contenders Clothing Inc. | | 4040 Pioneer Avenue Suite 205 | | Las Vegas | NV | 89102 | |
| Content Launch Solutions Inc. | | 16935 West Bernardo Drive | | San Diego | CA | 92127 | |
| Continental Broward Florida L.P. | | 211 East 43rd Street | | New York | NY | 10017 | |
| Conviction Fitness Inc. | | 930 Via Mil Cumbres | | Solana Beach | CA | 92075 | |
| Cookie Club of America Inc. | | 910 Del Dios Road | | Escondido | CA | 92029 | |
| Cooley LLP | | 3 Embarcadero Center | 20th Floor | San Francisco | CA | 94111 | |
| CopyPro Inc. | | 3435 Ocean Park Blvd | | santa monica | CA | 90405 | |
| Core State Holdings Corp. | | 30 N Gould St | | Sheridan | WY | 82801 | |
| Cornerstone Global Management, Inc. | Attn: David Schwartz | 7105 Peach Court #209 | | Brentwood | TN | 37027-3221 | |
| Cornerstone Global Management, Inc. | Attn: David Schwartz | 7105 Peach Ct #209 | | Brentwood | TN | 37027-3221 | |
| Corro LLC | | Cricket Square | | Grand Cayman | Cayman Islands | KY1-1111 | Cayman Islands |
| Cortex Automation Inc | | 791 Tremont St | | Boston | MA | 02118 | |
| Cosmic Shielding Corporation | | 395 Central Park Place Northeast | | Atlanta | GA | 30312 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Counsel to the Debtors | c/o McDermott Will & Emery LLP | Attn: Darren Azman & Joseph B. Evans | One Vanderbilt Avenue | New York | NY | 10017 | |
| Counsel to the Debtors | c/o McDermott Will & Emery LLP | Attn: Gregg Steinman | 333 SE 2nd Avenue, Suite 5400 | Miami | FL | 33131 | |
| Counsel to the Debtors | c/o McDermott Will & Emery LLP | Attn: Maris J. Kandestin | 1000 N. West Street, Suite 1400 | Wilmington | DE | 19801 | |
| CountertopSmart Inc. | | 5103 Hedgewood Drive | | Austin | TX | 78745 | |
| CoverUS Inc. | | Brooklyn Navy Yard | | Brooklyn | NY | 11201 | |
| Covira Surgical Inc. | | 3333 Green Bay Road Office L-404 | | North Chicago | IL | 60064 | |
| COX | | PO Box 1259 | | Oaks | PA | 19456 | |
| Cox Business | | PO Box 53262 | | Phoenix | AZ | 85072-3262 | |
| Coyuchi Inc. | | 1400 Tennessee Street | | San Francisco | CA | 94107 | |
| CPR Wrap Inc. | | 957 Lower Mill Road | | Hixson | TN | 37343 | |
| Craft on Draught LLC | | 4054 24th St | | San Francisco | CA | 94114 | |
| Craftspace Inc. | | 1608 Queen Street | | Wilmington | NC | 28401 | |
| Crawford Door Sales  of Nevada LTD | | 6225 South Valley View Boulevard | Suite D | Las Vegas | NV | 89118 | |
| Cray Pay Inc. | | 2509 S Power Rd | | Mesa | AZ | 85209 | |
| CRE Diversified Income Fund LLC | | 100 Crescent Ct | | Dallas | TX | 75201 | |
| Creamy Coconuts LLC | | 28304 Armour Street | | Hayward | CA | 94545 | |
| Creative Coffee & Supply | | 309 Smithfield Street | | Pittsburgh | PA | 15222 | |
| Creditcoin Network | | 122 Mary Street | | George Town | Grand Cayman | KY1-1206 | Cayman Islands |
| Crescent Save LLC | Attn: Grant Roscoe | 220 S 17th St #200 | | Lincoln | NE | 68508 | |
| Cresent Save LLC | Attn: Grant Roscoe | Cresent Financial Inc., 220 South 17th Street #200 | | Lincoln | NE | 68508-1811 | |
| CricClubs Inc | | 342 North Water Street | | Milwaukee | WI | 53202 | |
| Crooru Corporation | | 59 fieldhouse | | Ladera Ranch | CA | 92694 | |
| Crop One BoxFarm 2 | | 111 Sutter St. Ste 1975 | | San Francisco | CA | 94104 | |
| Cross River Bank | | 2115 Linwood Avenue | | Fort Lee | NJ | 07024 | |
| Cross River Bank | | 885 Teaneck Road | | Teaneck | NJ | 07666 | |
| CrossTown Fitness 3 LLC | | 1031 W. Madison St | | Willowbrook | IL | 60607 | |
| Crowd Engine, Inc. | | 4770 South 900 East | 200 | Salt Lake City | UT | 84117 | |
| CrowdChayne | | 1120 Old Country Rd | | Plainview | NY | 11803 | |
| CrowdCoverage Inc. | | 3010 Scenic Valley Way | | Henderson | NV | 89052 | |
| Crowdfind Inc. | | 3636 South Iron Street | | Chicago | IL | 60609 | |
| Crowdfunz 1166 E Jersey St LLC | | 60 Cuttermill Rd | | Great Neck | NY | 11021 | |
| Crowdfunz 140-42 Sanford Ave LLC | | 60 Cutter Mill Rd | | Great Neck | NY | 11021 | |
| Crowdfunz 1683 W 7th St LLC | | 60 Cuttermill Rd | | Great Neck | NY | 11021 | |
| Crowdfunz 1683 W 7th St LLC | | 60 Cuttermill Rd | | New York | NY | 11021 | |
| Crowdfunz 2243 Jackson Ave LLC | | 60 Cuttermill Rd | | Great Neck | NY | 11021 | |
| Crowdfunz 3417 103th St LLC | | 60 Cutter Mill Rd | | Great Neck | NY | 11021 | |
| Crowdfunz 424 West 52 St LLC | | 60 Cuttermill Rd | | Great Neck | NY | 11021 | |
| Crowdfunz 45-43 158 St LLC | | 60 Cuttermill Rd | | Great Neck | NY | 11021 | |
| Crowdfunz 610 LLC | | 60 Cuttermill Rd | | Great Neck | NY | 11021 | |
| Crowdfunz 611 LLC | | 60 Cuttermill Rd | | Great Neck | NY | 11021 | |
| Crowdfunz 612 LLC | | 60 Cuttermill Rd | | Great Neck | NY | 11021 | |
| Crowdfunz 62-08 8th Ave LLC | | 60 Cuttermill Rd | | Great Neck | NY | 11021 | |
| Crowdfunz 804 LLC | | 60 Cutter Mill Rd | | Great Neck | NY | 11021 | |
| Crowell Moring | | 1001 Pennsylvania Avenue NW | | Washington | DC | 20004 | |
| Crowns & Hops Inc | | 309 E Hillcrest Blvd, #121 | | Inglewood | CA | 90301 | |
| Crunchbase | | 564 Market Street, Suite 500 | | San Francisco | CA | 94104-5415 | |
| Cryptid LLC | | 130 Bay Ridge Parkway | | Brooklyn | NY | 11209 | |
| Crypto Asset Rating Inc. | | 103 Mundy Ave | | Edison | NJ | 08820 | |
| Crypto.com (aka Foris DAX, Inc.) | Attn: Kenneth Ng | 1111 Brickell Ave. | Suite 2725 | Miami | FL | 33131 | |
| CubeSmart | | 1135 S Hualapai Way | | Las Vegas | NV | 89117 | |
| Cumberland Gap Investors LLC | | 128-A Courthouse Square | | Oxford | MS | 38655 | |
| Curaite Inc | | 929 Colorado Ave | | Santa Monica | CA | 90401 | |
| Curastory Inc. | | 284 Humboldt Street | | Brooklyn | NY | 11206 | |
| Curatif Inc. | | 6372 Tasajillo Trail | | Austin | TX | 78739 | |
| Cure53 | | Bielefelder Str. 14 | | Berlin | DE-BE | 10709 | Germany |
| Curley, Hurtgen & Johnsrud LLP | | 30 S 17TH ST | FL 3 | PHILADELPHIA | PA | 19103-4011 | |
| Curv | | 488 Madison Avenue | | New York | NY | 10022 | |
| Custom Social Inc. | | 3160 College Ave, Suite 203 | | Berkeley | CA | 94705 | |
| CV-Ecp Investments I LLC | | 2090 N Kolb Rd | | Tucson | AZ | 85715 | |
| CWE Manager LLC. | | 11121 Carmel Commons Blvd | | Charlotte | NC | 28226 | |
| Cyber Consumer Club Corporation | | 2220 Shaw Circle | | Las Vegas | NV | 89117 | |
| Cyber-Dive Corp. | | 4140 E Baseline Road Suite 101 | | Mesa | AZ | 85206 | |
| CyberSecOp LLC | Attn: Jeffrey Walker | 5 Hillandale Ave. | | Stamford | CT | 06902 | |
| CycleBoard Inc. | | 2925 College Ave. Unit B2 | | Costa Mesa | CA | 92626 | |
| CYDigital Inc. | | 12815 Cross Creek Lane | | Herndon | VA | 20171 | |
| CyH.COM LLC dba Cherrish | | 6014 E Mercer Way | | Mercer Island | WA | 98040 | |
| Cypfer Corp. | Attn: Daniella H. and Jason S.T. Kotler | 895 Don Mills Rd, Two Morneau Shepell Ctr | | Toronto | ON | M3B 1P4 | Canada |
| Cypfer Corp. | Attn: Daniella H. and Jason S.T. Kotler | 895 Don Mills Rd, Two Morneau Shepell Ctr | | Toronto | ON | M3B 1P4 | Canada |
| Cypfer Corp. | Attn: Jason Kotler | 895 Don Mills Road, Two Morneau Shepell Centre, Suite 900 | | Toronto | ON | M3C 1W3 | Canada |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 13 of 60



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Cyrus The Great Production Company Inc | | 21515 Hawthorn Blvd., #204 | | Torrance | CA | 90503 | |
| D2J3 LLC | | 1201 Springwood Ave | | Asbury Park | NJ | 07712 | |
| Dabir Inc | | 273 belle vue lane | | Sugar Grove | IL | 60554 | |
| Dan Clark Audio Inc | | 3366 Kurtz St, Suite 200 | | San Diego | CA | 92110 | |
| Daniel Barravecchia dba A-List Pool Maintenance & Repairs LLC | | 4420 Fenton Lane | | North Las Vegas | NV | 89032 | |
| Daniel Dubois CPA & Company | | #6B Liberty | Ste. 130 | Aliso Viejo | CA | 92656 | |
| Dapper Boi Inc. | | 8680 Miralani Drive, STE 104 | | San Diego | CA | 92126 | |
| Dapper Labs Inc. | | 600-565 Great Northern Way | | Vancouver | BC | V5T0H8 | Canada |
| Dapper Labs Inc. | | 600 Great Northern Way | | Vancouver | BC | V5T 1L8 | Canada |
| Dapper Labs Inc. | Attn: Mickey Maher | 600 Great Northern Way | | Vancouver | BC | V5T 1L8 | Canada |
| Dapper Labs Inc. | Attn: Sam Gharegozlou | 600 Great Northern Way | | Vancouver | BC | V5T 0H8 | Canada |
| Darbly Entertainment Inc | | 7800 Amelia Rd | | Houston | TX | 77055 | |
| Dare-Houston LLC | | 23890 Copper Hill Drive #316 | | Valencia | CA | 91354 | |
| Dashing Corporation | | 4742 Liberty Road South | | Salem | OR | 97302 | |
| Data Gran Inc. | | 924 Falling Water Road | | Weston | FL | 33326 | |
| Databricks, Inc. | | 160 Spear Street | Floor 13 | San Francisco | CA | 94105 | |
| Datadog | | 620 8th Avenue Floor 45 | | New York | NY | 10018-1741 | |
| Datadog, Inc. | Attn: Andrew Baldwin | 620 8th Avenue, 45th Floor | | New York | NY | 10018-1741 | |
| Datasite | | 733 S. Marquette Ave, Suite 600 | | Minneapolis | MN | 55402 | |
| Datasite LLC | Attn: Leif Simpson | PO Box 74007252 | | Chicago | IL | 60674 | |
| Datasite LLC | Attn: Leif Simpson | The Baker Center | 733 S. Marquette Ave, Suite 600 | Minneapolis | MN | 55402 | |
| DatChat Inc. | | 65 Church St | | New Brunswick | NJ | 08901 | |
| DATG group llc | | 50 Avenue A | | New York | NY | 10009 | |
| Datt Ventures, Inc, dba Budget Blinds | | 828 South Highline Place | | Sioux Falls | SD | 57110 | |
| Davis Clay Investors LLC | | 128-A Courthouse Square | | Oxford | MS | 38655 | |
| Daxbot Inc. | | 517 N 19th St | | Philomath | OR | 97370 | |
| Daynight Capital Inc | c/o Pollux Finance, Attn: Marcus Copello | 221 North Broad Street | | Middletown | DE | 19709 | |
| Daynight Capital Inc. | Attn: Marcos Copello | 221 North Broad Street | | Middletown | DE | 19709-1070 | |
| dba Meno Designs | | 1108 Tam O'Shanter Dr. | | Las Vegas | NV | 89109 | |
| DC Office of Tax and Revenue | | 1101 4th St SW #270 | | Washington | DC | 20024 | |
| DCare Inc | | 2147 University Ave W | | St Paul | MN | 55114 | |
| Deal Room Republic I A Series of Republic Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Decasonic | Attn: Paul Hsu | 1625 North Market Boulevard #n | | Sacramento | CA | 95834 | |
| Decasonic Prime Trust, a series of Decasonic Opportunity Fund, LLC | Attn: Michael Frisch | 180 N LaSalle Suite 3400 | | Chicago | IL | 60601 | |
| Decasonic Prime Trust, a series of Decasonic Opportunity Fund, LLC | Paul Hsu | 8 The Green, Suite A | | Dover | DE | 19901 | |
| Deel | | 425 1st street | Unit 1502 | San Francisco | CA | 94105 | |
| Deel Inc. | | 425 1st St | | San Francisco | CA | 94105 | |
| Deel, Inc. | | 425 1st | | San Francisco | CA | 94107 | |
| Defy Security | | 375 Southpointe Boulevard | | Canonsburg | PA | 15317 | |
| Defy Security, LLC | Attn: Jeremy Gilbert | 375 Southpointe Blvd, Ste 210 | | Canonsburg | PA | 15317 | |
| Delaware Investor Protection Unit | | 820 North French Street | 5th Floor | Wilmington | DE | 19801 | |
| Delaware Office of the State Bank Commissioner | | 1110 Forrest Avenue | | Dover | DE | 19904 | |
| Delaware Secretary of State | Division of Corporations | Franchise Tax | PO Box 898 | Dover | DE | 19903 | |
| Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | Dover | DE | 19904 | |
| Delee Corp. | | 1211 San Dario Ave #2068 | | Laredo | TX | 78040 | |
| Delee Corp. | | 1211 San Dario Avenue | | Laredo | TX | 78040 | |
| Delta Housing 30X LLC | | 1013 Sussex Tpke | | Randolph | NJ | 07869 | |
| Delta Sand Investors LLC | | 18167 E. Petroleum Drive | | Baton Rouge | LA | 70809 | |
| Deluxe | | PO Box 4656 | | Carol Stream | IL | 60197 | |
| Denim.LA Inc. | | 8899 Beverly Blvd | | West Hollywood | CA | 90048 | |
| DenimLA Inc | | 8899 Beverly Blvd Suite 600 | | West Hollywood | CA | 90048 | |
| Department of Justice | | 950 Pennsylvania Ave., NW | | Washington | DC | 20530 | |
| Department of the Treasury | | Internal Revenue Service | | Ogden | UT | 84201-0039 | |
| Department of Treasury - Internal Revenue Service | | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| Department of Treasury - Internal Revenue Service | Attn: M.H. | 31 Hopkins Plaza | Rm 1150 | Baltimore | MD | 21201 | |
| Dermal Photonics Corporation | | 100 Corporate Place, Ste 303 | | Peabody | MA | 01960 | |
| DeRosa Capital 11 LLC | | 354 South Broad Street | | Trenton | NJ | 08608 | |
| Desert Cannalytix Inc | | 4596 Eureka St | | Las Vegas | NV | 89103 | |
| Desolation Holdings LLC, Bittrex, Inc., Bittrex Malta Holdings Ltd., and Bittrex Malta Ltd. | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Patricia B. Tomasco & Daniel Holzman & Alain Jaquet & Razmig Izakelian & Joanna Caytas | 51 Madison Avenue, 22nd Floor | New York | NY | 10010 | |
| Desolation Holdings LLC, Bittrex, Inc., Bittrex Malta Holdings Ltd., and Bittrex Malta Ltd. | c/o Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady & Kenneth J. Enos | Rodney Square 1000 North King Street | Wilmington | DE | 19801 | |
| Detonation Space Inc. | | 8605 Santa Monica Blvd | | West Hollywood | CA | 90069 | |
| Detroit Brow LLC | | 21477 Bridge St | | Southfield | MI | 48033 | |
| Deuce Drone Inc. | | 358 St. Louis Street | | Mobile | AL | 36602 | |
| dexFreight Inc. | | 1401 Sawgrass Corporate Pkwy | | Sunrise | FL | 33323 | |
| dexFreight Inc. | Attn: Carlos Hernandez and Hector Hernandez | 1411 Sawgrass Corporate Pkwy, Suite B100 | | Sunrise | FL | 33323 | |
| DF Growth REIT II LLC | | 750 B St., Ste 1930 | | San Diego | CA | 92101 | |
| DF Growth REIT LLC | | 600 W Broadway Street | | San Diego | CA | 92127 | |
| DHG Partners LLC | | 1137 South Braddock Ave | | Pittsburgh | PA | 15218 | |
| Didactic Inc. | | 10900 Research Boulevard | | Austin | TX | 78759 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 14 of 60



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Diggs Boys LLC | | 302 Devon Ct | | North Wales | PA | 19454 | |
| DigiBuild Software Inc. | | 1910 Tower Lane | | New Lenox | IL | 60451 | |
| DigieBot Technologies Inc. | | 11175 E Western Sunset DR | | Dewey | AZ | 86327 | |
| Digita Asset Redemption | Attn: Matthew Leidlein | 228 Park Avenue South | | New York | NY | 10003-1502 | |
| Digital ARC Investments SPV LLC | | 1732A Marsh Road, | | Wilmington | DE | 19810 | |
| Digital Asset Redemption | Attn: Matthew Leidlein | 228 Park Avenue South | | New York | NY | 10003-1502 | |
| Digital Asset Redemption, LLC | Attn: Matthew Leidlein | 228 Park Avenue South | | New York | NY | 10003 | |
| Digital Direct IR Inc. | | 61-21 183 Street | | Fresh Meadows | NY | 11365-2114 | |
| Digital Donations Technologies Inc. | | 68 South Service Road | | Melville | NY | 11747 | |
| Digital Dream Labs Inc. | | 100 South Commons | | Pittsburgh | PA | 15212 | |
| Digital Dream Labs LLC | | 100 South Commons | | Pittsburgh | PA | 15212 | |
| Digital Frontier Marketing LLC dba Digital Currency Growth | | 1449 Wetherington Way | | Palm Harbor | FL | 34683 | |
| Digital Goals Inc. | | 2232 Dell Range Boulevard | | Cheyenne | WY | 82009 | |
| Digital Mountain | | 4633 Old Ironsides Drive | Suite 401 | Santa Clara | CA | 95054 | |
| Digital Mountain Inc. | | 4633 Old Ironsides Drive, Suite 401 | | Santa Clara | CA | 95054 | |
| Digital Mountain, Inc. | | 4633 Old Ironsides Drive, Suite 401 | | Santa Clara | CA | 95054 | |
| Digital Mountain, Inc. | Attn: Julie Lewis and Jessica Love | 4633 Old Ironsides Drive, Suite 401 | | Santa Clara | CA | 95054 | |
| Digital Power Lending LLC | | 201 Shipyard Way | | Newport Beach | CA | 92663 | |
| Diligent Corporation | | 1111 19th Street NW | 9th Floor | Washington | DC | 20036 | |
| Dine Inc. | | 1717 E Cary St | | Richmond | VA | 23223 | |
| Dispatch Goods Inc. | | 4045 Cabrillo Street | | San Francisco | CA | 94121 | |
| Distressed Realty Fund 2 | | 3960 Howard Hughes Parkway | | Las Vegas | NV | 89169 | |
| Distributed Security Inc | | 518 S. Route 31 | | McHenry | IL | 60050 | |
| District of Columbia Department of Insurance, Securities and Banking Bureau | | 1050 First Street NE | | Washington | DC | 20002 | |
| District of Columbia Department of Insurance, Securities, and Banking | | 1050 First Street NE | Suite 801 | Washington | DC | 20002 | |
| Distrust, LLC | | 2085 East Bayshore Road | Ste 801 | Washington | DC | 20002 | |
| Diversant, LLC | | 331 Newman Springs Road Bldg 3 Floor 2 | 51687 | Palo Alto | CA | 94303 | |
| DiversyFund Balboa LLC | | 600 W Broadway Suite 1420 | | Red Bank | NJ | 07701 | |
| DiversyFund Granito LLC | | 600 W Broadway | | San Diego | CA | 92101 | |
| DiversyFund Growth Fund LLC | | 600 W. Broadway #1420 | | San Diego | CA | 84010 | |
| DiversyFund Inc. | | 600 W Broadway | | San Diego | CA | 92101 | |
| DiversyFund Inc. | | 750 B St., Ste 1930 | | San Diego | CA | 92101 | |
| DiversyFund Income Fund LLC | | 600 W Broadway Suite 1420 | | San Diego | CA | 92101 | |
| DiversyFund Income Fund LLC | | 750 B St, Suite 1930 | | San Diego | CA | 92101 | |
| DiversyFund Monterey LLC | | 600 West Broadway | | San Diego | CA | 92101 | |
| Diversyfund Park Blvd LLC | | 600 W Broadway | | San Diego | CA | 92101 | |
| DIVINIA Water Inc. | | 409 N WATER AVE | | IDAHO FALLS | ID | 83402-3714 | |
| DIY Card Security Corporation | | 2657 Windmill Pkwy | | Henderson | NV | 89074 | |
| DJ Gym Westchester LLC | | 208 East Hartsdale Avenue | | Hartsdale | NY | 10530 | |
| Dlyte LLC | | 9301 Wilshire Blvd | | Beverly Hills | CA | 90210 | |
| DMG Blockchain Solutions | | 4193 104 St. Delta | | British Colombia | | V4K 3N3 | Canada |
| DMG Blockchain Solutions Inc. | | 4193 104 St | | Delta | British Columbia | V4K3N3 | CA |
| DMG Blockchain Solutions, Inc. | Attn: Steven Eliscu | 4193 104 St. | | | BC | V4K 3N3 | Canada |
| DMG Blockchain Solutions, Inc. | Attn: Steven Eliscu | 4193 104 St., Delta | | | BC | V4K 3N3 | Canada |
| DNV Business Assurance USA Inc | | PO Box 74008806 | | Chicago | IL | 60674 | |
| DNX7 Foods LLC | | 120 S Houghton Rd | | Tucson | AZ | 85748 | |
| DocuSign Inc. | | P.O. Box 735445 | Ste 1000 | Dallas | TX | 75373-5445 | |
| Dollarole Inc | | 370 Jay Street | | Brooklyn | NY | 11201 | |
| Dome Audio Inc. | | 47 US Highway 46 | | Hackettstown | NJ | 07840 | |
| Dominion Hospitality-Earth City L.L.C. | | 1401 South Brentwood Boulevard | | St. Louis | MO | 63144 | |
| Doorage Inc | | 751 Lively Boulevard | | Elk Grove Village | IL | 60007 | |
| Dope Coffee Company LLC | | 4110 Peabody Ct. | | Decatur | GA | 30034 | |
| Doroni Aerospace Inc. | | 11555 Heron Bay Blvd. suite 200 | | Coral Springs | FL | 33076 | |
| Dotgreen Community Inc. | | 700 Larkspur Landing Circle | | Larkspur | CA | 94939 | |
| Dotted Line LLC | | 21 Paseo Primero, Rancho | | Santa Margarita | CA | 92688 | |
| Down to Cook Inc. | | 1416 Devonshire Dr | | El Cerrito | CA | 94530 | |
| Dposit | Attn: Pavel Sytau and Nikita Pushnov | 309 - 1177 HORNBY STREET | | VANCOUVER | BC | | Canada |
| Dposit | Attn: Pavel Sytau and Nikita Pushnov | 309-1177 Horny St. | | Vancouver | BC | | Canada |
| DPW Holdings Inc. | | 201 Shipyard Way | | Newport Beach | CA | 92663 | |
| Draganfly Inc. | | 2108 St. George Ave. | | Saskatoon | SK | S7M0K7 | Canada |
| DreamFunded Real Estate Inc. | | 388 Market Street | | San Francisco | CA | 94111 | |
| Driftwood Oven LLC | | 3615 Butler St | | Pittsburgh | PA | 15201 | |
| Drink LMNT INC | | 1150 Central Ave. | | Naples | FL | 34102 | |
| Drink Monday Inc. | | 5245 Avenida Encinas | | Carlsbad | CA | 92008 | |
| Drink Sapore Inc. | | 4768 Park Granada | | Calabasas | CA | 91302 | |
| Drone Delivery Systems Corp dba AirBox Technologies | | 7729 Pocoshock Blvd | | Richmond | VA | 23235 | |
| Drop Technologies Inc. | | 1418 Abbot Kinney Blvd | | Venice | CA | 90291 | |
| Dropin Investment Fund I LLC | | 13303 Intermountain Road | | Redding | CA | 96003 | |
| Drystar Disrupt Fund | | 501 Union Street | | Nashville | TN | 37219 | |
| Dryvebox Inc. | | 439 43rd Avenue | | San Francisco | CA | 94121 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 15 of 60



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DSC Hospitality LLC | | 1515 W. Lafayette St, Suite 201 | | Detroit | MI | 48216 | |
| Duane Morris LLP | | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | |
| Dubuc Motors | | 1370 Willow Rd | | Menlo Park | CA | 94025 | |
| Duby LLC | | 1155 N. Sherman Street | | Denver | CO | 80203 | |
| Dude Apparel Brand LLC | | 740 Front Street | | Hempstead | NY | 11550 | |
| Dugan Sales and Service | | 1116 West 41st Street | | Sioux Falls | SD | 57105 | |
| Duis Primo Corporation | | 1533 Nealstone Way | | Raleigh | NC | 27614 | |
| Duke Robotics Inc. | | 515 E Las Olas Boulevard | | Fort Lauderdale | FL | 33301 | |
| Duo LLC | | 930 Via Mil Cumbres | | Solana Beach | CA | 92075 | |
| Dupe-29-26 Northern Boulevard LLC | | 149 East 23rd Street | | New York | NY | 10159 | |
| DUPE-43-45 Mott Street.LLC | | 149 East 23rd Street | | New York | NY | 10159 | |
| Durango Gold Corporation | | 1 East Liberty St. | | Reno | NV | 89501 | |
| DV Chain, LLC | Attn: Legal and Garrett See | 425 S Financial Pl; 28th Floor | | Chicago | IL | 60605 | |
| Dwealth LLC | | 12063 Hadley Falls Court | | Houston | TX | 77067 | |
| DWR Contract | | PO Box 786385 | 251 Park Ave S | New York | NY | 10010 | |
| DX Consulting Corporation | | 2367 East Kentucky Avenue | | Denver | CO | 80209 | |
| E"Hedge Group Inc. | | 1001 4th Ave | | Seattle | WA | 98154 | |
| E.i Ventures Inc. | | 1215 S Kihei Rd | | Kihei | HI | 96753 | |
| Eagle Natural Resources | | 6010 W Spring Creek Parkway | | Plano | TX | 75024 | |
| Eagle OZ Fund II LP | | 401 N Michigan Ave Ste 1200 | | Chicago | IL | 60611 | |
| Eagle Protect PBC | | 3079 Harrison Avenue | | South Lake Tahoe | CA | 96150 | |
| Eagle River Asset Protection Tr | Attn: Scott Purcell | 9900 Orient Express Ct | | Las Vegas | NV | 89145-8704 | |
| Eagles Nest LLC | | 2608 PINTO LANE | | LAS VEGAS | NV | 89107 | |
| Earthwise Sorbents Inc. | | 305 Airport Road, Suite 6 | | Oceanside | CA | 92058 | |
| East Goodnews Limited | Attn: Jessi Jiang & Page Hong | 9 Irving Street | | Hong Kong | Hong Kong | 999077 | China |
| East West Technologies | Attn: Evan Winter | 1013 Centre Road Suite 403-B | | Wilmington | DE | 19805 | |
| East West Technologies | Attn: Evan Winter | 1013 Centre Road Suite 403-B | | Wilmington | | 19805 | |
| East West Technologies | Attn: Evan Winter | 1013 Centre Road, Suite 403-B | | Wilmington | | 19805 | |
| Easy Email Solutions Inc. | | 403-2333 Dundas St. W. | | Toranto | ON | M6R 3A6 | Canada |
| Eclipse Diagnostics Inc. | | ÄáWeWork Pacific Design Center | | ÄLos Angeles | CA | Äã90069 | |
| Eclipse Diagnostics Inc. | | 750 N. San Vicente Blvd | | Los Angeles | CA | 90069 | |
| Eclipse Theater Las Vegas LP | | 11700 W. Charleston Blvd | | Las Vegas | NV | 89135 | |
| ECM Brickworks LLC | | 1159 Mcvey Avenue | | Lake Oswego | OR | 97034 | |
| ECM Opportunity Fund LLC | | 1159 Mcvey Avenue | | Lake Oswego | OR | 97034 | |
| Eco Gen Pest Control | Attn: Phil Rinehart | 330 S Rampart Blvd Ste 260 | | Las Vegas | NV | 89145 | |
| Eco, Inc | Attn: Nishi Gupta | 2261 Market St #4348 | | San Francisco | CA | 94114 | |
| Eco, Inc. f/k/a Beam Network, Inc. | | 2261 Market Street #4348 | | San Francisco | CA | 94114 | |
| Eco, Inc. f/k/a Beam Network, Inc. | | 2261 Market Street, #4348 | | San Francisco | CA | 94114 | |
| Ecogen Pest Control | Attn: Phillip M. Rinehart | 3696 N RANCHO DR | | LAS VEGAS | NV | 89130-3122 | |
| Ecoventz. Inc | | 412 N Main St | | Buffalo | WY | 82834 | |
| Ecxtech Inc. | | 80 W. 1st St. | | Reno | NV | 89501 | |
| Eden GeoPower Inc. | | 444 Somerville Ave | | Somerville | MA | 02143 | |
| EdenLedger Inc. (dba FanVestor) | | 2055 Lombard Street | | San Francisco | CA | 94147 | |
| EdenLedger Inc. d/b/a FanVestor | | 2055 Lombard St., #470217 | | San Francisco | CA | 94147 | |
| Edge Tech Labs | | 2221 South Clark Street | | Arlington | VA | 22202 | |
| Edgewater Park New Jersey L.P | | 211 East 43rd Street | | New York | NY | 10017 | |
| Edible Garden AG Incorporated | | 283 County Road 519 | | Belvidere | NJ | 07823 | |
| Edify.ai Inc | | 10011 S CENTENNIAL PKWY | STE 420 | SANDY | UT | 84070-4138 | |
| EdTrainingCenter Florida Fund LLC | | 6601 Memorial Highway Suite 315 | | Tampa | FL | 33615 | |
| Edwards v. Prime Trust | c/o The Phillips Law Offices, LLC | Attn: Phillips Kill Lynn | 6301 Ivy Ln, Ste 700 | Greenbelt | MD | 20770 | |
| Edwards v. Prime Trust | c/o The Phillips Law Offices, LLC | Attn: Phillips, Kill Lynn | 6301 Ivy Lane Suite 700 | Greenbelt | MD | 20770 | |
| Edyza Inc. | | 5251 California Ave Ste 210 | | Irvine | CA | 92620 | |
| Egryte, Inc . | | 1350 West Middlefield Road | | Mountain View | CA | 94043 | |
| EI.Ventures Inc. | | 1215 S. Kihei Rd. | | Kihei | HI | 96753 | |
| EI.Ventures Inc. | | 1215 S. Kihei Rd. | | Kihei | HI | 96753 | |
| Eide Bailly LLP | | 4310 17 Ave S | | Fargo | ND | 58103 | |
| Eight Bridges Brewing Inc. | | 332 Earhart Way | | Livermore | CA | 94551 | |
| El Tinieblo International Inc. | | 1 Wildwood Road | | Laconia | NH | 03246 | |
| Electric Solidus Inc. d/b/a Swan Bitcoin | c/o Manatt, Phelps & Phillips, LLP | Attn: Richard McDerby & Michel Narganes | One Embarcadero Center 30th Floor | San Francisco | CA | 94111 | |
| Electric Solidus Inc. dba Swan Bitcoin | Attn: Cory Klippsten | 26565 Agoura Rd. Ste.200 | | Calabasas | CA | 91302 | |
| ElectroniXiQ Inc. | | 88 North Avondale Rd. | | Avondale Estates | GA | 30002 | |
| Elegance Brands Inc. | | 9100 Wilshire Blvd | | Beverly Hills | CA | 90212 | |
| Elemeno Health Inc. | | 2910 Ford St., Suite D | | Oakland | CA | 94601 | |
| Elemeno Health Inc. | | 2910 Ford Street | | Oakland | CA | 94601 | |
| Elephant Craft Inc. | | 26741 Portola Pkwy. Ste. 1E #632 | | Foothill Ranch | CA | 92610 | |
| Elevate Nutrition Inc. | | 777 Westchester Ave, STE 101 | | White Plains | NY | 10604 | |
| Elevation Fund 8 LLC | | 4675 MacArthur Court | | Newport Beach | CA | 92660 | |
| Eli Electric Vehicles Inc. | | 525 S Hewitt St | | Los Angeles | CA | 90013 | |
| Elio Motors Inc. | | 2942 North 24th Street Suite 114-700 | | Phoenix | AZ | 85016 | |
| Eliport Inc. | | Carrer de Roc Boronat, 117 | | Barcelona | CA | 00018 | |
| Elite Crowdfund Holdings LLC | | 2675 Paces Ferry Road SE | | Alpharetta | GA | 30004 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ella & Oak LLC | | 1520 BARQUENTINE DR | | MT PLEASANT | SC | 29464-4928 | |
| Elliptic Inc | | 1732 1st Ave #23346 | | New York | NY | 10128 | |
| Ellison Eyewear Inc. | | 314 W. Institute Place | | Chicago | IL | 60610 | |
| Emanuel County Partners LLC | | 8014 Cumming Hwy | | Canton | GA | 30115 | |
| Ember Fund Inc. | | 6060 Center Drive | | Los Angeles | CA | 90045 | |
| Emberly Logistics LLC | | 345 Rockaway Turnpike | | Lawrence | NY | 11559 | |
| EME Squared LLC | | 2026 westmont ave | | Pittsburgh | PA | 15210 | |
| Emerald Health Pharmaceuticals Inc. | | 11250 EL CAMINO REAL | STE 100 | SAN DIEGO | CA | 92130-2677 | |
| Emerson Place Apartments LLC | | 8400 East Prentice Avenue | | Greenwood Village | CO | 80111 | |
| Emotion Mining Company Inc. | | 10 Allen Road | | Wellesley | MA | 02481 | |
| Empire Regional Center LLC | | 13620 38th Avenue | | Flushing | NY | 11354 | |
| Empowering Technology Solutions LLC | | 8275 N 2200 East Rd | | Downs | IL | 61736 | |
| Empowering Technology Solutions, LLC | Attn: Brian Arredondo | 2425 E Oquendo Rd | | Las Vegas | NV | 89120 | |
| Emrod Inc. | | 40 Kenwyn Street | | Parnell | Auckland | 1052 | New Zealand |
| Emurgo | Attn: Ken Kodama, Vineeth Bhuvanagiri, & Swee Kheng | 83 Clemenceau Avenue SGP. Unit #02-110 | | | | | Singapore |
| Emurgo | Attn: Vineeth Bhuvanagiri | 83 Clemenceau Avenue SGP. Unit #02-110 | | | | | |
| ENACT Systems Inc. | | 6200 Stoneridge Mall Road Ste 300 | | Pleasanton | CA | 94588 | |
| Encrypgen Inc. | | 3502 Bimini Lane | | Coconut Creek | FL | 33066 | |
| ENDVEST Partners 11 LLC. | | 85 Broad Street | | New York | NY | 10004 | |
| Endvest Partners 11, LLC | | 85 Broad Street | | New York | NY | 10004 | |
| Endvest Partners 12 LLC | | 85 Broad St | | New York | NY | 10004 | |
| Endvest Partners 12 LLC | | 85 Broad Street | | New York | NY | 10004 | |
| EnDVest Partners 12, LLC | | 70 W Allendale Avenue, Suite D | | Allendale | NJ | 07401 | |
| Energy Lite Pte. Ltd. | | 6 Raffles Quay #11-07 | | Singapore | central_ singapore_ community_ development_ council | 48580 | Singapore |
| Energycite Inc. | | 204 West Spear Street | | Carson City | NV | 89703 | |
| Enervolt | | 295 E. Main St. Suite 17 | | Ashland | OR | 97501 | |
| Engine Yard Enterprises, Inc | | 401 Congress Ave, Suite 2650 | | Dallas | TX | 78701 | |
| Engine Yard Enterprises, Inc | | PO Box 671224 | | Dallas | TX | 75267-1224 | |
| Enginuity Power Systems Inc. | | 730 S Washington Street | | Alexandria | VA | 22314 | |
| Eniware LLC | | 7920 Norfolk Ave | | Bethesda | MD | 20814 | |
| Enteros | | 19925 Stevens Creek Blvd St100 | STE 210 | Cupertino | CA | 95014 | |
| Enterprise Spirits LLC | | 215 North Ave | | Millvale | PA | 15209 | |
| Envel Inc. | | 75 State Street, Suite 100 | | Boston | MA | 02109 | |
| Environmental Corporation of America | | 1375 Union Hill Industrial Ct. | | Alpharetta | GA | 30004 | |
| Envoy | | 14005 Live Oak Avenue | 22007 | Irwindale | CA | 91706 | |
| Epec Holdings Inc. (f/k/a Epec Biofuels Inc.) | | 1776 Pine Island Rd. | | Plantation | FL | 33322 | |
| EpigenCare Inc. | | 110 Bi County Blvd. | | Farmingdale | NY | 11735 | |
| epiic 1.6 West Valley Alphawave 5 L.P. | | 800 Third Avenue | | new york | NY | 10022 | |
| epiic 1.8 View North Carolina Blue Campus 5 L.P. | | 800 Third Avenue 37th Floor | | New York | NY | 10022 | |
| Epilog Imaging Systems Inc. | | 75 E. Santa Clara Street, Suite 600 | | San Jose | CA | 95003 | |
| Epiphany Ventures Inc. | | 6555 Sanger Road | | Orlando | FL | 32827 | |
| Epoch Financial Group Inc. | | 2001 Market Street | | Philadelphia | PA | 19103 | |
| EPPIC Funding LLC Series 2380 NW 79 ST | | 1825 NW Corporate Blvd | | Boca Raton | FL | 33431 | |
| Eppic Funding LLC Series 2905 NW 2 St | | 1825 NW Corporate Blvd | | Boca Raton | FL | 33431 | |
| Eppic Funding LLC Series 3300 N SURF RD | | 1825 NW Corporate Blvd | | Boca Raton | FL | 33431 | |
| Eppic Funding LLC Series 3379 3305 2800 3300 NI Holdings | | 1825 NW Corporate Blvd | | Boca Raton | FL | 33431 | |
| Eppic Funding LLC Series 5705 W 14 AVE | | 1825 NW Corporate Blvd | | Boca Raton | FL | 33431 | |
| EQH-Leavenworth LLC | | 1401 South Brentwood Boulevard | | St. Louis | MO | 63144 | |
| EqualityMD LLC | | 1342 Flynn Road | | Richmond | VA | 23225 | |
| Equity Administrative Services, Inc. | Attn: Legal Department and Matthew Gardner | 3 Equity Way | | Westlake | OH | 44145-1052 | |
| Equity Administrative Services, Inc. | Attn: Legal Department and Matthew Gardner | 4 Equity Way | | Westlake | OH | 44145-1053 | |
| Equity Trust Company | | PO Box 451219 | | Westlake | OH | 44145 | |
| Equity Trust Company | Attn: Legal Department | 1 Equity Way | | Westlake | OH | 44145-1050 | |
| Equity Trust Company | Attn: Legal Department and Matthew Gardner | 3 Equity Way | | Westlake | OH | 44145-1052 | |
| Erc Homebuilders 1 Inc. | | 2738 Falkenburg Road | | Riverview | FL | 33578 | |
| Erc Homebuilders Inc. | | 2738 Falkenburg Road | | Riverview | FL | 33578 | |
| ERI - Economic Research Institute | | 111 Academy Drive | suite 270 | Irvine | CA | 92617 | |
| Erndo Inc. | | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| ESai Holdings Inc. | | 1938 Harney St, Suite 255 | | Laramie | WY | 82072 | |
| EscoBoss Inc. | | 127 S Brand blvd #220 | | glendale | CA | 91204 | |
| Eskapr L.L.C. | | 1140 3rd St NE | | Washington | DC | 20002 | |
| E-Sports Ventures Inc. | | 1 RICHMOND SQ | STE 222W | PROVIDENCE | RI | 02906-5136 | |
| Esportz Entertainment Corp. | | 18004 Sky Park Circle, Suite 120 | | Irvine | CA | 92614 | |
| Espre Technologies Inc. | | 1775 Tysons Blvd | | Tysons | VA | 22102 | |
| Estructuras Financieras Regionales S.A | Attn: Evelyn Kowalchuk and Gabriel Baglivo | Paraguay 346 piso 14 | | Ciudad de Buenos Aires | Buenos Aires | 1057 | Argentina |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 17 of 60

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Estructuras Financieras Regionales S.A | Attn: Evelyn Kowalchuk and Gabriel Baglivo | Paraguay 346 piso 14 | | Ciudad de Buenos Aires | | 1057 | Argentina |
| EvaBot | | 1610 Quesada Avenue | | San Francisco | CA | 94124 | |
| Eve Fund 1 | | 1901 Avenue of the Stars | | Los Angeles | CA | 90067 | |
| Event Hollow Inc. | | 812 Ibis Drive | | Oakley | CA | 94561 | |
| Eventcombo Inc. | | 121 Newark Avenue 5th Floor | | Jersey City | NJ | 07302 | |
| Everybody Water Inc. | | 132 Chief Justice Cushing Highway, Ste70 | | Cohasset | MA | 02025 | |
| Everytable PBC | | 1101 West 23rd Street | | Los Angeles | CA | 90007 | |
| Evolution at Sea Inc. | | 1203 Poinsettia Dr. | | West Hollywood | CA | 90046 | |
| Evolution Development Group Inc. | | 626 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Evolution Devices Inc. | | 2150 Shattuck Avenue | | Berkeley | CA | 94704 | |
| Evolve Bank & Trust | | Triad Centre I | 6000 Poplar Avenue, Suite 300 | Memphis | TN | 38119 | |
| Exelis Group LLC | | 9466 Vista Hill Lane | | Lone Tree | CO | 80124 | |
| Exit 6 LLC | | 1000 N. West St | | Wilmington | DE | 19801 | |
| Exo-Space Inc | | 484 E. California Blvd. #10 | | Pasadena | CA | 91106 | |
| Exovolar Industries Corp. | | 600 Palisade Ave. Suite 213 | | Union City | NJ | 07087 | |
| Exploride Inc | | 1111 Light Street, Betamore | | Baltimore | MD | 21030 | |
| Exposed Digital Consulting LLC | | 858 Countryside Court Southeast | | Marietta | GA | 30067 | |
| Eyedaptic Inc. | | 23421 South Pointe Drive | | Laguna Hills | CA | 92653 | |
| Eysz Inc. | | 2838 BENVENUE AVE | | BERKELEY | CA | 94705-2104 | |
| EZ-Coco LLC | | 412 N Main St. | | Buffalo | WY | 82834 | |
| Facility Protection Group LLC | | 6304 Benjamin Road | Suite 500 | Tampa | FL | 33634 | |
| Fairlight Consulting | | 4262 Blue Diamond Rd #102-254 | | Las Vegas | NV | 89139 | |
| Falah Capital Inc. | | 107 Spring St. | | Seattle | WA | 98104 | |
| Falling Water Investors LLC | | 128-A Courthouse Square | | Oxford | MS | 38655 | |
| Fallon, Bixby, Cheng & Lee, Inc. | | 130 Battery Street | Suite 550 | San Francisco | CA | 94111 | |
| Fama Inc. | | 13010 Morris Road | | Alpharetta | GA | 30534 | |
| Familify Corp | | 8 The Green | | Dover | DE | 19901 | |
| Fanalyze Inc | | 972 Rockdale Drive | | San Jose | CA | 95129 | |
| Fanbase Social Media Inc. | | 976 Jefferson St. NW | | Atlanta | GA | 30318 | |
| Fanchise League Company LLC - FCF Team 1 LLC | | 2629 Manhattan Avenue | | Hermosa Beach | CA | 90254 | |
| Fanchise League Company LLC - FCF Team 2 LLC | | 2629 Manhattan Avenue | | Hermosa Beach | CA | 90254 | |
| Fanchise League Company LLC - FCF Team 3 LLC | | 2629 Manhattan Avenue | | Hermosa Beach | CA | 90254 | |
| Fanchise League Company LLC - FCF Team 4 LLC | | 2629 Manhattan Avenue | | Hermosa Beach | CA | 90254 | |
| FanCompete LLC | | 12347 Ross Creek Drive | | Kamas | UT | 84036 | |
| FanFair Technologies Ltd. | | 468 North Camden Drive | | Beverly Hills | CA | 90210 | |
| Farm from a Box Inc. | | 101 The Embarcadero | | San Francisco | CA | 94105 | |
| Farm to Bottle Beverages LLC | | 428 South Main St | | Davidson | NC | 28036 | |
| Farm.One Inc. | | 15 William Street | | New York | NY | 10005 | |
| Farmfundr LLC | | 13498 15th ave | | Hanford | CA | 93230FF | |
| Fashwire Inc. | | 3213 W WHEELER ST | | SEATTLE | WA | 98199-3245 | |
| FAVER Inc. | | 1881 W Traverse Parkway, Suite E #447 | | Lehi | UT | 84043 | |
| Fb Riverside I LLC | | 4667 MacArthur Blvd | | Newport Beach | CA | 92660 | |
| FCS Funding 1, LLC | | 11121 Carmel Commons Boulevard | | Charlotte | NC | 28226 | |
| FCS Funding, LLC | | 11121 Carmel Commons Boulevard | | Charlotte | NC | Charlotte | |
| Fedbix Solutions | | 478 | | Las Angeles | CA | 98005 | |
| Federal Trade Commission | | 600 Pennsylvania Avenue, NW | | Washington | DC | 20580 | |
| FedEx | | PO Box 7221 | | Pasadena | CA | 91109-7321 | |
| Fenwick & West LLP | | P.O. BOX 742814 | | Los Angeles | CA | 90074-2814 | |
| festivalPass LLC | | 1305 Town Creek Dr, No 5 | | Austin | TX | 78741 | |
| Festive Beverages LLC | | 1743 Independence Blvd. | | Sarasota | FL | 34234 | |
| FetchFind LLC | | 1428 N Western Ave | | Chicago | IL | 60622 | |
| FF 2U Laundry LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Apexedge Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Bambino Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF ChalkTalk Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Chattr Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Clientbook Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Fireside Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Flexbase Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF flexEngage Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Grow Credit Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF GSM Fund 2 LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Harness Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF HealthSnap Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Intecrowd Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Kliken Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF MyPorter Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF NOCAP Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF NODE40 Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF OthrSource Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 18 of 60



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FF Proof Network Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Quanthub Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Rewst Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Satisfi Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF SecureCo Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Simplebet Fund 2 LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF SimpleBet Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF SimpleNight Fund LLC | | 1311 North West Shore Blvd | | Tampa | FL | 33607 | |
| FF SPV Fund 1 LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF SPV Fund 2 LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF SPV Fund 3 LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF SPV Fund 4 LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Stylust Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Supply Wisdom Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Theoris Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Theoris Fund LLC | | 1311 North Westshore Blvd | | Tampa | FL | 33607 | |
| FF TrashButler Fund 2 LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF TSO Life Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Vizetto Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF VuPulse Fund LLC | | 1311 North West Shore Blvd | | Tampa | FL | 33607 | |
| FF XGen Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| FF Ybot Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| Fiat Ventures Copper I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CITY | UT | 84117-1305 | |
| FIBA UC-Care Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| Fidelifacts | | 114 Old Country Rd, Ste 652 | | Mineola | NY | 11501 | |
| Fidelity Information Services, LLC | Rob Lee | 601 Riverside Avenue, T-12 | | Jacksonville | FL | 32204 | |
| FidoTV Channel Inc | | 43 Bantala Place | | Castle Rock | CO | 80108 | |
| Fifth Third Bank | | PO Box 631456 | | Cincinnati | OH | 45263-1456 | |
| Fig Publishing Inc. | | 156 2nd Street | | San Francisco | CA | 94105 | |
| Fig Publishing Inc. | | 156 2nd Street | | San Francisco | CA | 94107 | |
| Fig Publishing Inc. | | 335 Madison Ave | | New York | NY | 10017 | |
| Fig Publishing Inc. | | 335 Madison Avenue | | New York | NY | 10017 | |
| Fig Publishing Inc. | | 335 Madison Avenue | | New York | NY | 10075 | |
| Fig Publishing Inc. | | 450 Sansome St. | | San Francisco | CA | 94111 | |
| Fig Publishing Inc. | | 4949 SW Macadam Ave | | Portland | OR | 97239 | |
| Fig Publishing Inc. | | 599 3rd St. | | San Francisco | CA | 94107 | |
| Fig Small Batch LLC | | 599 3rd St. | | San Francisco | CA | 94107 | |
| Fig Small Batch LLC | | 599 Third St. | | San Francisco | CA | 94107 | |
| Fig WL3 LLC | | 599 3rd Street | | San Francisco | CA | 94107 | |
| Fiintoo 1 US Epiic 1 LP | | 800 3 ave | | new york | NY | 10022 | |
| Fiintoo 9 U.S. L.P. | | 211 East 43rd Street | | New York | NY | 10017 | |
| Filmio Inc. | | 5825 Oberlin Drive | | San Diego | CA | 92121 | |
| Fin VC Horizons II, LP - Series VIII | Logan Allin | 473 Jackson Street, Suite 300 | | San Francisco | CA | 94111 | |
| Financial Freedom Investments LLC | | 1803 Wintergreen Ave | | District Heights | MD | 20747 | |
| Financial Institutions Division | Attn: Aaron D Ford & Michael Detmer | 555 E. Washington Avenue, Suite 3900 | | Las Vegas | NV | 89101 | |
| Finepine Digital Platform Corp (dba Dposit) | Attn: Pavel Sytau and Nikita Pushnov | 309-1177 Horny St. | | Vancouver | BC | | Canada |
| finfora Inc | | 175 SW 7th Street | | Miami | FL | 33130 | |
| Finicity | | 434 West Ascension Way | Suite 200 | Murray | UT | 84123 | |
| Finovation Systems LLC | Jonathan Self c/o Jump Start Securities | 3455 Peachtree Rd. NE, 5th Floor | | Atlanta | GA | 30226 | |
| Finovation Systems, LLC | Kurt Rupert | 201 Robert S. Kerr | | Oklahoma City | OK | 73102 | |
| Finovation Systems, LLC | | 3455 Peachtree Road NE, 5th floor | | Atlanta | GA | 30326 | |
| Fire Grounds Coffee Co LLC | | 1300 S Polk St | | Dallas | TX | 75224 | |
| Fire Grounds Coffee Co LLC | | 1300 S Polk Ste 138 | | Dallas | TX | 75224 | |
| Fireblock | | 221 River Street, 9th Floor | | Hoboken | NJ | 07030 | |
| Fireblocks | Attn: Marlon Figueroa | 441 9th Ave, 15 Floor | | New York | NY | 10001 | |
| Fireblocks Inc. | | 221 River Street, 9th Floor | | Hoboken | NJ | 7030 | |
| Fireblocks Inc. | | 500 7th Avenue | | New York | NY | 10018 | |
| Fireblocks LTD | Attn: Marlon Figueroa | 441 9th Ave., 15th Floor | | New York | NY | 10001 | |
| FireBot Inc. | | 8816 Hampton Station Ct | | Lorton | VA | 22079 | |
| FirePro | | PO Box 620876 | | Las Vegas | NV | 89162 | |
| First Choice Coffee Services | | 6295 S. Pearl St., Ste. #500 | | Las Vegas | NV | 89120 | |
| First Choice Coffee Services | | 7525 Colbert Dr Ste 104 | | Reno | NV | 89511 | |
| First Class Vending & Coffee Services | | 3990 W Naples Dr | | Las Vegas | NV | 89103 | |
| FirstPayment USA Inc. | Attn: Alexandre Decarie | 6543 South Las Vegas Boulevard | | Las Vegas | NV | 89119 | |
| Fishbrain I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CITY | UT | 84117-1305 | |
| Fisher & Phillips LLP | | 1230 PEACHTREE ST NE | STE 3300 | ATLANTA | GA | 30309-4943 | |
| Fisher Wallace Inc | | brooklyn | | Brooklyn | NY | 10028 | |
| Fisher Wallace Laboratories Inc. | | 515 Madison Avenue | | New York | NY | 10022 | |
| Fitbux Inc. | | 3832 Gildas Path | | Pflugerville | TX | 78660 | |
| FixTman, LLC | | 7504 Dolan Falls | | McKinney | TX | 75071 | |
| Flash Scientific Technology Inc. | | 335 Anna Ave | | Palmetto | GA | 30268 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 19 of 60



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| FlashFund 1 LLC | | 15260 Ventura Blvd | | Sherman Oaks | CA | 91403 | |
| FlashFund 11 LLC (Senseye Inc.) | | 15260 Ventura Blvd | | Sherman Oaks | CA | 91403 | |
| FlashFund 14 LLC | | 15260 Ventura Blvd | | Sherman Oaks | CA | 91403 | |
| FlashFund 15 LLC | | 15260 Ventura Blvd | | Sherman Oaks | CA | 91403 | |
| FlashFund 3 LLC | | 15260 Ventura Blvd | | Sherman Oaks | CA | 91403 | |
| FlashFund 5 LLC | | 15260 Ventura Blvd | | Sherman Oaks | CA | 91403 | |
| FlashFund 7 LLC | | 15260 Ventura Blvd | | Sherman Oaks | CA | 91403 | |
| FlashFund 8 LLC | | 15260 Ventura Blvd | | Sherman Oaks | CA | 91403 | |
| FlashFund 9 LLC | | 15260 Ventura Blvd | | Sherman Oaks | CA | 91403 | |
| FlashFunders Inc. | | 1538 20th Street | | Santa Monica | CA | 90404 | |
| Flashpub Inc | | 3077B Clairemont Dr | | San Diego | CA | 92117 | |
| Flat Out of Heels LLC | | 1521 Alton Road, 592 | | Miami Beach | FL | 33139 | |
| Flatland LLC | | 4157 Tall Timber Dr. NW | | Walker | MI | 49534 | |
| FLATLAY Inc. | | 555 West 5th Street | | Los Angeles | CA | 90013 | |
| Fleeting Inc | | 78 John Miller Way Kearny | | New Jersey | NJ | 07032 | |
| Fleming Island Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Flexable LLC | | 4307 Murray Avenue | | Pittsburgh | PA | 15217 | |
| Flitways Technology Inc. | | 400 Corporate Pointe | | Culver City | CA | 90230 | |
| Flont Inc. | | 22 W 48th St | | New York | NY | 10036 | |
| FloQast | | 14721 Califa Street | | Sherman Oaks | CA | 91411 | |
| Flora Growth Corp. | | 65 Queen Street West | | Toronto | Ontario | M5H 2M5 | Canada |
| Florida Communities Revitalization Fund | | 6767 N Wickham Road | | Melbourne | FL | 32040 | |
| Florida Congress Ave Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Florida Funders Candidate Guru Fund LLC | | 1511 N. Westshore Blvd | | Tampa | FL | 33607 | |
| Florida Funders Droplit Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| Florida Funders Eventplicity Fund LLC | | 1511 N. Westshore Blvd, Suite 700 | | Tampa | FL | 33607 | |
| Florida Funders Finexio Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| Florida Funders GSM Fund LLC | | 1311 North West Shore Blvd | | Tampa | FL | 33607 | |
| Florida Funders Homee Fund 2 LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| Florida Funders Homee Fund II LLC | | 1311 N Westshore Blvd, Suite 101 | | Tampa | FL | 33607 | |
| Florida Funders Homee Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| Florida Funders Homee Fund LLC | | 1511 N Westshore Blvd, Suite 700 | | Tampa | FL | 33607 | |
| Florida Funders Jibe Health Fund LLC | | 6601 Memorial Highway Suite 315 | | Tampa | FL | 33615 | |
| Florida Funders LeaderBits Fund LLC | | 1311 N Westshore Blvd, Ste 101 | | Tampa | FL | 33607 | |
| Florida Funders Management LLC | | 1311 N Westshore Blvd Suite 101 | | Tampa | FL | 33607 | |
| Florida Funders Peerfit Fund II LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| Florida Funders Peerfit Fund II LLC | | 6601 Memorial Highway Suite 318 | | Tampa | FL | 33615 | |
| Florida Funders Peerfit Fund III LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| Florida Funders Peerfit Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| Florida Funders PickUp Fund LLC | | 6601 Memorial Highway Suite 318 | | Tampa | FL | 33615 | |
| Florida Funders PickUp Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| Florida Funders Pik My Kid Fund LLC | | 1311 N Westshore Blvd, Suite 101 | | Tampa | FL | 33607 | |
| Florida Funders Priatek Fund LLC | | 6601 Memorial Highway Suite 318 | | Tampa | FL | 33615 | |
| Florida Funders Raw Shorts Fund LLC | | 6601 Memorial Highway Suite 315 | | Tampa | FL | 33615 | |
| Florida Funders RepScrubs Fund LLC | | 6601 Memorial Highway Suite 318 | | Tampa | FL | 33615 | |
| Florida Funders TAO Connect Fund II LLC | | 1311 N Westshore Blvd Ste 101 | | Tampa | FL | 33607 | |
| Florida Funders TrashButler Fund LLC | | 1511 N Westshore Blvd, Suite 700 | | Tampa | FL | 33607 | |
| Florida Office of Financial Regulation | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| Flower Turbines Inc. | | 200 East Gaines Street | | Tallahassee | FL | 32399-0376 | |
| Flower Turbines Inc. | | 240 Central Ave., # 1J | | Lawrence | NY | 11559 | |
| Flower Turbines LLC | | 240 Central Ave., 1J | | Lawrence | NY | 11559 | |
| Flowerbee Group Inc | | 240 Central Ave. | | Lawrence | NY | 11559 | |
| Flowh Inc | | 24725 W 12 Mile Road | | Southfield | MI | 48034 | |
| Fluent Federation Corp [Fluent Finance] | Attn: Kaley Partee | 19814 East Caley Drive | | Centennial | CO | 80016 | |
| Fluent Finance Inc | Attn: Bradley Allgood | 26 S Rio Grande St #2072 | | Salt Lake City | UT | 84101 | |
| Fluo Labs Inc. | | 26 S Rio Grande St #2072 | | Salt Lake City | UT | 84101 | |
| Flux Media Inc. | | 1479 Glencrest Dr. #A | | San Marcos | CA | 92078 | |
| Fluz App Inc. | | 515 Means St. | | Atlanta | GA | 30318 | |
| FLX Performance Inc | | 16 West 45th Street, 7th Floor | | New York | NY | 10036 | |
| FM Capital | | 4170 Morena Blvd, Ste D | | San Diego | CA | 92117 | |
| FMO NYC Inc | | 2329 Nostrand Ave | | Brooklyn | NY | 11210 | |
| Focusmate Inc | | 420 Lexington Avenue | | New York | NY | 10170 | |
| Fold | | 181 East 119th Street | | New York | NY | 10035 | |
| Fold, Inc. | Attn: Tania Kimberly, Will Reeves, Wolfe Repass, and Nikki Goncalves | 318 Cherokee Avenue Southeast #107 | | Atlanta | GA | 30312 | |
| Fold, Inc. | | 55 E 3rd Ave | | San Mateo | CA | 94401 | |
| Fold, Inc. | Attn: Will Reeves | 11201 North Tatum Blvd, Suite 300, #42035 | | Phoenix | AZ | 85028 | |
| Follow-Mee Inc. | | 3499 Tenth Street | | Riverside | CA | 92501 | |
| FoodsPass Inc. | | 4533 MacArthur Blvd. Suite A-2193 | | Newport Beach | CA | 92660 | |
| Forentis Fund LP | | 26442 Beckman Court | | Murrieta | CA | 92562 | |
| Forest Devices Inc. | | 544 Miltenberger Street | | Pittsburgh | PA | 15219 | |

In re: Prime Core Technologies Inc., et al.
Case 23-11161 (JKS)

Page 20 of 60



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Forter | | 12 E 49th St | | New York | NY | 10017 | |
| Forter | | 575 Fifth Avenue | | New York | NY | 10017 | |
| FOTV Media Networks Inc. | | 338 N. Canon Drive | | Beverly Hills | CA | 90210 | |
| Four Corners Development Group LLC | | 377 Rt 59 | | Airmont | NY | 10952 | |
| Fox & Tree Bakery LLC | | 11750 River Moss Rd | | Strongsville | OH | 44136 | |
| Fragrance of Heaven LLC | | 3501 50th Street | | Lubbock | TX | 79413 | |
| Franny's Distribution Inc | | 204 Elk Park Drive | | Asheville | NC | 28804 | |
| Franny's Manufacturing Inc | | 1300-B Patton Ave | | Asheville | NC | 28806 | |
| Franny's Manufacturing Incorporated | | 547 Elk Park Drive | | Asheville | NC | 28804 | |
| Freedom Gateway LLC | Attn: Connor Alexander | 129 Oak Park Place | | Pittsburgh | PA | 15243 | |
| Freedom Motors Inc. | | 1855 North First St. | | Dixon | CA | 95620 | |
| FreightPal Inc. | | 3940 Laurel Canyon Boulevard | | Studio City | CA | 91604 | |
| FreshMynd Inc. | | 10390 Farallone Drive | | Cupertino | CA | 95014 | |
| Fretch LLC | | 160 Riverside Boulevard | | New York | NY | 10069 | |
| FromScratchFood LLC | | 474 Demarest Ave | | Oradell | NJ | 07649 | |
| FRtoken Inc. | | 1710 Central Ave SE | | Albuquerque | NM | 87106 | |
| Fruit Street Health Public Benefit Corporation | | 85 Broad Street 18th Floor | | New York | NY | 10004 | |
| FS-ISAC Inc. | | 12120 Sunset Hills Road | Suite 500 | Reston | VA | 20190 | |
| FT1 Inc. | | 2009 Decker Avenue | | Merrick | NY | 11566 | |
| FTF Lending LLC | | 1 (646) 895-6090 | | 5th Floor | NY | 10010 | |
| FTF Lending LLC | | 1 (646) 895-6090 | | New York | NY | 10010 | |
| FTF Lending LLC | | 10 E 23rd St | | New York | NY | 10010 | |
| FTF Lending LLC | | 10 E 23rd St. | | New York | NY | 10010 | |
| FTF Lending LLC | | 10 E 23rd St. | | New York | NH | 10010 | |
| FTF Lending LLC | | 79 Madison ave | | New York | NY | 100116 | |
| FTF Lending LLC | | 79 Madison Ave | | 7th Floor | NY | 10016 | |
| FTF Lending LLC | | 79 Madison Ave | | New York | NY | 10016 | |
| FTF Lending LLC | | 79 Madison Ave | | New York | DE | 10016 | |
| FTF Lending LLC | | 79 Madison Ave | | New York | NY | 10003 | |
| FTF Lending LLC | | 79 Madison Ave | | 11130 | NY | 10016 | |
| FTF Lending LLC | | 79 Madison Avenue | | New York | NY | 10016 | |
| FTI Consulting | | P.O. Box 418005 | | Boston | MA | 02241-8005 | |
| FTI Consulting | | PO Box 418005 | | Boston | MA | 02241 | |
| FTI Consulting, Inc. | | 555 12th Street, NW | Ste. 700 | WA | DC | 20004 | |
| FuelGems Inc. | | 301 Congress Ave #2200 | | Austin | TX | 78701 | |
| Full Circle Brewing Co. Ltd. LLC | | 620 F Street | | Fresno | CA | 93706 | |
| Full Partner LLC | | 4845 Pearl East Circle | | Boulder | CO | 80027 | |
| Fuller Real Estate Solutions LLC | | 712 H St NE | | Washington | DC | 20002 | |
| Fuller Tubb & Bickford, PLLC | | 201 Robert S Kerr Avenue | Ste 1000 | Oklahoma City | OK | 73102 | |
| FullSkoop Inc | | 1 Market Street | | San Francisco | CA | 94105 | |
| Fund That Flip | | Madison Ave | | New York | NY | 10016 | |
| Fund That Flip Inc | | 79 Madison ave | | New York | NY | 10016 | |
| Fund That Flip Inc. | | 85 E 10th St | | New York | NY | 10003 | |
| Fund That Flip Inc. | | 214 W 29th Street | | New York | NY | 10003 | |
| Fund That Flip Inc. | | 214 W 29th Street | | New York | NY | 10001 | |
| Fund That Flip Inc. | | 500 7th Ave | | New York | NY | 10018 | |
| Fund That Flip Inc. | | 500 7th Avenue | | New York | NY | 10018 | |
| Fund That Flip Inc. | | 79 Madison ave | | New York | NC | 10016 | |
| Fund That Flip Inc. | | 79 Madison ave | | New York | NY | 10016 | |
| Fund That Flip Inc. | | 79 Madison ave | | New York | DE | 10016 | |
| Fund That Flip Inc. | | 79 Madison Avenue | | New York | NY | 10016 | |
| Fund That Flip Inc. | | 85 e 10th St | | New York | NY | 10003 | |
| Fund That Flip, Inc. | | 85 e 10th St | | New York | NY | 10003 | |
| FundAmerica TEST | | 330 S Rampart Blvd. | | Las Vegas | NE | 89145 | |
| Fundanna Inc | | 1136 S Delano Court | | Chicago | IL | 60605 | |
| Fundaroo Funding LLC | | 2329 Nostrand Ave | | Brooklyn | NY | 11210 | |
| Furry Fortune The Movie LLC | | 4750 Kester Ave | | Sherman Oaks | CA | 91403 | |
| Fusch Commercial Interiors | | 6415 S Tenaya Way 145 | | lLas Vegas | NV | 89113 | |
| Fusion Properties Management Group Inc. | | 2007 Calle Jaime Rodriguez | | Mayaguez | PR | 682 | |
| Future Kick Inc | | 9 Via Santander | | San Clemente | CA | 92673 | |
| Future Labs V Inc. | | 1438 9th Street | | Santa Monica | CA | 90401 | |
| Future Labs VI Inc. | | 1438 9th Street | | Santa Monica | CA | 90401 | |
| Future Pearl Labs Inc. | | 1134 11th Street, Suite 101 | | Santa Monica | CA | 90403 | |
| FutureGen Technologies Inc. | | 20423 State Rd 7 Ste F6, 356 | | Boca Raton | FL | 33498 | |
| FXDD Trading Limited | Attn: Lyn McKay | 525 Washington Blvd. #1405 | | Jersey City | NJ | 07310 | |
| FXDD Trading Limited | Attn: Lyn McKay | 525 Washington Boulevard #1405 | | Jersey City | NJ | 07310-1646 | |
| FY I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| G. Randall & Sons Inc | | 2069 Coast Blvd. | | Del Mar | CA | 92014 | |
| G10 Tech | | 2980 Rattlesnake Rd | | Newcastle | CA | 95658 | |
| G3C Technologies Corporation | | 233 Mt. Airy Road Suite 100 | | Basking Ridge | NJ | 07920 | |
| Gab AI Inc | | 1200 E Parmer Lane | | Austin | TX | 78753 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 21 of 60



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Gab AI Inc | | 700 N State Street | | Clarks Summit | PA | 18411 | |
| Gab AI Inc | | 700  N State St | | Clarks Summit | PA | 18411 | |
| GACW Incorporated | | 3110 West Ray Road, Suite 201 | | Chandler | AZ | 85226 | |
| Gage Cannabis Co. | | 77 King Street West | | Toronto | ON | M5K0A1 | Canada |
| Gaingels Alfred Club I a Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CITY | UT | 84117-1305 | |
| Gaingels ALICE I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CITY | UT | 84117-1305 | |
| Gaingels Alto I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CITY | UT | 84117-1305 | |
| Gaingels Begin I a series of Republic Master Fund LP | | PO BOX 171305 | | SALT LAKE CITY | UT | 84117-1305 | |
| Gaingels Betterfly I a series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CITY | UT | 84117-1305 | |
| Gaingels Bicycle I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CITY | UT | 84117-1305 | |
| Gaingels Bionaut I a series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CITY | UT | 84117-1305 | |
| Gaingels Bitwise I a series of Republic Master Fund LP | | PO BOX 171305 | | SALT LAKE CITY | UT | 84117-1305 | |
| Gaingels Booster Fuels I a series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CITY | UT | 84117-1305 | |
| Gaingels Dots I a series of Republic Master Fund LP | | PO BOX 171305 | | SALT LAKE CITY | UT | 84117-1305 | |
| Gaingels Fetch Rewards I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CITY | UT | 84117-1305 | |
| Gaingels Health IQ I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CITY | UT | 84117-1305 | |
| Gaingels Iris I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CITY | UT | 84117-1305 | |
| Gaingels iRocket I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CITY | UT | 84117-1305 | |
| Gaingels Jetty I a series of Republic Master Fund LP | | PO BOX 171305 | | SALT LAKE CITY | UT | 84117-1305 | |
| Gaingels Lucid I a series of Republic Master Fund LP | | 6510 Millrock Drive | | Salt Lake City | UT | 84121 | |
| Gaingels Materna I a series of Republic Master Fund LP | | PO BOX 171305 | | SALT LAKE CITY | UT | 84117-1305 | |
| Gaingels Matternet I a series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CITY | UT | 84117-1305 | |
| Gaingels Maximus I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CITY | UT | 84117-1305 | |
| Gaingels Monarch I a series of Republic Master Fund LP | | PO BOX 171305 | | SALT LAKE CITY | UT | 84117-1305 | |
| Gaingels Morpheus I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CITY | UT | 84117-1305 | |
| Gaingels Mutable I a series of Republic Master Fund LP | | PO BOX 171305 | | SALT LAKE CITY | UT | 84117-1305 | |
| Gaingels Narrative I a series of Republic Master Fund LP | | PO BOX 171305 | | SALT LAKE CITY | UT | 84117-1305 | |
| Gaingels NEXT Trucking I a Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CITY | UT | 84117-1305 | |
| Gaingels Overtime I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CITY | UT | 84117-1305 | |
| Gaingels Petra I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CITY | UT | 84117-1305 | |
| Gaingels Postscript I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CITY | UT | 84117-1305 | |
| Gaingels Prime Trust 2022 LLC | David Beatty | PO Box 927 | | Burlington | VT | 5402 | |
| Gaingels Prime Trust 2022 LLC | David Beatty | PO Box 927 | | Burlington | VT | | |
| Gaingels Raydiant I a series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CITY | UT | 84117-1305 | |
| Gaingels Remote I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CITY | UT | 84117-1305 | |
| Gaingels Resilia I a series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CITY | UT | 84117-1305 | |
| Gaingels Sentio I a series of Republic Master Fund LP | | PO BOX 171305 | | SALT LAKE CITY | UT | 84117-1305 | |
| Gaingels Striv Labs I a series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CITY | UT | 84117-1305 | |
| Gaingels StyleSeat I a series of Republic Master Fund LP | | PO BOX 171305 | | SALT LAKE CITY | UT | 84117-1305 | |
| Gaingels Tailscale I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CITY | UT | 84117-1305 | |
| Gaingels Tally I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CITY | UT | 84117-1305 | |
| Gaingels VoiceOps I a series of Republic Master Fund LP | | PO BOX 171305 | | SALT LAKE CITY | UT | 84117-1305 | |
| Gaingels Wild Earth I a series of Republic Master Fund LP | | PO BOX 171305 | | SALT LAKE CITY | UT | 84117-1305 | |
| Gaingels Willow I a series of Republic Master Fund LP | | PO BOX 171305 | | SALT LAKE CITY | UT | 84117-1305 | |
| Gaingels Zocdoc I A Series of Republic Master Fund LP | | PO BOX 171305 | | SALT LAKE CITY | UT | 84117-1305 | |
| Galexahomes Inc. | | 900 6th Ave South #203 | | Naples | FL | 34102 | |
| Galileo Financial Technologies, LLC | | 6510 South Millrock Dr., Suite 300 | | Salt Lake | UT | 84101 | |
| Gallery Design Studio LLC | | 54 W 40th St | | New York | NY | 10018 | |
| GameIQ Inc. | | 2173 Salk Ave., Suite 250 | | Carlsbad | CA | 92008 | |
| GameTree PBC | | Filler Address | | San Diego | CA | 92014 | |
| Gaming Revolution for International Development Inc. | | 2727 Bowling Green Drive | | Vienna | VA | 22180 | |
| GapNurse Inc. | | 9888 W. Belleview Ave. | | Littleton | CO | 80123 | |
| GarageSkins Inc. | | 2191 Meadow Place SE | | Albany | OR | 97322 | |
| Gatc Health Corp | | 2030 Main Street | | Irvine | CA | 92614 | |
| Gatecap Ventures II LP | Alfred M. Macdaniel, Jr. | 201 W. 5th St., Suite 1500 | | Austin | tx | 78701 | |
| Gateway Opportunity Fund | | 22 Luther LN | | Hannibal | MO | 63401 | |
| GC Exchange A/S | Attn: Michael Aagaard and Lars Holst | Amager Strandvej 390 | | Kastrup | Hovedstaden | 2770 | Denmark |
| GC Exchange A/S (GCEX Holding Limited) | | Amager Standvej 390 | | Kastrup | | 2770 | Denmark |
| GC&H Investments, L.P. | | 3 Embarcadero Center, 20th Floor | | San Francisco | ca | 94111 | |
| GCB Hops LLC | | 3201 39th Ave N | | Saint Petersburg | FL | 33714 | |
| GCEX Holding Limited | | 2Nd Floor 75 King William Street | | London | London | | |
| GCF-National Center for Law Enforcement LLLP | | 2111 E. Highland Ave | | Phoenix | AZ | 85016 | |
| G-Cloud Ltd | | 1180 Avenue of the Americas | | New York | NY | 10036 | |
| Geek Girl Tech PBC | | 2601 Blanding Ave | | Alameda | CA | 94501 | |
| GEMSS North America Inc. | | 750 Lakeside Drive. | | Mobile | AL | 36693 | |
| GenAire Mechanical Services | | 2880 Bicentennial Parkway | Suite 100 | Henderson | NV | 89052 | |
| GenBio Inc | | 23411 Summerfield | | Aliso Viejo | CA | 92656 | |
| General Presence Inc. | | 26 Westminster Avenue Unit 4 | | Venice | CA | 90291 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 22 of 60



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Generation Genius Inc. | | 14622 Ventura Blvd #2026 | | Sherman Oaks | CA | 91403 | |
| Generation Genius Incorporated | | 14622 Ventura Blvd | | Sherman Oaks | CA | 91403 | |
| GenesisAI Corporation | | 201 SE, 2nd Avenue | | Boston | MA | 33131 | |
| GenieGram | | 160 Greentree Drive, Suite 101 | | Kent County | DE | 19904 | |
| Genius Juice LLC | | 21143 Hawthorne Boulevard | | Torrance | CA | 90503 | |
| Genobank.io Inc | | 274 Brannan Street | | San Francisco | CA | 94107 | |
| Gentry Lending Group LLC | | 2905 San Gabriel St | | Austin | TX | 78705 | |
| GeoOrbital Inc. | | 17 Properzi Way, | | Somerville | MA | 02413 | |
| GeoOrbital Inc. | | One Broadway, 14th Floor | | Cambridge | MA | 02142 | |
| Geopulse Exploration Inc. | | 145 S. Fairfax Av | | Los Angeles | CA | 90036 | |
| Geopulse Explorations Inc. (d.b.a. Cannco Brands & Development Inc.) | | 6600 Sunset Blvd, 2nd Floor | | Los Angeles | CA | 90046 | |
| George Georgiades | Attn: Jason Rosell | One Sansome Street, Suite 3430 | | San Francisco | CA | 94104 | |
| George Georgiades, Kevin Lehtiniitty, and Scott Purcell | c/o Pachulski Stang Ziehl & Jones LLP | Attn: Alan J. Kornfeld & Jason H. Rosell & James E. O'Neill | One Sansome Street, Suite 3430 | San Francisco | CA | 94104 | |
| Georgia Department of Banking and Finance | | 2990 Brandywine Road | Ste 200 | Atlanta | GA | 30341 | |
| Georgia Dept. of Revenue | | PO Box 740387 | | Atlanta | GA | 30374 | |
| Georgia Division of Securities and Business Regulation | | Two Martin Luther King, Jr. Drive SE | Suite 317, West Tower | Atlanta | GA | 30334 | |
| Georgia Oak Prong Investment II LLC | | 675 Ponce de Leon Ave NE | | Atlanta | GA | 30308 | |
| Georgiades & Associates LLC | | 1345 Avenue of the Americas | | New York | NY | 10105 | |
| Georgia Department of Banking and Finance | | 2990 Brandywine Road | Suite 200 | Atlanta | GA | 30341-5565 | |
| Geoship SPC | | 12255 Red Dog Rd | | Nevada City | CA | 95959 | |
| GeoSolar Technologies Inc | | 1400 16th Street | | Denver | CO | 80202 | |
| Geostellar | | 224 West King Street | | Martinsburg | WV | 25401 | |
| Gesture US Inc. | | 530 7th Avenue | | New York | NY | 10018 | |
| GET Helpful Plus LLC | | 997 Johnnie Dodd Blvd | | Mount Pleasant | SC | 29464 | |
| Get to Work Inc. | | 1074 Woodward Avenue Downtown Detroit Wayne County 1906 | | Detroit | MI | 48226 | |
| GHA Technologies | | PO Box 29661 | Dept #2090 | Phoenix | AZ | 85038 | |
| GIA CTSystems | | 700 Central Expy S | Suite 300 | Allen | TX | 75013 | |
| Giddy Apps Inc. | | 33 Irving Place | | New York | NY | 10003 | |
| Gift Jeenie USA Inc. | | Lipps Mathias Wexler Friedman LLP, 50 Fountain Plaza | | Buffalo | NY | 01402 | |
| Gift of College Inc. | | 24005 Ventura Boulevard | | Calabasas | CA | 91302 | |
| Giftwith Inc | | 8 Wight Pl | | Tenafly | NJ | 07670 | |
| Gigmor Inc. | | 844 Berkeley Street | | Santa Monica | CA | 90403 | |
| Ginjan Bros Inc. | | 800 Grand Concourse - 1 JS | | Bronx | NY | 10451 | |
| GitHub | | 88 Colin P Kelly Jr. Street | | San Francisco | CA | 94107 | |
| Github | | 88 Colin P. Kely Jr. St. | | San Francisco | CA | 94107 | |
| Give Bitcoin | | 3645 Calle Jazmin | | Calabasas | CA | 91302 | |
| GK8 Ltd | | 6 Kermenitzki | | Tel-Aviv | | 6789906 | Israel |
| Glass WRX Beaufort QOF LLC | | 2694 West Oxford Loop | | Oxford | MS | 38655 | |
| Glint Pay Limited | | Kemp House, 152 - 160 City Rd, | | London | London | EC1V 2NX | Great Britain |
| GLN Holdings Inc. | | 9613 South Lake Shore Drive | | Lake Lotawana | MO | 64086 | |
| Glo Cleveland Inc. | | 2460 Lakeside Avenue | | Cleveland | OH | 44114 | |
| Glo Development Foundation Inc. (dba Global Income Coin Inc.) | Attn: Jeffrey Milewski | 447 SUTTER ST | STE 405 | SAN FRANCISCO | CA | 94108-4618 | |
| Global Aggregates Partners LLC | | 750 Hammond Drive | | Sandy Springs | GA | 30328 | |
| Global Blockchain Ventures Fund LP | | 6555 Sanger Road | | Orlando | FL | 32827 | |
| Global Cancer Technology Inc. | | 16776 Bernardo Center Dr. | | San Diego | CA | 92128 | |
| Global Cancer Technology Inc. | | 16776 Bernardo Center Drive | | San Diego | CA | 92128 | |
| Global Currency Organization PTE, LTD | | 2 Venture Drive #11-31 | Vision Exchange | Singapore | | 608526 | SG |
| Global Guardian | | 8280 Greensboro Drive | Suite 750 | McLean | VA | 22102 | |
| Global Income Coin, Inc. | Attn: Jeffrey Milewski | 447 SUTTER ST | STE 405 | SAN FRANCISCO | CA | 94108-4618 | |
| Global Internet Ventures Pty Ltd (dba Banxa) | Attn: Greg Rikkhachai | 2 Gwynne Street | #12 | Cremorne | VIC | | Australia |
| Global Pharma Labs Inc. | | 433 Estudillo Ave. | | San Leandro | CA | 94577 | |
| Global Startup Ecosystem Inc. | | 10 Hudson Yards, 48th Floor | | New York | NY | 10001 | |
| Global Trade Group | | 1125 Budapest, Istenhegyi út 101/D | | Budapest | Budapest | 1125 | Hungary |
| Global Wordsmiths LLC | | 100 S Commons | | Pittsburgh | PA | 15212 | |
| Globalization Partners LLC | | 175 Federal Street | Floor 17 | Boston | | 2110 | |
| Globocoin 1 LLC | | 8 The Green Street | | Dover | DE | 19901 | |
| GLOW Beverages Inc. | | 9233 Charles Smith Avenue | | Rancho Cucamonga | CA | 91730 | |
| Go Buddha LLC | | 2017 Waterbury Rd | | Lakewood | OH | 44107 | |
| Go Fish Marketplace Inc. | | 1390 Market St | | San Francisco | CA | 94102 | |
| Go Opv LLC | | 7837 Villa D Este Way | | Delray Beach | FL | 33446 | |
| GoBQ Grills Inc. | | 3742 N Janssen, STE 1 | | Chicago | IL | 60613 | |
| GoDaddy | Attn: Legal Department | 2155 E. GoDaddy Way | | Tempe | AZ | 85284 | |
| Goffee Inc. | | 315 W 39th street, | | New York | NY | 10018 | |
| Goffee Inc. | | 315 W 39th street, suite 206 | | New York | NY | 10018 | |
| Gogotech Company Limited | | 111 S.K.V Building - Soi Sansabai, Sukhumvit 36 Road | | Bangkok | Klongton, Klongtoey, Bangkok | 10110 | Thailand |
| Golden Coast Mead Inc. | | 4089 Oceanside Blvd. Suite H | | Oceanside | CA | 92056 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 23 of 60



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Golden Seed Inc. d/b/a Goldenseed | | 1300 Quail Street | | Newport Beach | CA | 92660 | |
| Golden Seed Inc. d/b/a Goldenseed | | 2894 South Coast Highway | | Laguna Beach | CA | 92651 | |
| GolfSuites 1 Inc | | 2738 S Falkenburg Rd | | Riverview | FL | 33578 | |
| GolfSuites 1 Inc. | | 2738 Falkenburg Road | | Riverview | FL | 33578 | |
| GoMeat Services Inc. | | 991 Route 22 West, Suite 200 | | Bridgewater | NJ | 08807 | |
| Gong.io Inc | | PO Box 102866 | | PASADENA | CA | 91189 | |
| Good Chroma LLC | | 3799 Logan Ferry Rd | | Pittsburgh | PA | 15239 | |
| Good Kitchen LLC | | 9716 Rea Rd | | Charlotte | NC | 28277 | |
| GoodHire | | 303 Twin Dolphin Drive | Suite 600 | Redwood City | CA | 94065 | |
| Goodlander LLC | | 6614 Hamilton Ave | | Pittsburgh | PA | 15206 | |
| Goodwin Procter LLP | | 100 Northern Avenue | | Boston | MA | 02210 | |
| Goodwin Procter LLP | Francis G. Kelleher | 100 Northern Avenue | | Boston | MA | 02210 | |
| Goodwood Brewing Company LLC | | 636 East Main Street | | Louisville | KY | 40202 | |
| Google LLC | | 1600 Amphitheatre Pkwy | | Mountain View | CA | 94043 | |
| Gorge Training Facility LLC | | 543 NE Brazee | | Portland | OR | 97212 | |
| Gorilla Labs LLC | Attn: Katherine Guevara Saxton and Steven Saxton | 5137 Clareton Drive Suite 200 | | Agoura Hills | CA | 91301 | |
| GoSun Inc. | | 5151 FISCHER AVE | | CINCINNATI | OH | 45217-1157 | |
| Gotham Ballers Inc. | | 225 West 34th Street 9th floor | | New York | NY | 10122 | |
| GoTYM Inc. | | 5625 Crescent Park W #116 | | Playa Vista | CA | 90094 | |
| Gouda Inc | | 27 East 21st Street | 5th Floor | New York | NY | 10010 | |
| Gowanus Industrial Participation LLC | | 261 madison Ave 9th floor | | New York | NY | 10016 | |
| Gracedbygrit Inc. | | 153 N. Highway 101, Suite #102 | | Solana Beach | CA | 92075 | |
| Grady's Cold Brew Inc. | | 819 Garrison Ave | | Bronx | NY | 10474 | |
| Grand Clay Investors LLC | | 128-A Courthouse Square | | Oxford | MS | 38655 | |
| Grand Pavilion Tampa Florida LP | | 211 East 43rd Street | | New York | NY | 10017 | |
| Grand Teton Vodka Inc. | | 1775 N Hwy 33 | | Driggs | ID | 83422 | |
| GrapeStars International Inc. | | 78 Southwest 7th Street | | Miami | FL | 33130 | |
| Graphic Armor Inc. | | 1200 N Federal Hwy | | Boca Raton | FL | 33432 | |
| Great Place to Work | | P.O. Box 92084 | | Las Vegas | NV | 89193-2084 | |
| Great Wash Park LLC | | 452 5th Ave | | New York | NY | 10018-2780 | |
| Great Wash Park LLC | | PO Box 511607 | FL 21 | Los Angeles | CA | 90051 | |
| Great Wash Park LLC | Attn: Andrea Blue | Tivoli Village | 420 S. Rampart Blvd, Suite 240 | Las Vegas | NV | 89145 | |
| GreaTFOods It's Vegan LLC | | 1401 Village Way, Suite A | | Santa Ana | CA | 92705 | |
| Green Gear Cycling Inc. DBA Bike House | | 3364 West 11th Avenue | | Eugene | OR | 97402 | |
| Green Ghost Kitchens LLC | | 804 Town Blvd | | Atlanta | GA | 30319 | |
| Green Growth Real Estate LLC | | 1441 L St NW | | Washington | DC | 20005 | |
| Green Leaf Investment Fund | | 340 W 42nd St. | | New York | NY | 10036 | |
| Green Sense Farms LLC | | 6525 Daniel Burnham Drive, | | Portage | IN | 46368 | |
| Green Valley Adventures LLC | | 422 North Main Street | | Manchester | CT | 06042 | |
| Greenbax (dba Zip) | | 1 Sansome St., Ste 3000 | | San Francisco | CA | 94104 | |
| Greenbax , Inc. dba Zip | | One Sansome St | Suite 3000 | San Francisco | CA | 94104 | |
| Greenberry's Coffee Roasters Inc. | | 1610 Quail Run | | Charlottesville | VA | 22911 | |
| Greenfield Groves Inc. | | 18575 Jamboree Rd | | Irvine | CA | 92612 | |
| Greenhouse Software Inc. | | 18 West 18th Street | 9th Floor | New York | NY | 10011 | |
| Greenway Pest Inc | | 1228 11th Street | | Paso Robles | CA | 93446 | |
| Greenzone Pharms LLC | | 3 Golf Center | | Hoffman Estates | IL | 60169 | |
| Greer Road Investors LLC | | 8014 Cumming Hwy. | | Canton | GA | 30115 | |
| Griffin Crowd Equity Fund LLC General Series | | 22632 Golden Springs Dr | | Diamond Bar | CA | 91765 | |
| Griffin Crowd Equity Fund LLC Sandalwood Series | | 22632 Golden Springs Dr | | Diamond Bar | CA | 91765 | |
| Griffith Hospitality LLC | | 1111 S. Laflin Street | | Chicago | IL | 60607 | |
| GRIT BXNG AT Home Inc | | 9 East 16th Street | | New York | NY | 10003 | |
| GroGuru Inc. | | 9705 Carroll Centre Road, Suite 101 | | San Diego | CA | 92126 | |
| GroundSwell SPC | | 1700 Main Street #203 | | Washougal | WA | 98671 | |
| Grove Biomedical LLC | | 282 Katonah Avenue | | Katonah | NY | 10536 | |
| Grove Security | | 6572 White Oak Road | | Lino Lakes | MN | 55038 | |
| Grow Space Orange Inc. | | 221 East Main Street | | Milford | MA | 01757 | |
| Growing Talent LLC | | 2440 Mariposa Street | | San Francisco | CA | 94110 | |
| Gth-Trade Group KFT | | 1125 Budapest Istenhegyi Ut 101 D | | Budapest | | 1125 | Hungary |
| GTH-Trade Group, Kft. | | 21200 kittridge st. apt. 1182, woodland Hills | | Woodland Hills | CA | 91303 | |
| Guidance Enterprises LLC | | 810 Dominican Dr | | Nashville | TN | 37228 | |
| Guideline INC | | 3050 South Delaware Street | #202 | San Mateo | CA | 94403 | |
| Guideline Retire (401k) | | 1412 Chapin Avenue | | Burlingame | CA | 94010 | |
| Guideline, Inc. | | 1412 Chapin Ave. | | Burlingame | CA | 94010 | |
| Gulf Coast Canna Meds Inc. | | 695 Central Avenue | | St. Petersburg | FL | 33701 | |
| Gumroad Inc. | | 548 Market St #41309 | | San Francisco | CA | 94104-5401 | |
| Gurock | | Gurock Software GmbH | Südliche Ringstraße 175 | Langen | | 63225 | Germany |
| GuruMD Virtual Med Inc. | | 1515 South Capital Texas Highway, Suite 105 | | Austin | TX | 78746 | |
| Gyomo Inc. | | 2214 Rock Hill Rd | | Herdon | VA | 20170 | |
| Gypsee Inc. | | 275 E Hillcrest Drive | | Thousand Oaks | CA | 91360 | |
| H & G Science Inc | | 1330 Goodrich Ave | | Saint Paul | MN | 55105 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 24 of 60



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| H Influencer Collective INC | | 100 S 4th Street | | Brooklyn | NY | 11249 | |
| H. Mulligan Bespoke Libations Co. | | 1013 Centre Rd. Suite 403-A | | Wilmington | DE | 19805 | |
| Hacking Labs | | 46 Digital Dr., STE. 2 | | Novato | CA | 94949 | |
| Hadaway Road Partners LLC | | 8014 Cumming Highway | | Canton | GA | 30115 | |
| Hahn Loeser & Parks LLP | | 200 Public Square | Suite 2800 | Cleveland | OH | 44114 | |
| Halo Cures Inc. | | 1611 Golden Gate Ave | | San Francisco | CA | 94115 | |
| Hammitt Inc | | 2101 Pacific Coast Hwy | | Hermosa Beach | CA | 90254 | |
| Hangley Aronchick Segal Pudlin & Schiller | | One Logan Square | 27th Floor | Philadelphia | PA | 19103-6933 | |
| Hangwith Fund 1a Series of Alpha Funders Investments LLC | | 4212 McCamey Dr | | Matthews | NC | 28104 | |
| Happy Gifts Inc. | | 833 South Spring Street | | Los Angeles | CA | 90014 | |
| Happy Tummy Asia LLC | | 108 West 13th Street | | Wilmington | DE | 19801 | |
| HARA Flow Inc. | | 343 Soquel Avenue, #190 | | Santa Cruz | CA | 95062 | |
| Hardscoop Inc. | | 2030 Wambaw Creek Rd. #101 & 102 | | Charleston | SC | 29492 | |
| Harmony Global Foods LLC | | 115 Watchung Avenue | | Montclair | NJ | 07043-0704 | |
| Harvest Invest 003 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 004 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 005 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 006 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 007 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 008 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 010 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 011 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 012 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 013 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 014 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 015 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 016 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 017 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 018 | | 5049 Edwards Ranch Rd, Suite 400 | | Fort Worth | TX | 76109 | |
| Harvest Invest 019 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 020 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 021 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 022 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 023 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 024 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 025 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 026 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 027 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 028 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 029 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 030 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 031 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 032 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 033 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 034 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 035 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 036 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 037 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 038 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 039 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 040 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 041 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 042 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 043 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Invest 045 | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvest Returns Inc | | 5049 Edwards Ranch Rd | | Fort Worth | TX | 76109 | |
| Harvie Farms Distribution LLC | | 2515 BANKSVILLE RD | | PITTSBURGH | PA | 15216-2809 | |
| Hatchd Inc. | | 3767 Clarington Ave. | | Los Angeles | CA | 90034 | |
| Have Your Cake Kitchen LLC | | 291 Union Street | | Brooklyn | NY | 11231 | |
| Hawaii Division of Business Registration | | PO Box 40100 | | Honolulu | HI | 98610 | |
| Hawaii Division of Financial Institutions | | 335 Merchant Street | Room 221 | Honolulu | HI | 96813 | |
| Hawaiian Bros Inc. | | 720 Main Street | | Kansas City | MO | 64105 | |
| Hawaiian Ola Brewing Corporation | | 74-5598 Luhia St | | Kailua Kona | HI | 96740 | |
| Hawk Networks Inc. | | 28 South Park Street | | San Francisco | CA | 94107 | |
| Hawkes Legal PC | Attn: R. Harrison Hawkes | 621 E 550 N | | Smithfield | UT | 84335 | |
| Hawkes Legal PC | R. Harrison Hawkes | 621 E 550 N | | Smithfield | UT | 84335 | |
| Hayvn Global | Attn: George Malanitis | Seestrasse 93 | | Zurich | ZH | 8002 | Switzerland |
| Hayvn Global | Attn: George Melanitis | Seestrasse 93 | | Zurich | ZH | 8002 | CH |
| Hazn Inc | | 2510 Deleon Dr | | Deland | FL | 32724 | |
| HEAL Diabetes Clinics Inc. | | 15332 Antioch Street, #438 | | Pacific Palisades | CA | 90272 | |
| Health Cost IQ LLC | | 1820 East Ray Road | | Chandler | AZ | 85225 | |
| Health Hero Florida Fund, LLC | | 6601 Memorial Highway Suite 310 | | Tampa | FL | 33615 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 25 of 60



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Healthcare Business Resources Inc. | | 718 Thompson Lane, Suite 108-273 | | Nashville | TN | 37204 | |
| Healthereum LLC | | 106 E Lincolnway | | Cheyenne | WY | 82001 | |
| Healthost Inc | | 475 N Federal Highway | | Fort Lauderdale | FL | 33301 | |
| Healthy Hip Hop Inc. | | 9119 East 89th Street | | Kansas City | MO | 64108 | |
| HeartBeam Inc. | | 2118 Walsh Ave | | Santa Clara | CA | 95050 | |
| Hearth & Home Specialties, InC | | 3555 W Quail Ave | Suite A | Las Vegas | NV | 89118 | |
| Heavenly Chicken & Waffles LLC | | 23720 Southfield Rd | | Southfield | MI | 48075 | |
| Helena Oil & Gas P.L.C. | | 59 strait street | | valetta | | 1434 | Malta |
| Helix Electric | | 3078 E Sunset Rd. | Suite 9 | Las Vegas | NV | 89120 | |
| Helix Fitness Inc. | | PO BOX 106 | | MARSHFLD HLS | MA | 02051-0106 | |
| Hello! Florida Destination Management, Inc. | | 3840 Vineland Road | Suite 200 | Orlando | FL | 32811 | |
| HelloAva INC | | 110 Wall Street | | New York | NY | 10005 | |
| HelloBaby Inc. | | 855 Brannan Street | | San Francisco | CA | 94103 | |
| Helpp Inc | | 2620 Woodberry Drive | | Glenwood Spgs | CO | 81601 | |
| Hemp CR Inc | | 500 North Rainbow | | Las Vegas | NV | 89107 | |
| Hemp Real Estate Investments Inc | | 400 West Peachtree street NW | | Atlanta | GA | 30308 | |
| Hemp Voice Inc. | | 6611 N Jefferson St | | Spokane | WA | 99208 | |
| HempAmericana Inc. | | 78 Reade St | | New York | NY | 10007 | |
| HempTech Corp. | | 10901 Roosevelt blvd | | Saint Petersburg | FL | 33716 | |
| Hemster Inc. | | 845 Market Street | | San Francisco | CA | 94103 | |
| Hen Fruit LLC | | 501 Grant St. | | Pittsburgh | PA | 15219 | |
| Here To Serve Holding Corp. | | 800 Westchester Ave | | Rye Brook | NY | 10573 | |
| Herjavec Group | | 13333 Holmes Road | | Kansas City | MO | 64145 | |
| Herjavec Group Corp | | 1177 6th Avenue | 5th Floor | New York | NY | 10036 | |
| Hermesus Investment Holdings Inc. | | 7302 Yellowstone Rd | | Cheyenne | WY | 82009 | |
| Hermesus Investments Inc. | | 1155 Camino Del Mar, Suite 133 | | Del Mar | CA | 92014 | |
| HEVO Inc. | | 147 Prince Street | | Brooklyn | NY | 11201 | |
| Hexanika Inc. | | 419 Main St Suite 200 North | | Little Rock | AR | 72114 | |
| Hey Mama Wines Inc. | | 332 Calle Escada | | Santa Rosa Beach | FL | 32459 | |
| Hideawayco LLC | | 1245 Murdoch Rd | | Pittsburgh | PA | 15217 | |
| Hidrent Inc. | | 3908 Estellene Drive | | Celina | TX | 75009 | |
| Highlands Creek Hammond LLC | | 750 Hammond Drive | | Atlanta | GA | 30328 | |
| Highlands View Development LLC | | 750 Hammond Drive | | Atlanta | GA | 30328 | |
| HighRes Labs Inc. | | 18517 Feliz Dr. | | Edmond | OK | 73012 | |
| Hightimes Holding Corp. | | 2110 Narcissus Ct | | Venice | CA | 90291 | |
| Hillhouse Coffee & Lounge LLC | | 7756 E Marquise Dr | | Tucson | AZ | 85715 | |
| Hilltop Coffee LLC | | 1216 Eleanor St. | | Pittsburgh | PA | 15203 | |
| HireClub.com Inc. | | 385 29th Street | | San Francisco | CA | 94131 | |
| Hired, Inc. | | Deerwood Park Boulevard | Suite 200-400 | Jacksonville | FL | 32256 | |
| HireJoe Inc. | | 2525 Arapahoe Ave. | | Boulder | CO | 80302 | |
| Hiscox Insurance Company | Attn: Kevin Kerridge | 104 South Michigan Avenue,Suite 600 | | Chicago | IL | 60603 | |
| Histogen Inc | | PO BOX 1453 | | SOLANA BEACH | CA | 92075-7453 | |
| Hitch Hotel Inc. | | 24852 Avenue Rockefeller | | Santa Clarita | CA | 91355 | |
| Hive Companies Inc. | | 6310 Tompkins Way | | Culver City | CA | 90232 | |
| Holbert Media Group | | 3725 Avondale Road | | Woodmere Village | OH | 44122 | |
| Home Bistro Inc. | | 4014 Chase Avenue | | Miami Beach | FL | 33140 | |
| Home Definition, Inc. | | 8025 S Cinnamon Ridge Place | | Sioux Falls | SD | 57108 | |
| Homium, Inc. | Attn: David Jette | 15260 Ventura Blvd, Ste 1040 | | Sherman Oaks | CA | 91403 | |
| Honeybadger | | 11410 Northeast 124th Street | #246 | Kirkland | WA | 98034 | |
| Honeybee Burger Inc. | | 11150 Santa Monica Blvd, Ste 600 | | Los Angeles | CA | 90025 | |
| Honeydrop Inc. | | 311 11TH AVE | APT 2007 | NEW YORK | NY | 10001-1667 | |
| Honeyfund.com Inc. | | 2519 N McMullen Booth Rd. STE 510-260 | | Clearwater | FL | 33761 | |
| Horror Equity Fund Inc. | | 208 S. Beverly Drive, Ste 204 | | Beverly Hills | CA | 90212 | |
| House of Blues Restaurant Corp | | 3950 South Las Vegas Boulevard | | Las Vegas | NV | 89119 | |
| House of Bowr LLC | | 1309 Coffeen Avenue | | Sheridan | WY | 82801 | |
| Housing Us Holdings II Inc. | | 707 Emerson Ave | | Elizabeth | NJ | 07208 | |
| HPEC Inc. | | 67 Hampton Road | | Southampton | NY | 11968 | |
| HR Direct | | 3300 Gateway Drive | | Pompano Beach | FL | 33069-9390 | |
| HT Naturals Inc. | | 6400 SW Rosewood Street | | Lake Oswego | OR | 97035 | |
| HTT Holdings LLC | | 11844 Jefferson Blvd | | Culver City | CA | 90230 | |
| Huddle Works Inc | | 7930 SW 54th Ct | | Miami | FL | 33143 | |
| Hudson Nest LLC | | 2200 victory ave #902 | | Dallas | TX | 75219 | |
| Huge Legal Technology Company Inc. | | 550 West B Street | | San Diego | CA | 92101 | |
| Hull 2019 Irrevocable Trust Custody | Attn: Richard Sidney Hull | 383 County Farm Rd | | Jefferson | GA | 30549 | |
| Humblemaker LLC | | 350 Main St, Unit A | | Seal Beach | CA | 90740 | |
| Hundy Inc. | | 111 NE 1st St, Floor 7 | | Miami | FL | 33132 | |
| Hundy Inc. | | 45 SW 9th Street, Suite 2810 | | Miami | FL | 33130 | |
| Hundy Inc. | | 78 SW 7th Street, Suite 500 | | Miami | FL | 33130 | |
| HuntPost.com Inc. | | 3465 S Gaylord Ct | | Englewood | CO | 80113 | |
| HWA International Inc | | 8363 Wolf Lake Drive | | Memphis | TN | 38133 | |
| Hydro Hash Inc. | | 320 Gold Ave, SW, Ste 620, PMB 1810 | | Albuquerque | NM | 87102 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 26 of 60



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Hydro Wind Energy Inc. | | 355 Bryant Street | | San Francisco | CA | 94107 | |
| HyGen Industries Inc. | | 11693 San Vicente Blvd. Suite 445 | | Los Angeles | CA | 90049 | |
| HYLETE Inc. | | 560 Stevens Ave | | Solana Beach | CA | 92075 | |
| Hylete Inc. | | 560 Stevens Avenue | | Solana Beach | CA | 92075 | |
| HYLETE Incorporated | | 560 Stevens Ave | | Solana Beach | CA | 92075 | |
| Hylio Inc. | | 1020 Agnes Road | | Richmond | TX | 77469 | |
| HyperSciences Inc | | 2311 E Main Ave, Suite 200 | | Spokane | WA | 99202 | |
| Hyper-Sub Platform Technologies Inc. | | 4661 West SR 238 | | Lake Butler | FL | 32054 | |
| IBTY LLC d/b/a Little Starship Productions | | 1155 E 35th Street | | Brooklyn | NY | 11210 | |
| Icarus Blockchain Group Inc. | | Roelstraat 22A | | Paramaribo | | 0 | Suriname |
| ICC Thresher Fund LP | | 2885 Electronics Drive | | Melbourne | FL | 32935 | |
| Ice Safety Solutions | | 47703 Fremont Blvd | | Fremont | CA | 94538 | |
| ICFB Productions LLC | | 353 W. 48th St 4FL #PMB 450 | | New York | NY | 10036 | |
| Ichor Inc. | | 7292 Culebra Rio Circle | | Idaho Falls | ID | 83406 | |
| Iconic Growth Partners, LLC | Attn: Paul Hsu | 1568 N Milwaukee Ave, Suite 188 | | Chicago | IL | 60647 | |
| iConsumer Corp. | | 19821 NW 2nd Avenue, Suite 351 | | Miami Gardens | FL | 33169 | |
| iConsumer Corp. | | 73 Greentree Dr. | | Dover | DE | 19904 | |
| iConsumer Corp. | | 73 Greentree Drive | | Dover | DE | 19904 | |
| iCross Fund 3 | | 339 5th Ave | | New York | NY | 10016 | |
| iCross Fund 3 LLC | | 339 5th Ave | | New York | NY | 10016 | |
| iCross Fund 3 LLC | | 339 5th Ave, Suite 501 | | New York | NY | 10016 | |
| iCross Fund 3, LLC | | 339 5th Ave, Suite 501 | | New York | NY | 10016 | |
| ID Carry Fingerprinting | | 780 E 4200 South | | Salt Lake City | UT | 84107 | |
| Idaho Department of Finance | Consumer Finance Bureau/Securities Bureau | PO Box 83720 | | Boise | ID | 83720-0031 | |
| Ideal Conceal Inc | | 4300 School Boulevard | | Monticello | MN | 55362 | |
| IdentifySensors Biologics Corp | | 20600 Chagrin Blvd. | | Shaker Heights | OH | 44122 | |
| Identity Mind Global | | 645 High Street | | Palo Alto | CA | 94301 | |
| Ideum Corp | | 15303 Ventura Blvd. | | Sherman Oaks | CA | 91403 | |
| idX Corporation, Inc. | | 2801 E Beltline Ave NE | | Grand Rapids | MI | 49525 | |
| IFP-Deja Mi B2 Syndicate | | 4803 Black Mountain Path | | Raleigh | NC | 27612 | |
| IGF Oncology LLC | | 7460 Pinehurst Road | | St. Paul | MN | 55115 | |
| II Transatlantic Inc. | | 7310 MIRAMAR RD | STE 102 | SAN DIEGO | CA | 92126-4225 | |
| IIntoo Albuquerque Monterra Vukota L.P. | | 800 Third Ave. | | New York | NY | 10022 | |
| IIntoo Alphawave 6 La Estella Phoenix Arizona L.P. | | 800 Third Avenue | | New York | NY | 10022 | |
| IIntoo Alphawave 6 La Estella Phoenix Arizona L.P. Reg S | | 800 Third Avenue | | New York | NY | 10022 | |
| IIntoo Arden San Angelo Rreal LP | | 800 Third Ave. | | New York | NY | 10022 | |
| IIntoo Austin Nitya LP | | 800 Third Ave. | | New York | NY | 10022 | |
| IIntoo Austin Nitya LP Reg S | | 800 Third Ave. | | New York | NY | 10022 | |
| iintoo Brentwood Manor Lakewood Colorado L.P | | 211 East 43rd Street | | New York | NY | 10017 | |
| iintoo Campus Edge Georgia Blue Campus LP | | 800 Third Ave. | | New York | NY | 10022 | |
| IIntoo Cllty View Omaha Nebraska LP | | 800 Third Avenue | | New York | NY | 10022 | |
| IIntoo Courtland Bronx New York L.P. | | 211 East 43rd Street | | New York | NY | 10017 | |
| IIntoo Eden Pointe Houston Texas LP | | 211 East 43rd Street | | New York | NY | 10017 | |
| IIntoo El Camino Nitya LP | | 800 Third Ave. | | New York | NY | 10022 | |
| IIntoo Exchange US 1 L.P | | 211 East 43rd Street | | New York | NY | 10017 | |
| IIntoo Exchange US 4 LP | | 211 East 43rd Street | | New York | NY | 10017 | |
| IIntoo Georgia Blue Campus L.P | | 800 Third Ave. | | New York | NY | 10022 | |
| IIntoo Hidden Chalet Salt Lake City Utah L.P. | | 211 E 43rd St | | New York | NY | 10017 | |
| IIntoo Hyde Park Austin Texas L.P. | | 211 East 43rd Street | | New York | NY | 10017 | |
| iintoo Hyde Park Village Detroit Michigan L.P | | 800 3rd avenue | | New York | NY | 10022 | |
| iintoo Jericho Queens New York L.P | | 211 East 43rd Street | | New York | NY | 10017 | |
| IIntoo Kerrville Rreal LP | | 800 Third Ave. | | New York | NY | 10022 | |
| IIntoo Las Vegas Alphawave L.P | | 800 Third Ave. | | New York | NY | 10022 | |
| iintoo Lexington Avenue Brooklyn New York L.P. | | 211 East 43rd Street | | New York | NY | 10017 | |
| IIntoo Manhattan Ave. Bruman Realty L.P. | | 800 Third Ave. | | new york | NY | 10022 | |
| iintoo Maplewood Louisville Kentucky LP | | 800 Third Avenue | | New York | NY | 10022 | |
| IIntoo New Jersey One Wall LP | | 800 Third Ave. | | New York | NY | 10022 | |
| IIntoo New Mexico Vukota LP | | 800 Third Ave. | | New York | NY | 10022 | |
| iintoo Northwinds St Louis TEH LP | | 800 Third Ave. | | New York | NY | 07670 | |
| iintoo Nostrand Hello Living LP | | 800 Third Ave. Suite 3703 | | New York | NY | 10022 | |
| iintoo Nostrand Hello Living Reg S | | 800 Third Ave. | | New York | NY | 10022 | |
| IIntoo Omaha Vukota LP | | 800 Third Ave. | | New York | NY | 10022 | |
| IINTOO OMAHA VUKOTA LP RegS | | 800 Third Ave. | | New York | NY | 10022 | |
| IIntoo Opportunity Fund L.P. | | 211 East 43rd Street | | New York | NY | 10022 | |
| IIntoo Parham Pointe Little Rock Arkansas L.P. | | 800 Third Avenue | | New York | NY | 10022 | |
| IIntoo Park Avenue Little Rock Arkansas L.P | | 451 W 260st | | New York | NY | 10471 | |
| iintoo Park Station Alphawave LP | | 800 Third Ave. | | New York | NY | 10022 | |
| iintoo Park Station Alphawave REG S | | 800 Third Ave. | | New Yokr | NY | 10022 | |
| iintoo Park Sunderland Birmingham Alabama LP | | 800 3rd avenue | | New York | NC | 10022 | |
| IIntoo Paterson One Wall L.P | | 800 Third Ave. | | New York | NY | 10022 | |
| iintoo Phoenix Debt 1 L.P | | 211 East 43rd Street | | New York | NY | 10517 | |

In re: Prime Core Technologies Inc., et al.
Case 23-11161 (JKS)

Page 27 of 60



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Iintoo Portfolio Rapid City South Dakota L.P. | | 211 East 43rd Street | | New York | NY | 10017 | |
| iintoo Portfolio Sioux Falls South Dakota L.P. | | 800 Third Avenue | | New York | NY | 10022 | |
| IIntoo Powell Street Brooklyn New York LP | | 800 Third Avenue | | New York | NY | 10022 | |
| IIntoo Prospect Georgia Blue Campus L.P | | 800 Third Ave. | | New York | NY | 10022 | |
| IINTOO PROSPECT GEORGIA BLUE CAMPUS L.P Reg S | | 800 Third Ave. | | New York | NY | 10022 | |
| IIntoo Prospect II Georgia Blue Campus LP | | 800 3 ave | | Tel Aviv | NY | 10022 | |
| IIntoo Prospect II Georgia Blue Campus LP | | 800 Third Ave. | | New York | NY | 10022 | |
| iintoo Reserve Austin Nitya L.P | | 800 3 ave | | New York | NY | 10022 | |
| iintoo Riverdale Little Rock Arkansas L.P. | | 211 East 43rd Street | | New York | NY | 10017 | |
| iintoo Ruston Annex LP | | 800 Third Ave. | | New York | NY | 10022 | |
| iintoo Ruston Annex LP Reg S | | 800 Third Ave. | | New York | NY | 10022 | |
| IIntoo Salt Lake Alfawave LP | | 800 Third ave | | new york | NY | 10022 | |
| IIntoo Shadow Creek Houston Nitya L.P. Reg S | | 800 Third Ave. | | New York | NY | 10022 | |
| IIntoo Shadow Creek Houston Nitya LP | | 800 Third Ave. | | New York | NY | 10022 | |
| IIntoo South Portfolio Chicago II LP | | 800 Third Avenue | | New York | NY | 10022 | |
| IIntoo Summit Ridge Charlotte North Carolina LP | | 800 Third Avenue | | New York | NY | 10022 | |
| Iintoo Tallahassee Wendover L.P. | | 260 Madison Ave | | New York, | NY | 10016 | |
| IIntoo Texas Vukota LP | | 800 Third Ave. | | New York | NY | 10022 | |
| iintoo USNB Galveston TX LP | | 211 East 43rd Street | | New York | NY | 10017 | |
| IIntoo VIllagio Di Murano Las Vegas Nevada L.P. | | 211 East 43rd Street | | New York | NY | 10017 | |
| IIntoo Westfal Portland Cooper Street LP | | 800 3 ave | | New York | NY | 10022 | |
| iintoo Woodstone Austin Nitya LP | | 800 3 ave | | New York | NY | 10022 | |
| IIntoo Wyngate Burnsville Minnesota L.P | | 211 E 43rd St | | New York | NY | 10017 | |
| Ijuze Corporation | | 2516 waukegin Rd | | Glenview | IL | 60025 | |
| IL Lending LLC | | 222 Broadway, 19th Flr | | New York | NY | 10038 | |
| Illinois Department of Financial and Professional Regulation | Division of Banking | 555 W Monroe Street | Suite 500 | Chicago | IL | 60661 | |
| Illinois Department of Revenue | | Willard Ice Building, 101 W Jefferson St | | Springfield | IL | 62629 | |
| Illinois Securities Department | | 69 West Washington Street | Suite 1220 | Chicago | IL | 60602 | |
| Illuminate Resources Group LLC | | 750 Hammond Drive | | Atlanta | GA | 30328 | |
| Illumnus Inc | | Metro Jazz, Baner | | Pune | Maharashtra | 411045 | India |
| Illusio Inc. | | 222 Via Malaga | | San Clemente | CA | 92673 | |
| Image Protect Inc. | | 1401 N. El Camino Real | | San Clemente | CA | 92672 | |
| Imperial ROI I, LP | | 305 Spring Creek Vlg STE 448 | | Dallas | TX | 75248 | |
| Improper Goods Inc. | | 537 Seash St | | Portland | OR | 97214-1107 | |
| In Force Technology Inc. | | 230 Broadway, Suite 201 | | Lynnfield | MA | 01940 | |
| Inahsi LLC | | 30W110 Butterfield Rd | | Warrenville | IL | 60555 | |
| Indeco LLC | | 11911 Freedom Drive | | Reston | VA | 20190 | |
| Indeco Union | | 11911 Freedom Dr | | Reston | VA | 20190 | |
| Indemnis Inc. | | 6250 Tuttle Place | | Anchorage | AK | 99516 | |
| Indiana Department of Financial Institutions | | 30 South Meridian Street | Ste 200 | Indianapolis | IN | 46204 | |
| Indiana Department of Financial Institutions | Consumer Credit Division | 30 South Meridian Street | Suite 300 | Indianapolis | IN | 46204 | |
| Indiana Secretary of State Securities Division | | 302 W Washington St | Room E-111 | Indianapolis | IN | 46204 | |
| Indigo Hall-Augusta Gp LLC | | 1266 W Paces Ferry 142 | | Atlanta | GA | 30327 | |
| Indy Health Holdings LLC | | 273 A W Schrock Rd | | Westerville | OH | 43081 | |
| Infinite Composites Inc | | 10738 East 55th Place | | Tulsa | OK | 74146 | |
| Infinity Heating and Cooling | | 9771 Logrondo Street | | Las Vegas | NV | 89178 | |
| InfraShares Cityzenith Capital Fund | | 555 4th Street | | San Francisco | CA | 94107 | |
| InfraShares Fund 1 LLC | | 555 4th Street | | San Francisco | CA | 94107 | |
| InfraShares Gateway Opportunity Zone Fund LLC | | 555 4th Street | | San Francisco | CA | 94107 | |
| InfraShares Vires Capital Fund 1 | | 555 4th Street | | San Francisco | CA | 94107 | |
| Infuzed Brands Inc. | | 1000 - 409 Granville Street | | Vancouver | Vancouver | V6Z 1L5 | Canada |
| InGen Dynamics Inc | | 2225 East Bayshore Road | | Palo Alto | CA | 94303 | |
| Ingenious Inc. | | 460 West 42nd Street, Apt. 55J | | New York | NY | 10036 | |
| iNitrile Inc. | | 6115 Skyline Dr. Suite C | | Houston | TX | 77057 | |
| InnaMed Inc. | | 3675 Market Street | | Philadelphia | PA | 19104 | |
| Inner 10 Capital 53, LLC | | 501 N Ih 35 | | Austin | TX | 78702 | |
| Inner 10 Capital Fund 51, LLC | | 4127 Massey Way | | Round Rock | TX | 78681 | |
| Inner City Opportunity Zone LLC | | 800 Village Square Crossing | | Palm Beach Gardens | FL | 33410 | |
| Innovation Trust Bank ITL (dba Park Ave Finance) | Attn: Philipp Barr | 1413 Ponce de Leon Avenue | | San Juan | Puerto Rico | 00909 | |
| Innovational Funding LLC Project #16 | | 262 W 38th St Suite 305 | | New York | NY | 10018 | |
| Innovational Funding LLC Project #17 | | 262 W 38th St Suite 305 | | New York | NY | 10018 | |
| Innovational Funding LLC Project #62 | | 262 W 38th St Suite 305 | | New York | NY | 10018 | |
| Innovational Funding LLC Project #63 | | 262 W 38th St Suite 305 | | New York | NY | 10018 | |
| Innovational Funding LLC Project #64 | | 262 W 38th St Suite 305 | | New York | NY | 10018 | |
| Innovational Funding LLC Project #65 | | 262 W 38th St Suite 305 | | New York | NY | 10018 | |
| Innovational Funding LLC Project #66 | | 262 W 38th Street, #305, NY, NY 10016 | | New York | NY | 10018 | |
| Innovational Funding LLC Project #67 | | 262 W 38th St, #305, New York, NY 10018 | | New York | NY | 10018 | |
| Innovational Funding LLC Project #68 | | 262 W 38th Street, #305, NY, NY 10018 | | New York | NY | 10018 | |
| Innovational Funding LLC Project #69 | | 262 W. 38th Street Suite 305New York, NY 10018 | | New York | NY | 10018 | |
| Innovational Funding LLC Project #70 | | 262 W 38th Street Suite 305 | | New York City | NY | 10018 | |

In re: Prime Core Technologies Inc., et al.
Case 23-11161 (JKS)

Page 28 of 60



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Innovational Funding LLC Project #71 | | 262 W. 38th Street Suite 305 | | New York | NY | 10018 | |
| Innovational Funding LLC Project #72 | | 262 W. 38th St., New York, NY 10018 | | New York City | NY | 10018 | |
| Innovational Funding LLC Project #73 | | 262 W. 38th Street, Suite 305, New York, NY 10018 | | New York City | NY | 10018 | |
| Innovational Funding LLC Project #74 | | 262 W. 38th Street, Suite 305 | | New York City | NY | 10018 | |
| Innovational Funding LLC Project #76 | | 262 W. 38th Street, Suite 305 | | New York City | NY | 10018 | |
| Innovational Funding LLC Project #77 | | 262 W 38th St Suite 305 | | New York City | NY | 10018 | |
| Innovational Funding LLC Project #78 | | Ny | | New York City | NY | 10005 | |
| Innovational Funding LLC Project #79 | | Ny | | New York City | NY | 10018 | |
| Innovational Funding LLC Project #80 | | Ny | | New York City | NY | 10018 | |
| Innovational Funding LLC Project 75 | | 110 Wall Street, Suite 6042 | | New York | NY | 10005 | |
| Innovational Funding Park Ave Holdings LLC | | 262 W 38th St, Suite 305New York, NY 10018 | | New York | NY | 10018 | |
| Innovational Funding Park Ave Lender LLC | | 262 W 38th St Suite 305New York, NY 10018 | | New York | NY | 10018 | |
| Innovational Funding, LLC | | 262 W 38th St, #305 | | New York | NY | 10018 | |
| Innovational Funding, LLC Project #46 | | 262 W 38th Street, #305, NY, NY 10016 | | Jersey City | NJ | 07310 | |
| Innovational Funding, LLC Project #47 | | 262 W 38th Street, #305, NY, NY 10016 | | Jersey City | NJ | 07310 | |
| Innovational Funding, LLC Project #48 | | 262 W 38th Street, #305, NY, NY 10016 | | Jersey City | NJ | 07310 | |
| Innovational Funding, LLC Project #49 | | 262 W 38th Street, #305 | | New York | NY | 10018 | |
| Innovational Funding, LLC Project #50 | | 55 River Dr SouthApt 1708 | | Jersey City | NJ | 07310 | |
| Innovational Funding, LLC Project #51 | | 262 W 38th St, #305, New York, NY 10018 | | New York | NY | 10018 | |
| Innovational Funding, LLC Project #52 | | 262 W 38th St, #305, New York, NY 10018. | | New York | NY | 10018 | |
| Innovational Funding, LLC Project #53 | | 262 W 38th St, #305, New York, NY 10018 | | New York | NY | 07310 | |
| Innovational Funding, LLC Project #54 | | 262 W 38th St, #305 | | New York | NY | 10018 | |
| Innovational Funding, LLC Project #55 | | 262 W 38th St Suite 305 | | New York | NY | 10018 | |
| Innovational Funding, LLC Project #56 | | 262 W 38th St Suite 305 | | New York | NY | 10018 | |
| Innovational Funding, LLC Project #57 | | 262 W 38th St Suite 305 | | New York | NY | 10018 | |
| Innovational Funding, LLC Project #58 | | 262 W. 38th Street, Suite 305, New York, NY 10018 | | New York | NY | 10018 | |
| Innovational Funding, LLC Project #59 | | 262 W. 38th Street, Suite 305, New York, NY 10018 | | New York | NY | 10018 | |
| Innovational Funding, LLC Project #60 | | 262 W. 38th Street, Suite 305, New York, NY 10018 | | New York | NY | 10018 | |
| Innovational Funding, LLC Project #61 | | 262 W 38th St Suite 305 | | New York | NY | 10018 | |
| Innovative Eyewear Inc. | | 66 W Flagler St. Suite 900 | | Miami | FL | 33130 | |
| Innovative Eyewear Inc. | | 8101 Biscayne Boulevard, Suite 705 | | Miami | FL | 33138 | |
| Innovative Trust Bank Holding Inc | Attn: Nathan Pierce | 1413 Ponce De Leon Ave | | San Juan | | 00909 | Puerto Rico |
| Innovest Systems LLC | | 4 Times Square | | New York | NY | 10036 | |
| Innovest Systems LLC | | PO Box 411061 | | Boston | MA | 02241-1061 | |
| Innovest Systems, LLC | c/o Vectis Law | Attn: Patrick Costello | 303 Twin Dolphin Dr., 6th Floor | Redwood City | CA | 94065 | |
| Inoui LLC | | 19808 Coachmans Trace | | Cornelius | NC | 28031 | |
| Insense Ads Inc | | 120 East 23rd Street | | New York | NY | 10010 | |
| Inside.Com Inc. | | 9415 Culver Boulevard | | Culver City | CA | 90232 | |
| Insight | | 2701 E Insight Way | | Chandler | AZ | 85286 | |
| Insignia Signs, LLC | | 7310 Smoke Ranch Road Suite T | | Las Vegas | NV | 89128 | |
| InSitu Biologics Inc | | 713 E. Minnehaha Drive | | St. Paul | MN | 55106 | |
| InSitu Biologics Inc. | | 2155 Woodlane Drive | | Woodbury | MN | 55125 | |
| Inspired by Spirits LLC | | 5417 Hardt Rd | | Gibsonia | PA | 15044 | |
| InstaLend 2016 LLC | | 222 Broadway | | New York | NY | 10038 | |
| Instancy inc. | | 5615 Grandhaven Dr. | | Durham | NC | 27713 | |
| Intact Insurance | Attn: Gary Tannenbaum | 605 Highway 169 North, Suite 800 | | Plymouth | MN | 55441 | |
| Intact Services USA | | PO Box 371871 | | Pittsburgh | PA | 15250-7871 | |
| Intecrowd LLC | | 8927 Hypoluxo Road | | Lake Worth | FL | 33467 | |
| Integro Bank | | 16215 N 28th Ave | | Phoenix | AZ | 85053 | |
| Interdata Network Inc | | OMC Chambers, Wickhams Cay 1 | | Road Town | Tortola | | British Virgin Islands |
| Interdependence | | 320 W Ohio St | | Chicago | IL | 60654 | |
| Internal Revenue Service | | Box 7704 | | San Francisco | CA | 94120 | |
| Internal Revenue Service | | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| International Fingerprint, Inc | | 6999 Dolan Drive | | Glouster | OH | 45732 | |
| International Fingerprint, Inc. | | 6999 Dolan Dr | | Glouster | OH | 45732 | |
| International Institute for Yoga and Ayurveda LLC | | 2094 165th Street | | Fairfield | IA | 52556 | |
| Intrado  Digital Media, LLC | | 11808 Miracle Hills Drive | | Omaha | NE | 68154 | |
| IntriEnergy Inc. | | 4850 Tamiami Trail N Suite 301 | | Naples | FL | 34103 | |
| Intuition Exchange | | 1963 White Mounatin CT | | Antioch | CA | 94531 | |
| InventoryMeAPP Inc | Attn: Josh Samuel | 2943 Quantum Lakes Dr | | Boynton Beach | FL | 33426 | |
| Invest Green LLC | | 16192 Coastal Highway | | Lewes | DE | 19958 | |
| Investco Epic 1 LLC | | 800 3 ave | | New York | NY | 10022 | |
| investFeed Inc. | | 111 Nelson St. #2 | | Brooklyn | NY | 11231 | |
| Iowa Department of Revenue | | 1305 E Walnut St, 4th Floor | | Des Moines | IA | 50319 | |
| Iowa Division of Banking | | 200 E Grand Avenue | Suite 300 | Des Moines | IA | 50309-1827 | |
| Iowa Division of Banking | | 200 East Grand Avenue | Ste 300 | Des Moines | IA | 50309 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 29 of 60



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Iowa Insurance Division | | 1963 Bell Avenue | Suite 100 | Des Moines | IA | 50315 | |
| iPill Inc | | 17532 Marengo Dr | | Rowland Heights | CA | 91748 | |
| Iris Social Stock App Inc. | | 2660 HIGHLAND AVE | APT 5 | SANTA MONICA | CA | 90405-4459 | |
| Iron Born LLC | | 104 Eade Ave | | Glenshaw | PA | 15116 | |
| Iron Mountain | | PO Box 601002 | | Pasadena | CA | 91189-1002 | |
| Irrigreen Inc | | 5250 W 73rd St | | Edina | MN | 55439 | |
| Irvine America Consolidation Fund I LP | | 5151 California Ave | | Irvine | CA | 92616 | |
| Israeli Prepaid LLC | | 902 SW 6th Ave | | Gainesville | FL | 32601 | |
| Issuance, Inc | | 21031 Ventura Boulevard | 1105 | Los Angeles | CA | 91364 | |
| iTFT Inc. | | 18400 Dembridge Drive | | Davidson | NC | 28036 | |
| iThrive PH Inc. | | 5415 W Cedar Lane | | Bethesda | MD | 20814 | |
| ITM Inc. | | 1120 6th Avenue | | New York | NY | 10036 | |
| Itsbyu Inc. | | 204 W. 140th Street | | New York | NY | 10030 | |
| ITW LLC | | 7500 NW 25th Street | | Miami | FL | 33122 | |
| ITW LLC | c/o IT Pay US | Attn: Johan Santos | | | | | |
| IU Bank | Attn: Luis Guillermo Degwitz Brillembourg | 255 Ponce de Leon Ave. | | MCS Plaza, San Juan | PR | | Puerto Rico |
| IUBank | Attn: Luis Guillermo Degwitz Brillembourg | 255 Ponce de Leon Ave. | | MCS Plaza | San Juan | | Puerto Rico |
| IUNO Corp. | | 5920 SW 86th Street | | South Miami | FL | 33143 | |
| IV Crypto Fund | c/o Infinity Ventures Crypto Fund, L.P., HKG | Attn: JT Law | | | | | |
| IV Crypto Fund dba Infinity Ventures Crypto Fund, L.P. | Attn: JT Law | International Corporation Services Ltd, 103 South Church Street Harbour Place, 2nd Floor | | George Town | | KY1-1106 | Cayman Islands |
| IV Crypto Fund dba Infinity Ventures Crypto Fund, L.P. | Attn: JT Law | International Corporation Services Ltd, 103 South Church Street Harbour Place, 2nd Floor | | George Town | Grand Cayman | KY1-1106 | Cayman Islands |
| Ivy Row at South Fund LP | | 100 Applegate Court | | Pelham | AL | 35124 | |
| IVY ROW at SOUTHERN MISS FUND LP | | 100 Applegate Court | | Pelham | AL | 35124 | |
| Ivy Row at Troy Fund LP | | 100 Applegate CT | | Pelham | AL | 35124 | |
| IX Power Clean Water Inc. | | Golden Corporate Center, 420 Corporate Circle, Suite F | | Golden | CO | 80401 | |
| Ixcela Inc. | | 135 South Road | | Bedford | MA | 01730 | |
| Izmaco Investments LLC | | 191 White Oak Bluff Rd. | | Stella | NC | 28582 | |
| IZO Spirits Inc. | | 2150 W WASHINGTON ST | STE 208 | SAN DIEGO | CA | 92110-2047 | |
| J.P. Morgan Asset Management Inc. | JPMorgan Institutional Fund Services | PO Box 219265 | | Kansas City | MO | 64121-9265 | |
| J.P. Morgan Asset Management Inc. | JPMorgan Institutional Fund Services c/o DST Systems, Inc. | 430 W 7th, Suite 219265 | | Kansas City | MO | 64105-1407 | |
| Jago Studios Inc. | | 16944 Oak View Drive | | Los Angeles | CA | 91436 | |
| James D Haldeman Dds Inc | | 6967 Bonnie Brae Lane | | Columbus | OH | 43235 | |
| James D. Haldeman, DDS, Inc. | | 170 N. Woods Blvd | | Columbus | OH | 43235 | |
| James S. Green, Jr. | c/o Seitz, Van Ogtrop & Green, P.A. | 222 Delaware Avenue, Suite 1500 | | Wilmington | DE | 19801 | |
| Jamestown Invest 1 LLC | | 675 Ponce De Leon Avenue, Ne | | Atlanta | GA | 30308 | |
| Janover Inc. | | 7601 N Federal Hwy, B-140 | | Boca Raton | FL | 33487 | |
| Janover Ventures LLC | | 7601 North Federal Highway | | Boca Raton | FL | 33487 | |
| Jar Goods LLC | | 80 Ridge Road | | Glen Rock | NJ | 07452 | |
| Jasperate Inc. | | 1932 Pleasant Hill Lane | | Lisle | IL | 60532 | |
| Jauvtis Engineering | | 100 N Hill Dr #23 | | Brisbane, | CA | 94005 | |
| Jawudi | Attn: Ibrahima Diallo | 3 W 123 St #6 | | New York | NY | 10027 | |
| Jawudi, Inc | Attn: Ibrahima Diallo | 3 W 123 St #6 | | New York | NY | 10027 | |
| Jawudi, Inc | Attn: Ibrahima Diallo | 675 North Avenue Northeast | | Atlanta | GA | 30354 | |
| JB-NY Distributors Inc. | | 228 PARK AVE S | | NEW YORK | NY | 10003-1502 | |
| JBS GLOBAL LTD. | | 13F.-9, No. 50, Dexing W. Rd. | | Shilin Dist. | Taipei City | 111046 | TW |
| JDWight Limited Liability Company | | 20423 State Road 7 | | Boca Raton | FL | 33498 | |
| JeGo Technologies Inc. | | 1000 Brickell Ave. Ste 715 | | Miami | FL | 33131 | |
| Jelli Finance Co. | | 4454 Cambridge Drive | | Cedar Hills | UT | 84062 | |
| JESSMAR Real Estate Opportunity Fund LLC | | 19200 Von Karman Ave | | Irvine | CA | 92612 | |
| Jet Token Inc. | | 10845 Griffith Peak Drive, Suite 200 | | Las Vegas | NV | 89135 | |
| Jet Token Incorporated | | 3422 Old Capitol Trail | | Wilmington | DE | 19808-6192 | |
| Jetbrains Americas Inc. | | 989 East Hillsdale Blvd. | Suite 200 | Foster City | CA | 94404 | |
| Jetpack Aviation | | 14218 Aetna Street | | Van Nuys | CA | 91401 | |
| Jetpack Inc. | | 2711 Centerville Road | | Wilmington | DE | 19808 | |
| jetROI Financial LLC | | 75 N Woodward Ave, | | Tallahassee | FL | 32313 | |
| Jetson AI Inc. | | 251 W 30th Street, Suite 507 | | New York | NY | 10001 | |
| Jewelry Warehouse Inc | | PO Box 4722 | | West Columbia | SC | 29171 | |
| Jinglz Inc. | | 10802 Lake Wynds Court | | Boynton Beach | FL | 33437 | |
| Jinjo LLC | | 16768 Glenmoor Blvd | | Macomb | MI | 48044 | |
| Joe Castairs dba Logic Named Joe | | 110 Aldenham Road | | Bushley | England | WD23 2EU | United Kingdom |
| Join The Violution LLC | | 8022 South Rainbow Boulevard | | Las Vegas | NV | 89139 | |
| Joulez Inc | | 1100 Grand Concourse #1L | | Bronx | NY | 10456 | |
| JP Morgan Institutional Fund Services | Attn: Arye Spencer | 1111 Polaris Pkway, Flr 2D | | Columbus | OH | 43240 | |
| JP Morgan Institutional Fund Services | Attn: Arye Spencer | 1111 Polaris Pkwy | Floor 2D | Columbus | OH | 43240 | |
| JRC Enterprises LLC dba Dental Fix RX | | 322 Fairmount Drive|| | | Edgewater | MD | 21037 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 30 of 60



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Judobaby Inc. | | 128 Windsor Court | | San Carlos | CA | 94070 | |
| Jumpball Apparel LLC | | 1807 University Ave | | San Diego | CA | 92103 | |
| Jumpstart Insurance Solutions Inc. | | 344 Thomas L Berkley Way | | Oakland | CA | 94612 | |
| Jumpstart Micro Inc | | 2 Rocky Point | | Carlisle | MA | 01741 | |
| Jumpstart Securities LLC | | 3455 Peachtree Road North East | 5th Floor | Atlanta | GA | 30326 | |
| Junto Bicycle Works Ltd | | 1627 N 2nd st | | Philadelphia | PA | 19122 | |
| Jwjtwo LLC | | 555 Wildwood Avenue | | Verona | PA | 15146 | |
| JWL.COM Inc. | | 23024 Conde Dr. | | Valencia | CA | 91354 | |
| K & L Gates LLP | | K&L Gates LLP | 925 Fourth Avenue, Suite 2900 | Seattle | WA | 98104 | |
| K.B.I. LLC | | 14182 Meyers Rd | | Detroit | MI | 48227 | |
| Kado Software, Inc | | 100 Summer St. Suite 1600 | | Boston | MA | 02110 | |
| Kado Software, Inc. | c/o Gellert Scali Busenkell & Brown, LLC | Attn: Michael Van Gorder | 1201 North Orange Street, Suite 300 | Wilmington | DE | 19801 | |
| Kado Software, Inc. | c/o Raines Feldman Littrell LLP | Attn: David S. Forsh | 1350 Avenue of the Americas, 22nd Fl | New York | NY | 10019 | |
| Kai and Jah Consulting LLC dba Intuition Exchange | Attn: Joshua Samuel | 1963 White Mountain | | Antioch | CA | 94531 | |
| Kammas and Company Inc. | Attn: Carl Elsammak | 133 Murray Hill Blvd | | Murray Hill | NJ | 07974 | |
| Kansas City Breweries Company LLC | | 1609 Crystal Avenue | | Kansas City | MO | 64126 | |
| Kansas Department of Revenue | | 1883 W 21st St | | Wichita | KS | 67203 | |
| Kansas Office of the State Bank Commissioner | | 700 SW Jackson Street | Suite 300 | Topeka | KS | 66603-3796 | |
| Kanthaka Inc. | | 1605 9th Street | | Hempstead | TX | 77445 | |
| KapitalWise Inc. | | 43 West 23rd Street | | New York | NY | 10010 | |
| Karaganda LLC | | 2618 San Miguel Drive Suite 496 | | Newport Beach | CA | 92660 | |
| KarbonPay Inc | | 3400 N. Central Expressway #110 - 289 | | Richardson | TX | 75080 | |
| Karma Labs Inc. | | 8163 Melrose Avenue | | Los Angeles | CA | 90046 | |
| Karta | Attn: Aleksandar Radoslavov | 1007 North Orange Street, 4th Floor | | Wilmington | DE | 19801 | |
| Karta | c/o Diemer & Wei, LLP | Attn: Aleksandar Radoslavov and Anatoly Weinstein | 1007 N Orange St, 4th Floor | Wilmington | DE | 19801-1242 | |
| Kathryn S. Diemer | | 55 S. Market Street, Suite 1420 | | San Jose | CA | 95113 | |
| Kationx Corp. | | 442 Fourth Ave | | Indialantic | FL | 32903 | |
| Katten Muchin Rosenman LLP | | 525 W. Monroe St. | Ste. 1900 | Chicago | IL | 60661 | |
| KBlock Tools LLC | | 108 Timberline Ct. | | Lexington | SC | 29072 | |
| K-Chain Group Inc. | | 2500 E Colorado Blvd | | pasadena | CA | 91107 | |
| KDP Investments LLC | | 16159 Caribou St | | Fountain Valley | CA | 92708 | |
| KDub LLC | | 135 5th Ave S | | Franklin | TN | 37064 | |
| Keezel Inc. | | 20377 SW Acacia Street, 2nd Floor | | Newport Beach | CA | 92660 | |
| Kekst CNC | | 437 Madison Avenue | 37th Floor | New York | NY | 10022 | |
| Kemper Snowboards Inc. | | 515 N 680 W | | Midway | UT | 84049 | |
| Kentucky Department of Financial Institutions | | 500 Mero Street | 2SW19 | Frankfort | KY | 40601 | |
| Kenwood Crossing Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Kevin Kinkor dba Kinkor Consulting | | 1161 Cherry Street | Suite H | San Carlos | CA | 94070 | |
| Kevin Lehtiniitty | Attn: Jason Rosell | One Sansome Street, Suite 3430 | | San Francisco | CA | 94104 | |
| KGEM Golf Inc. | | 2738 Falkenburg Road South | | Riverview | FL | 33578 | |
| KhemoSafe Inc. | | 66 West Flagler Street | | Miami | FL | 33130 | |
| Kibbo Inc. | | 827 Guerrero St | | San Francisco | CA | 94110 | |
| Kicks Industries Inc. | | 621 Kalamath Street | | Denver | CO | 80204 | |
| KICVentures LLC | | 350 Main Street | | Malden | MA | 02148 | |
| Kiddie Inc. | | 3525 Griffin Road | | Ft. Lauderdale | FL | 33312 | |
| Killik Hot Sauce Company LLC | | 1383 Bonnieview Ave | | Lakewood | OH | 44107 | |
| Kilo Club LLC | | 410 South Rampart Boulevard | Unit. 200 | Las Vegas | NV | 89145 | |
| Kimball Heavy | | 310 E 12th St. | Suite 1k | New York | NY | 10003 | |
| Kind Collection Inc. | | 363 Monticello Street | | San Francisco | CA | 94132 | |
| Kind Katie Movie Partners | | 3973 Foxglove Road | | Tucker | GA | 30084 | |
| Kinder Reserve Investors LLC | | 128A Courthouse Square | | Oxford | MS | 38655 | |
| Kinesics Studios Inc. | | 5061 Cr 487 | | Salina | OK | 73465 | |
| Kings Crowd LLC | | 695 Atlantic Ave., Floor 9 | | Boston | MA | 02446 | |
| KingsCrowd Inc. | | 410 UNIVERSITY AVE | | WESTWOOD | MA | 02090-2311 | |
| K-Lawyers Inc. | | 350 Lincoln Road, Suite 3061 | | Miami Beach | FL | 33139 | |
| Klean Scissors Inc. | | 13857 Auburn Road | | Grass Valley | CA | 95949 | |
| Kleos Limited | | 2633 Lincoln Blvd | | Santa Monica | CA | 90405 | |
| KMC Solutions | | 3230 Novara Way | | Pleasanton | CA | 94566 | |
| Knack Inc. | | 200 Middle Highway | | Barrington | RI | 02806 | |
| Knapsack LLC | Attn: Joe Norton | 5973 Meridian Blvd | | Brighton | MI | 48116 | |
| Knapsack, LLC | | 5973 Meridian Blvd. | | Brighton | MI | 48116 | |
| Knapsack, LLC | | PO Box 1872 | | Brighton | MI | 48116 | |
| Knightscope Inc | | 1070 Terra Bella Avenue | | Mountain View | CA | 94043 | |
| Knightscope Inc. | | 1070 Terra Bella Avenue | | Mountain View | CA | 94043 | |
| KnowBe4, Inc. | | 33 N Garden Ave Suite 1200 | | Clearwater | FL | 33573 | |
| Koi Trading | Attn: Jimmy Cai | 1 Market St | #3600 | San Francisco | CA | 94105 | |
| Koi Trading | Attn: Jimmy Cai | 1 Market Street, #3600 | | San Francisco | CA | 94105 | |
| Kokus Inc. | | 606 Venezia Ave | | Venice | CA | 90291 | |
| Koning Corporation | | 5555 Oakbrook Parkway | | Norcross | GA | 30093 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 31 of 60



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Kookaburra Sustainable Solutions Inc | | 8565 S. Eastern Avenue | | Las Vegas | NV | 89107 | |
| Koolbridge Solar Inc. | | 710-B Waynick Boulevard | | Wrightsville Beach | NC | 28480 | |
| KOTA Longboards LLC | | 1400 South Lipan Street | | Denver | CO | 80223 | |
| Kotis Design LLC | | Kotis Design | PO Box 24003 | Seattle | WA | 98124-0003 | |
| Koz Killingworth Portland Oregon L.P | | 211 East 43rd Street | | New York | NY | 10017 | |
| Kraken Ventures Fund I LP | Brandon Gath | 2425 Wilson Street | | Austin | TX | 78704 | |
| Krisspi Technologies Inc. | | 4425 Treat Boulevard | | Concord | CA | 94520 | |
| Krueger Outdoor Inc. | | 177 Columbia Mountain Drive | | Columbia Falls | MT | 59912 | |
| KS Fitness LLC | | 459 Old Route 82 | | Craryville | NY | 12521 | |
| KSK Oil and Gas LLC | | 6031 Claudias Lane | | Winston -Salem | NC | 27103 | |
| Kul Beverages LLC | | W6045 845th Avenue | | River Falls | WI | 54022 | |
| kulaBrands Inc | | 16509 East Arroyo Vista Drive | | Fountain Hills | AZ | 85268 | |
| kweliTV Inc. | | 229 North West Street | | Alexandria | VA | 22314 | |
| La Borra Cafe Incorporated | | 3200 Oak Park Ave | | Berwyn | IL | 60402 | |
| La Fayette Franchise Inc. | | 211 Lincoln Road | | Miami Beach | FL | 33139 | |
| Lagniappe Clay Investors LLC | | 128-A Courthouse Square | | Oxford | MS | 38655 | |
| Lake Wildwood LP | | 1266 W Paces Ferry 142 | | Atlanta | GA | 30327 | |
| Lakeview Kalamazoo Michigan L.P | | 211 East 43rd Street | | New York | NY | 10017 | |
| Lamar Airport Advertising Company | | PO BOX 96030 | | Baton Rouge | LA | 70896 | |
| Land Betterment Corporation | | 12115 Visionary Way | | Fishers | IN | 46038 | |
| LANDMARK PLC, CERTIFIED PUBLIC ACCOUNTANTS | | 3101 South 70th Street | | Fort Smith | AR | 72903 | |
| Larada Sciences Inc. | | 154 East Myrtle Ave, Ste 304 | | Murray | UT | 84107 | |
| Las Vegas Metropolitan Police Department | | 400 S. Martin L. King Boulevard | | Las Vegas | NV | 89106 | |
| Lavabit LLC | | 5930 Royal Lane | | Dallas | TX | 75230 | |
| Layali LLC | | 700 Mitchell Bridge Road | | Athens | GA | 30606 | |
| Lb 1 LLC | | 1911 Grayson Hwy | | Grayson | GA | 30017 | |
| LBBC Holdings LLC | | 2732 Chene MCDougall Hunt | | Detroit | MI | 48243 | |
| Le Host LLC | | 305 W 9 Mile Rd | | Ferndale | MI | 48220 | |
| Leaf and Ash LLC | | 17290 Mary Ennis Circle | | Choctaw | OK | 73020 | |
| Leagueswype LLC | | 417 Des Plaines | | Forest Park | IL | 60130 | |
| Learnt Corporation | | 3111 Avenue R. | | Galveston | TX | 77550 | |
| Legacy Park Partners, LLC | | 12671 High Bluff Dr, Ste 150 | | San Diego | CA | 92130 | |
| Legacy Point - Bluegrass LLC. | | 16192 Coastal Highway | | Lewes | DE | 19958 | |
| Legion M Entertainment Inc. | | 1801 Century Park East 24th Floor | | Los Angeles | CA | 90067 | |
| Legion Works Inc. | | 4275 Executive Square | | La Jolla | CA | 92037 | |
| LendersBridge Technologies LLC | | 9 East Loockerman Street | | Dover | DE | 19901 | |
| LendersBridge Technologies, LLC | | 9 East Loockerman Street | | Dover | DE | 19901 | |
| LES Foods Inc | | 75 Clarendon Street | | Boston | MA | 02116 | |
| Lettuce Networks Inc. | | 4701 Red Bluff Road, Suite A | | Austin | TX | 78702 | |
| LevelBlox Inc. | | 6371 Business Blvd | | Sarasota | FL | 34240 | |
| LEVELS Network Inc. | | 3960 Howard Hughes Parkway, Suite 500 | | Las Vegas | NV | 89169 | |
| Levered Learning Inc. | | 2152 FIELDCREST AVE | | FAIRFIELD | CA | 94534-7945 | |
| Levin Group Ltd dba Storm2 | | 3102 Oak Lawn Avenue | | Dallas | TX | 75219 | |
| Lexicon Bank | | 330 S Rampart Blvd Suite 150 | | Las Vegas | NV | 89145 | |
| LEXISNEXIS RISK SOLUTIONS | | 28330 Network Place | | Chicago | IL | 60673-1283 | |
| Lexus Financial Services | | 6565 Headquarters Dr | W2-4A | Plano | TX | 75024 | |
| LGBT Media Inc. | | PO Box 115 | | Roslyn Heights | NY | 11577 | |
| LGBT Weddings Inc. | | 3353 Highway 49 South | | Mariposa | CA | 95338 | |
| LIberty Creek Real Estate Fund LLC | | 3030 N. Rocky Point Drive | | Tampa | FL | 33607 | |
| Liberty PlugIns Inc. | | 1482 East Valley Rd, Ste 329 | | Santa Barbara | CA | 93108 | |
| Lieu Ltd. | | 31-12 Broadway | | Queens | NY | 11106 | |
| Life Imaging Fla Inc. | | 1981 W. Hillsboro Blvd. | | Deerfield Beach | FL | 33442 | |
| Life Recovery Systems HD LLC | | 711 Kimball Ave | | Alexandria | LA | 71301 | |
| Life Science Institute LLC | | 3301 Salterbeck Street, Suite 102 | | Mount Pleasant | SC | 29466 | |
| Life Spectacular Inc. | | 7901 4th St N | | St. Petersburg | FL | 33702 | |
| Lifeafar | | Calle 10 # 42 - 28 | | Medellin | ANT | 50001 | Colombia |
| Lifeblink Inc. | | 8 Old Salem Road | | Cherry Hill | NJ | 08034 | |
| LifeBridge 10000 LLC | | 862 e wildmere ave | | longwood | FL | 32750 | |
| LIFT Aircraft Inc. | | 3402 Mount Bonnell Road | | Austin | TX | 78731 | |
| Likeminder Inc. | | 8 Wright Street | | Westport | CT | 06880 | |
| LikeRE.com Inc. | | 3465 S Gaylord Ct | | Englewood | CO | 80113 | |
| Lil Bucks LLC | | 72 Bluff Road | | Trout Valley | IL | 60013 | |
| Lila Labs Inc | | 650 Harbor St | | Venice | CA | 90291 | |
| Liliahna LLC | | 11350 McCormick Rd | | Hunt Valley | MD | 21031 | |
| Lincoln & Grant Inc. | | 5281 South Quebec Street | | Greenwood Village | CO | 80111 | |
| Linen Mobile Inc. | | 44 Tehama Street | | San Francisco | CA | 94105 | |
| LinkedIn | | 62228 Collections Center Drive | | Chicago | IL | 60693-0622 | |
| LinkedIn Corporation | | 62228 Collections Center Drive | | Chicago | IL | 60693 | |
| LinkedIn Corporation | Attn: Paul Timko and Katie Lock | 1000 W. Maude Avenue | | Sunnyvale | CA | 94085 | |
| Lipson Neilson P.C. | | 3910 Telegraph Road | | Bloomfield Township | MI | 48302 | |
| LiquidPiston Inc. | | 1292a Blue Hills Ave. | | Bloomfield | CT | 06002 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 32 of 60



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Lisaiceland Inc. | | 22136 Westheimer Parkway | | Katy | TX | 77450 | |
| LIT IO Inc. | | 2140 S. Dupont Hwy | | Camden | DE | 19934 | |
| LiteScape Technologies Inc. | | 12707 High Bluff Drive | | San Diego | CA | 92130 | |
| Live Esq LLC | | 111 Long Hill Rd Little Falls, NJ 07424 Website of | | Little Falls | NJ | 07424 | |
| Live Music Tutor Inc. | | 1170 Tree Swallow Road, Suite 333 | | Winter Springs | FL | 32708 | |
| Live Shop Buy Inc. | | 101 Crawfords Corner Rd | | Holmdel | NJ | 07733 | |
| Livewell Assisted Living Inc | | 6720 Pauline Drive | | Chapel Hill | NC | 27514 | |
| Living a Book inc | | 2021 The Alameda | | San Jose | CA | 95126 | |
| LKA Gold Incorporated | | 3724 47th Street Ct NW | | Gig Harbor | WA | 98335 | |
| Lloyd's | Attn: Legal Department | 280 Park Ave. | East Tower, 25th Floor | New York | NY | 10017 | |
| Locking Line Barriers Corporation | | 4155 East Jewell Ave | | Denver | CO | 80222 | |
| Locking Line Barriers Corporation dba WaterBlocks | | 4155 E Jewell Ave, suite 610 | | Denver | CO | 802220 | |
| LODE Payments International LLC dba Lode | Attn: Sandra Wright and Bruce Kamm | 435 12th Street West | | Bradenton | FL | 34205 | |
| Lolaark Vision Inc. | | 1037 Cheshire Ln | | Houston | TX | 77018 | |
| Longhorn Sand Investors LLC | | 18167 East Petroleum Drive, Suite A | | Baton Rouge | LA | 70809 | |
| Looker Data Sciences, Inc. | | 101 Church Street | | Santa Cruz | CA | 95060 | |
| Looker Data Services | Attn: Google LLC | 1600 Amphitheatre Parkway | | Mountain View | CA | 94043 | |
| Loquidity - 1601 Camelback, LLC | | 6757 Cascade Rd. SE, PMB #48 | | Grand Rapids | MI | 49506 | |
| Los Angeles SuperStars Inc | | 1055 West 7th Street | | Los Angeles | CA | 90017 | |
| Louis and Zelie LLC | | 12808 W. Airport. | | Sugar Land | TX | 77478 | |
| Louisiana Office of Financial Institutions | | 8660 United Plaza Boulevard | 2nd Floor | Baton Rouge | LA | 70809 | |
| Louisiana Office of Financial Institutions | Non-Depository Division | PO Box 94095 | | Baton Rouge | LA | 70804-9095 | |
| Love Sun Body Inc. | | 50 Cummings Circle | | West Orange | NJ | 07052 | |
| Love The Network Inc. | | 75 Bishop Street | | Portland | ME | 04103 | |
| LoveBug Nutrition Inc. | | 115 E 34th Street | | New York | NY | 10156 | |
| Lovenmark Communications | | 1495 Richards Street | #2702 | Vancouver | BC | V6Z 3E3 | Canada |
| Lower Merion Township | | 75 E Lancaster Ave | | Ardmore | PA | 19003 | |
| LQR House Inc. | | 2699 Stirling Road | | Fort Lauderdale | FL | 33312 | |
| LR Consulting LLC | | 269 Springdale Trail | | Crestone | CO | 81131 | |
| LRF Thoroughbred Fund II LLC | | 5950 Canoga Ave | | Woodland Hills | CA | 91367 | |
| LRF Thoroughbred Fund LLC | | 5950 Canoga Ave | | Woodland Hills | CA | 91367 | |
| LTCA Trust | Attn: Larry Rolen | 6976 Edith Lane | | Chattanooga | TN | 37421 | |
| LTL Attorneys LLP | | 300 South Grand Ave. Suite 3950 | | Los Angeles | CA | 90071 | |
| Lucas & Friend Land Holdings LLC | | 172 Center Street | | Jackson | WY | 83001 | |
| Lucid Software Inc. | | 10355 South Jordan Gateway | Suite 300 | South Jordan | UT | 84095 | |
| Lukapay | Attn: Eduardo Barrios | 3600 Red Road # N-306 | | Miramar | FL | 33025 | |
| Lukapay | Attn: Eduardo Barrios | 3600 Red Road #N-306 | | Miramar | FL | 33025 | |
| Lumen (CenturyLink Communications) | | PO Box 4918 | | Monroe | LA | 71211-4918 | |
| Lunchwale Inc. | | 10601 Clarence Dr, STE 250 | | Frisco | TX | 75033 | |
| Luviv LLC | | 1805 Babcock Blvd | | Pittsburgh | PA | 15209 | |
| Luxvest 1 LLC | | 1065 NE 125th Street | | North Miami | FL | 33161 | |
| Lyfe Cycle Payments | Attn: Jim Rising & Daniel Percey | 105 Westpark Dr, Ste 360 | | Brentwood | TN | 37027-5862 | Canada |
| Lyfe Cycle Payments | Attn: Jim Rising & Daniel Percey | 105 Westpark Dr, Ste 360 | | Brentwood | TN | 37027-5862 | |
| Lyfe Cycle Payments | Attn: Jim Rising and Daniel Percey | 105 Westpark Drive, Suite 360 | | Brentwood | TN | 37027 | |
| Lynwood Financial Group | | 20 Cambridge Dr | | Matawan | NJ | 07747 | |
| Lynx City LLC | | 102 Wooster St | | Bethel | CT | 06801 | |
| M&M Media Inc | | 700 Canal St | | Stamford | CT | 06902 | |
| Macro Snacks Inc | | 422 Crompton Street | | Charlotte | NC | 28273 | |
| Macvon Inc. | | 101 Morgan Lane Suite 302 | | Plainsboro | NJ | 08536 | |
| MadeBos Inc. | | 2481 60th Ave | | Oakland | CA | 94605 | |
| MadeInUSA.com LLC | | 712 S 14th St | | Leesburg | FL | 34748 | |
| Madeleine Bakery and Bistro LLC | | 609 S Trenton Ave | | Pittsburgh | PA | 15221 | |
| Magfast LLC | | 1 Grandview Avenue | | Cornwall-on-Hudson | NY | 12520 | |
| Magnabid Inc. | | 9735 Wilshire Blvd #123 | | Beverly Hills | CA | 90212 | |
| Magnabid Inc. | | 9735 Wilshire Blvd, | | Beverly Hills | CA | 90212 | |
| Maine Bureau of Consumer Credit Protection | | 35 State House Station | | Augusta | ME | 4333 | |
| Maine Craft Distilling LLC | | 123 Washington Avenue | | Portland | ME | 04101 | |
| Majik Water LLC | | 16192 Coastal Highway | | Lewes | DE | 19958 | |
| Make a Difference 365 Inc | | 120 East Innes St | | Salisbury | NC | 28144 | |
| Make Real Foods Inc. | | 18 CHADWICK CIR | | WINDHAM | NH | 03087-2406 | |
| Malartu Fund I, LLC | | 4803 Black Mountain Path | | Raleigh | NC | 27612 | |
| Malartu Fund II, LLC | | 4803 Black Mountain Path | | Raleigh | NC | 27612 | |
| Malartu Fund III LLC | | 4803 Black Mountain Path | | Raleigh | NC | 27612 | |
| Malartu Fund IV | | 4803 Black Mountain Path | | Raleigh | NC | 27612 | |
| Malartu Fund IV LLC | | 4803 Black Mountain Path | | Raleigh | NC | 27612 | |
| Malartu Fund IV, LLC | | 4803 Black Mountain Path | | Raleigh | NC | 27612 | |
| Malartu Fund V LLC | | 4803 Black Mountain Path | | Raleigh | NC | 27612 | |
| Malartu Fund VI | | 4803 Black Mountain Path | | Raleigh | NC | 27612 | |
| Malartu Inc. | | 4803 Black Mountain Path | | Raleigh | NC | 27612 | |
| Malt House Brewery LLC | | 17470 W Fair Oaks Road | | Prescott | AZ | 86305 | |

In re: Prime Core Technologies Inc., et al.
Case 23-11161 (JKS)

Page 33 of 60



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Mama Gaia Smart Fridge Corporation | | 1801 N Broadway Suite 516 | | Denver | CO | 80202 | |
| Mamie's Pies Inc. | | 203 Auburn Street | | San Rafael | CA | 94901 | |
| ManeGain | | 12400 Highway 71 | | Austin | TX | 78734 | |
| Manhattan Street Fund LP | | 4629 Cass Street | | San Diego | CA | 92109 | |
| Manna Foods Co. | | 401 Isom Rd Ste 420 | | San Antonio | TX | 78216 | |
| Manta Biofuel Inc. | | 11438 Cronridge Drive | | Owings Mills | MD | 21117 | |
| Maquette Advisors | | 7170 N Broadway Street, #28783 | | Kansas City | MO | 64118 | |
| Marist Investments Apartments LLC | | 13 Stuyvesant Oval | | New York | NY | 10009 | |
| Maritime Properties LLC Series Bell 57 | | 30025 Alicia Parkway #201 | | Laguna Niguel | CA | 92677 | |
| Market Insight Media (Financial Technology Report) | | 100 Overlook Center | 2nd Floor | Princeton | NJ | 08440 | |
| Marketerhire | | 3023 North Clark Street | 362 | Chicago | IL | 60657 | |
| Marketo Inc | | 901 Mariners Island Blvd, Suite 500 | | San Mateo | CA | 94404 | |
| Marketo Inc | | PO Box 122068 | | Dallas | TX | 75312 | |
| Marshmallow Jetpack Inc. | | 39848 San Francisquito Canyon Road | | Santa Clarita | CA | 91390 | |
| Martell Broadcasting Systems Inc | | 1820 Avenue M Unit #515 | | Brooklyn | NY | 11230 | |
| Martell Broadcasting Systems Inc. | | 1626 N. Wilcox Ave Unit 377 | | Hollywood | CA | 90028 | |
| Maryann Salt Inc. | | 4185 Huckleberry Dr. | | Concord | CA | 94521 | |
| Maryland Department of Labor | | 1100 North Eutaw Street | | Baltimore | MD | 21201 | |
| Maryland Division of Securities | | 200 Saint Paul Street | | Baltimore | MD | 21202-2020 | |
| Maryland Office of the Commissioner of Financial Regulation | | 1100 N. Eutaw Street | Suite 611 | Baltimore | MD | 21201 | |
| Massachusetts Department of Environmental Protection | | One Winter Street | | Boston | MA | 02108 | |
| Massachusetts Division of Banks | Non-Depository Institution Supervision Unit | 1000 Washington Street | 10th Floor | Boston | MA | 02118-2218 | |
| Massachusetts Securities Division | | One Ashburton Place | Room 1701 | Boston | MA | 2108 | |
| Masterpeace LLC | | 8109 Croom Station Rd | | Upper Marlboro | MD | 20772 | |
| Masterpiece Cuisine | | 303 South Water Street | | Henderson | NV | 89015 | |
| Matrix23 Inc | Attn: Justin Zheng | 2261 Market St. 4322 | | San Francisco | CA | 94114 | |
| MaxWyn Inc | | 10648 Meadow Mist Avenue | | Las Vegas | NV | 89135 | |
| Maya Global Solutions Inc. | | 855 El Camino Real, Suite 13A-345 | | Palo Alto | CA | 94301 | |
| Maybe Finance Inc. | | 1900 Corporate Dr #380024 | | Birmingham | AL | 35238 | |
| MAZAKALI Fund 2 LLC | | 730 17th St | | Denver | CO | 80202 | |
| Mazarine Inc. | | 7502 Holley Cr. | | Panama City Beach | FL | 32408 | |
| Mc Law Group | | 8942 Spanish Ridge Avenue | | Las Vegas | NV | 89148 | |
| McAndrews Restaurants Inc | | 419 Summer Winds Ln | | Greensburg | PA | 15601 | |
| McAngus Goudelock & Courie, LLC dba mgc | | 1320 Main Street | 10th Floor | Columbia | SC | 29201 | |
| McCarton Foundation for Developmental Disabilities Inc. | | 1909 Longblow Ave | | The Bronx | NY | 10460 | |
| Me Tyme Network Inc. | | 8885 Rio San Diego Dr | | San Diego | CA | 92108 | |
| Mealthy Inc | | 110 San Antonio Street | | Austin | TX | 78701 | |
| MedAnswers | | 1299 Pennsylvania Ave | | Washington | DC | 20004 | |
| MedChain Inc. | | 1175 Castle Pointe Drive | | Castle Rock | CO | 80104 | |
| Medical 12 RH Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Medical 27 Richardson Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Medical Arts Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Medioq Inc. | | 5378 GUNBARREL CENTER CT | APT 204 | BOULDER | CO | 80301-5795 | |
| Medior Inc. | | 853 Camino Del Mar Suite 201 | | Del Mar | CA | 92014 | |
| Medivie USA Inc. | | 11319 Maple Street | | Los Alamitos | CA | 90720 | |
| MedVector Corp | | 898 N. Pacific Coast Highway | | El Segundo | CA | 90245 | |
| MedX Inc. | | 8236 Remmet Avenue | | Canoga Park | CA | 91304 | |
| Med-X Inc. | | 8236 Remmet Avenue | | Canoga Park | CA | 91304 | |
| Med-X Inc. | | 8236 Remmet Avenue | | Canoga Park | CA | 91304 | |
| MeetingMatch, Inc. | | 1495 Pacific Highway | | San Diego | CA | 92101 | |
| MEG Media Inc | | 5327 West Grace Street | | Chicago | IL | 60641 | |
| Megafav LLC | Benito Samuel Gonzalez Gomez | 13230 SW 132ND AVE. UNIT #11 Frontliner | | Miami | FL | 33186 | |
| Meidi 2491 Ocean LLC | | 60 Cuttermill Rd, SUITE 405 | | Great Neck | NY | 11021 | |
| Meltwater News US Inc. | | 465 California Street | Floor 11 | San Francisco | CA | 94104 | |
| Memik Inc. | | 3423 Piedmont Rd. NE | | Atlanta | GA | 30305-1751 | |
| MentalHappy Inc | | 315 Montgomery Street, 10th Floor | | San Francisco | CA | 94104 | |
| Merati Homes LLC | | 30 W 60th Street | | New York City | NY | 10023 | |
| Mercato Management, LLC | | 2750 Cottonwood Parkway | Suite 500 | Cottonwood Heights | UT | 84121 | |
| MERCATO PARTNERS TRAVERSE IV QP, L.P. | | 2750 East Cottonwood Parkway, Suite 500 | | Cottonwood Heights | UT | 84121 | |
| Mercato Partners Traverse IV QP, L.P. | Attn: Zane Busteed | 2750 E Cottonwood Pkwy Ste 500 | | Cottonwood Heights | UT | 84121 | |
| MERCATO PARTNERS TRAVERSE IV, L.P. | | 2750 East Cottonwood Parkway, Suite 500 | | Cottonwood Heights | UT | 84121 | |
| Mercato Partners Traverse IV, L.P. | Attn: Zane Busteed | 2750 E Cottonwood Pkwy Ste 500 | | Cottonwood Heights | UT | 84121 | |
| Mercato Traverse Prime Core Co-Invest, LLC | Attn: Zane Busteed | 2750 E Cottonwood Pkwy Ste 500 | | Cottonwood Heights | UT | 84121 | |
| Mercato Traverse SPV 2, A Series of Mercato Coinvestments, LLC | | PO Box 171305 | | Salt Lake City | UT | 84117 | |
| Mercato Traverse SPV 2, A Series of Mercato Coinvestments, LLC | Attn: Zane Busteed | 2750 E Cottonwood Pkwy Ste 500 | | Cottonwood Heights | UT | 84121 | |
| Merging Traffic Inc. | | 6555 Sanger Road | | Orlando | FL | 32827 | |
| MERJ Exchange Limited | | First Floor, Eden Plaza, Eden Island, Seychelles | | Victoria | Mahe | PO Box 360 | Seychelles |
| Messari, Inc. | | 228 Park Ave South | PMB 52631 | New York | NY | 10003-1502 | |
| Metahill Inc | Attn: Gajendra Khatri and Sagar Agarwal | 16192 Coastal Hwy | | Lewes | DE 19958 | | Canada |
| Metahill Inc | Attn: Gajendra Khatri and Sagar Agarwal | 16192 Coastal Hwy | | Lewes | DE | 19958 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 34 of 60



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Metal Knights Media Inc | | 600 5th Avenue | | New York | NY | 10020 | |
| Metallum3D Inc | | 2405 Granite Ridge Rd. Unit B | | Rockville | VA | 23146 | |
| Metals House Inc. | | 1 Cayman Financial Center, 36A Dr. Roy's Drive | | Georgetown | Grand Cayman | KY1-1104 | Cayman Islands |
| MeVero Inc | | 3260 Hillview Ave | | Palo Alto | CA | 94304 | |
| MF Fire Inc. | | 3031 Washington Blvd, G | | Baltimore | MD | 21230 | |
| MHC America Fund 2 LLC | | 5600 S. Quebec Street | | Greenwood Village | CO | 80111 | |
| MHC America Fund LLC | | 215 N. Eola Drive | | Orlando | FL | 32801 | |
| Mhpi V, LLC | | 15 N Eola Drive | | Orlando | FL | 32801 | |
| Mhpi VII LLC | | 4675 MacArthur Court | | Newport Beach | CA | 92660 | |
| Mi Ola Incorporated | | 21 Atlantic Walk | | Breezy Point | NY | 11697 | |
| Michigan Department of Insurance and Financial Services | | PO Box 30220 | | Lansing | MI | 48909 | |
| Michigan Department of Insurance and Financial Services | Consumer finance Section | PO Box 30220 | | Lansing | MI | 48909-7720 | |
| Michigan Department of Treasury - Collection Services Bureau | | PO Box 30199 | | Lansing | MI | 48909 | |
| MicroGen Vet LLC | | 1108 Woodland Rd | | Pittsburgh | PA | 15237 | |
| Microsoft | | 1 Microsoft Way | | Redmond | CA | 98052 | |
| Microsoft | | One Microsoft Way | | Redmond | WA | 98052 | |
| Microsoft (Azure) | | One Microsoft Way | | Redmond | WA | 98052 | |
| Microsoft Corporation | Attn: David P. Papiez | 1001 4th Ave. Suite 4400 | | Seattle | WA | 98154 | |
| microsurgeonbot Inc. | | 2355 Westwood Blvd., Suite 961 | | Los Angeles | CA | 90064 | |
| Midgie's Good Cream Inc. | | 4048 Sonoma Highway | | Napa | CA | 94559 | |
| Mighty Monkey LLC | | 265 Hackensack Street | | Wood-Ridge | NJ | 07075 | |
| Mighty Well Inc. | | 45 Catherine Street | | Newport | RI | 02840 | |
| Millie's Ice Cream Truck LLC | | 852 E. Hutchinson Ave. | | Pittsburgh | PA | 15218 | |
| Mindfull Crowd Flowater LLC | | 1521 Concord Pike #303 | | Wilmington | DE | 19803 | |
| Mindfull Crowd Muse LLC | | 1521 Concord Pike, #303 | | Wilmington | DE | 19803 | |
| MinMax Spaces | | 206 West College Ave. | | Friendsville | TN | 37737 | |
| Minthealth Inc. | | 85 7th Place East | Ste 280 | Saint Paul | MN | 55101 | |
| Minnesota Department of Commerce | | 85 7th Place East | Suite 500 | St. Paul | MN | 55101 | |
| Minnesota Department of Revenue | | 600 Robert St N | | St Paul | MN | 55101 | |
| Minus G LLC | | 13280 Evening Creek Drive South | | San Diego | CA | 92128 | |
| mIQroTech LLC | | 11511 Taylor Wells Road | | Chardon | OH | 44024 | |
| Mirus One Fund Gp LLC | | 111 Picadilly Road | | Port Matilda | PA | 16870 | |
| MiRTLE Medical LLC | | 1600 Osgood Street | | North Andover | MA | 01845 | |
| Miso Robotics Inc. | | 1266 W Paces Ferry | | Atlanta | GA | 30327 | |
| Mississippi Department of Banking and Consumer Finance | | 561 East Green Street | | Pasadena | CA | 91101 | |
| Mississippi Department of Revenue | Attn: Nonbank Division | PO Box 12129 | | Jackson | MS | 39236-2129 | |
| Mississippi Department of Revenue | | 500 Clinton Center Dr | | Clinton | MS | 39056 | |
| Mississippi Sand Investors LLC | c/o Bankruptcy Section | PO Box 22808 | | Jackson | MS | 39225-2808 | |
| Mississippi Securities Division | | 18167 E. Petroleum Drive | | Baton Rouge | LA | 70809 | |
| Missouri Department of Revenue | | PO Box 136 | | Jackson | MS | 39205-0136 | |
| Missouri Department of Revenue | | PO Box 3375 | | Jefferson City | MO | 65105 | |
| Missouri Division of Finance | | PO Box 475 | | Jefferson City | MO | 65105 | |
| Missouri Securities Division | | PO Box 716 | | Jefferson City | MO | 65102 | |
| MIT Technology Review | | 600 West Maine Street | | Jefferson City | MO | 65101 | |
| Mitte Corp. | | One Main Street | 13th Floor | Cambridge | MA | 02142 | |
| Mixmax | | 100 Wall Street | | New York | NY | 10005 | |
| Mixmax Inc | Attn: Kyle Parrish | 548 Market Street | PMB 60764 | San Francisco | CA | 94104 | |
| Mjlink.Com Inc | | 548 Market St PMB 60764 | | San Francisco | CA | 94104-5401 | |
| MM Vest Management | | 3465 S Gaylord Ct | | Englewood | CO | 80113 | |
| MMA Global Holdings Corp | | 1111 Brickell Ave | | Miami | FL | 33130 | |
| Mobile Cooks LLC | | 500 Fifth Ave, 54th Floor | | NEW YORk | NY | 10110 | |
| MobileSpike Inc. | | 114 University Road | | Brookline | MA | 02445 | |
| MobileyMe Inc. | | 3269 Washington Way | | Longview | WA | 98632 | |
| Mobot Nation Inc. | | 13506 Summerport Village Parkway | | Windermere | FL | 34786 | |
| MockOut Inc. | | 2554 Lincoln Blvd #555 | | Venice | CA | 90291 | |
| Modal Living Inc. | | 2521 W Wilson St. | | Durham | NC | 27705 | |
| Modbook Inc. | | 5280 S COMMERCE DR | STE E195 | SALT LAKE CTY | UT | 84107-5321 | |
| Modtempo LLC | | 6627 Valjean Avenue | | Van Nuys | CA | 91406 | |
| Modular Streetscape Systems | | 1901 Train AVe | | Cleveland | OH | 44102 | |
| MojiLala Inc. | | 1000 DEAN ST | STE 101 | BROOKLYN | NY | 11238-3382 | |
| Moku Foods Inc. | | 10548 Rampart Ave. | | Cupertino | CA | 95014 | |
| Mompops Inc. | | 11121 Queensland Street | | Los Angeles | CA | 90034 | |
| Mona Lisa Song LLC | | 216 Birch Street | | Kennett Square | PA | 19348 | |
| Moneil Duo-Investments LLC | | 5 Shenton Way | | Singapore | Singapore | 68808 | Singapore |
| Monetran LLC | | 66 Feather River Ct | | Danville | CA | 94506 | |
| Money 20/20 | | 501 Pershing Ct. | | Hockessin | DE | 19707 | |
| Monkey Wrench Brewing Company LLC | | 1801 Porter Street | Suite 300 | Baltimore | MD | 21230 | |
| Monogram Orthopaedics Inc | | 3425 Martin Farm Road | | Suwanee | GA | 30024 | |
| Montana Division of Banking and Financial Institutions | | 3913 Todd Lane | | Austin | TX | 78744 | |
| | | 301 S. Park Ave | Suite 316 | Helena | MT | 59601 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Montana Securities Department | | 840 Helena Avenue | | Helena | MT | 59601 | |
| Monte Cristo Productions LLC | | 1203 S. La Cienega blvd. #E | | Los Angeles | CA | 90035 | |
| Moonlighting LLC | | 971 2nd Street Southeast | | Charlottesville | VA | 22902 | |
| Mootral Holdings Ltd | | Roseheyworth Business Park | | Abertillery | Wales | NP13 1SX | Great Britain |
| Morning Star Enterprises | Attn: Simon Wunsch | 8 The Green | | Dover | DE | 19901 | |
| Morningside Digital Capital V, LP | | Garrett Morgan AKA MDC 5 | 3813 Esperanza Drive | Sacramento | CA | 95864 | |
| Morrison & Foerster LLP | | 425 Market Street | | San Francisco | CA | 94111 | |
| Mortgage Recovery Investments Fund I, LLC | | 5 Upper Newport Plaza Dr | | Newport Beach | CA | 92660 | |
| Mosaic Distributors LLC | | 507 Calle San Pablo | | Camarillo | CA | 93012 | |
| Mota Group Inc | | 60 S. Market St | | San Jose | CA | 95113 | |
| Mother's Touch, Inc. | | 319 N. Dowell Street | | Wichita | KS | 67206-2789 | |
| Mountain West Cider Company Inc. | | 425 N 400 W | | Salt Lake City | UT | 84103 | |
| MovoCash Inc. | | 530 Lytton Ave. 2nd Floor | | Palo Alto | CA | 94301 | |
| MPP Realty Group LLC | | 401 Congress ave | | Austin | TX | 78701 | |
| MPW Associates LLC | | 553 Bleemel Lane | | Mount Washington | KY | 40047 | |
| MStreetX Inc. | | 3601 Pickett Road | | Fairfax | VA | 22031 | |
| Muck Rack LLC | | 382 NE 191st Street, PMB 74788 | | Miami | FL | 33179-3899 | |
| Muck Rack, LLC | | 382 NE 191st St | #74788 | Miami | FL | 33179 | |
| Mugatunes Inc. | | 357 Commercial Street | | Boston | MA | 02109 | |
| Multi-Housing Income REIT LLC | | 9050 N. Capital of Texas Hwy. Bldg. 3, | | Austin | TX | 78759 | |
| Mutmut Media | | 428 Alice Street APT 509 | | Oakland | CA | 94607 | |
| My Backpack, LLC (JXN) | Attn: Devin Elliot, James Stevens, Niina Fujioka, and Mason Alexander | 1230 121st Place NE, #C118 | | Bellevue | WA | 98005 | |
| MyApps Corp. | | 801 International Parkway | | Lake Mary | FL | 32746 | |
| Myapps Corp. | | 801 International Parkway, #500 | | Lake Mary | FL | 32746 | |
| MyBackpack (JXN) | Attn: Devin Elliot, James Stevens, Niina Fujioka, and Mason Alexander | 1230 121st Place NE | #C118 | Bellevue | WA | 98005 | |
| MyBackpack (JXN) | Attn: Devin Elliot, James Stevens, Niina Fujioka, and Mason Alexander | 1230 121st Place NE, #C118 | | Bellevue | WA | 98005 | |
| Mycocycle Inc. | | 785 Hartford Lane | | Bolingbrook | IL | 60440 | |
| Mycroft AI Inc. | | 609A PINER RD | | WILMINGTON | NC | 28409-4201 | |
| MyDentalWig Inc. | | 4712 E. 2nd Street | | Long Beach, CA, USA | CA | 90803 | |
| MyndVR Inc. | | 3616 Leanne Drive | | Flower Mound | TX | 75022 | |
| Mythical Inc. | Attn: Volodymyr Panchenko | 10990 Wilshire Blvd. Suite 1800 | | Los Angeles | CA | 90024 | |
| N9 Advisors, LLC | Petamber Pahuja | 601 Bayshore | | Tampa | FL | 33606 | |
| Naboso Technology Inc. | | 6825 W Galveston Street Suite 9 | | Chandler | AZ | 85226 | |
| Nada Holdings Inc. | | 5960 Berkshire Lane | | Dallas | TX | 75225 | |
| Nanno Inc. | | 1615 California Street | | Denver | CO | 80202 | |
| Nannocare Inc. | | 1340 E 6th St | | Los Angeles | CA | 90021 | |
| NannyPod USA Inc. | | 1279 Dingle Road | | Mount Pleasant | SC | 29466 | |
| NanoVMS Inc. | | 148 Townsend St | | San Francisco | CA | 94107 | |
| NanoVMs Inc. | | 148 Townsend Street | | San Francisco | CA | 94107 | |
| National Entertainment Specialists | | 3748 Wrightwood Dr. | | Studio City | CA | 91604 | |
| Native Sons of Chicago LLC. | | 73 W. Monroe St. | | chicago | IL | 60603 | |
| Natural Selection Nutrition LLC | | 14972 Fort Campbell Boulevard | | Oak Grove | KY | 42262 | |
| Natural SunLite Inc | | 19345 N. Indian Canyon Dr. | | North Palm Springs | CA | 92258 | |
| NatureTrak Inc. | | 2010-A Harbison Drive | | Vacaville | CA | 95687 | |
| NC Queen Street Buildings LLC | | 3333 Old Milton Pkwy | | Alpharetta | GA | 30005 | |
| NEAR Foundation | | Gubelstrasse 11 | | Zug | | 6300 | Switzerland |
| Nebraska Department of Banking and Finance | | 1526 K St | Ste 300 | Lincoln | NE | 68508 | |
| Nebraska Department of Banking and Finance | | PO Box 95006 | | Lincoln | NE | 68509 | |
| nedl.com Inc. | | 305 Strand Street | | Santa Monica | CA | 90405 | |
| Neighbor Inc. | | 500 West 5th Street | | Winston-Salem | NC | 27101 | |
| Neighborhood Ventures Fund LLC | | 5227 N 7th St. | | Phoenix | AZ | 85014 | |
| Neopenda PBC | | 222 West Merchandise Mart Plaza | | Chicago | IL | 60654 | |
| Neosoft Private Limited | Attn: Mr. Nishant Rathi | Unit No 5, The Ruby Tower, 4th Floor | | Dadar Mumbai | | 400028 | India |
| Nerd Street Gamers I a series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Nervos Foundation | | piso 19, oficina 19 "A," de la Torre Capital Plaza Costa del Este | | Panama City | | 0832-00402 | Panama |
| Net 24-7 | Attn: Jorge Pinzon | | | | | | FL |
| Net Cents Technology, Inc. | c/o Services 24-7 LLC | 1021 West Hastings St., 9th Floor | | Vancouver | BC | V6C 2R6 | Canada |
| Net Lease Properties Fund I LLC | Attn: Clayton Moore | 333 W Franklin St | | Tupelo | MS | 38804 | |
| Net24-7 (dba Services 24-7 LLC) | Attn: Jorge Pinzon | 1430 S Dixie Hwy, Suite 307 | | Coral Gables | FL | 33146 | |
| NetCents Technology Inc. | Attn: Gordon Jessop | 350-375 Water St. | | Vancouver | BC | V6B 5C6 | |
| NetCents Technology Inc. | Attn: Jenn Lowther & Clayton Moore | 1021 West Hastings St., 9th Floor | | Vancouver | BC | V6C | Canada |
| NetCents Technology Inc. | Attn: Jenn Lowther & Clayton Moore | 375 Water Street | #350 | Vancouver | BC | V6C | Canada |
| Netgain Solutions, Inc. | | PO BOX 630108 | | LITTLETON | CO | 80163-0108 | |
| Netlify | | 44 Montgomery Street Suite 300 | | San Francisco | CA | 94104 | |
| Netlify | Attne: Zee Yoonas | 44 Montgomery Street, Suite 300 | | San Francisco | CA | 94104 | |
| NetObjex Inc. | | 92 Corporate Park | | Irvine | CA | 92606 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 36 of 60

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Neural Labs LLC | Attn: Pierre Basmaji, Austin Childs, and Sunny Patel | 5318 SW 49th St. | | Ocala | FL | 34474 | |
| Neurish Networks Inc. | | 2908 Jakes View Pt | | Fuguay-Variana | NC | 27526 | |
| Neuro Token Inc. | | 263 W. End Ave | | New York City | NY | 10023 | |
| Neurotez Inc. | | 991 Highway 22, SUITE 200A | | Bridgewater | NJ | 08807 | |
| Neutronpay Inc | Attn: Albert Buu and Malcolm Weed | 422 Richards Street, #170 | | Vancouver | BC | | Canada |
| Neutronpay Inc. | Attn: Albert Buu and Malcolm Weed | 422 Richards St #170 | | Vancouver | BC | | Canada |
| Nevada Construction Services | | PO BOX 207428 | | Dallas | TX | 75320-7428 | |
| Nevada Department of Business and Industry, Division of Financial Institutions | | 1830 College Parkway, Suite 100 | | Carson City | NV | 89706 | |
| Nevada Department of Business and Industry, Division of Financial Institutions | | 330 W Sahara Avenue | Ste 425 | Las Vegas | NV | 89102 | |
| Nevada Department of Taxation | | 1550 College Parkway | 115 | Carson City | NV | 89706-7937 | |
| Nevada Department of Taxation | Attn: Commerce Tax Remittance | PO Box 51180 | | Los Angeles | CA | 90051-5480 | |
| Nevada Financial Institutions Division | | 3300 W Sahara Ave | Suite 250 | Las Vegas | NV | 89102 | |
| Nevada Securities Division | | 2250 Las Vegas Blvd North | Suite 400 | North Las Vegas | NV | 89030 | |
| Nevele Partners | | Government Center | | ellenville | NY | 12428 | |
| New Green LLC | | 30 Undermountain Road | | Great barrington | MA | 01230 | |
| New Hampshire Banking Department | | 53 Regional Drive | | Concord | NH | 3301 | |
| New Hampshire Bureau of Securities Regulation | | State House | Room 204 | Concord | NH | 03301-4989 | |
| New Haven Community Solar LLC | | 206 Elm St. | | New Haven | CT | 06511 | |
| New Jersey Bureau of Securities | | 153 Halsey Street | 6th Floor | Newark | NJ | 7102 | |
| New Jersey Department of Bankign and Insurance | | 20 West State Street | 8th Floor | Trenton | NJ | 8608 | |
| New Market Grp LLC | | 3341 SW 44th Street | | Fort Lauderdale | FL | 33312 | |
| New Market GRP LLC | | 3341 SW 44th Street | | FT Lauderdale | FL | 33312 | |
| New Media Trader | | 31563 Lindero Canyon Road, Unit 2 | | Westlake Village | CA | 91361 | |
| New Mexico Financial Institutions Division | | 2550 Cerrillos Road | 3rd Floor | Santa Fe | NM | 87505 | |
| New Mexico Regulation & Licensing Department | | 2550 Cerrillos Road | | Sante Fe | NM | 87505 | |
| New Mexico Securities Division | | 2550 Cerrillos Road | | Santa Fe | NM | 87505-3260 | |
| New Mexico Taxation & Revenue Department | | PO Box 25127 | | Santa Fe | NM | 87504 | |
| New Moon Clothing Inc. | | 2418 Locust St. | | Butte | MT | 59701 | |
| New World Savings Inc. | | 33831 Granada Dr. | | Dana Point | CA | 92629 | |
| New World Savings Inc. | | 9281 Research Drive | | Irvine | CA | 92618 | |
| New York Department of Financial Services | | One State Street | | New York | NY | 10004-1511 | |
| New York Investor Protection Bureau | | 28 Liberty Street | 15th Floor | New York | NY | 100005 | |
| New York State Department of Financial Services | | 1 State Street | | New York | NY | 10004 | |
| NewBin Corp. | | 1001 State Street, Suite 907 | | Erie | PA | 16501 | |
| NewsBeat Social Inc. | | 3123 NW Industrial Street | | Portland | OR | 97210 | |
| Newsleep LLC | | 26315 N. 86th Place | | Scottsdale | AZ | 85255 | |
| NexGenT Inc | | 135 N. 2nd Avenue | | Phoenix | AZ | 85003 | |
| Nexregen Real Estate Investment Trust I | | 3080 Bristol Street, Suite 550 | | Costa Mesa | CA | 92626 | |
| Next Act Properties Inc. | | 515 N. Flagler Drive | | West Palm Beach | FL | 33401 | |
| Next Future Transportation inc. | | 246 Race Street | | San Jose | CA | 95126 | |
| NextGen Fire Protection LLC | | 7165 Bermuda Road | | Las Vegas | NV | 89119 | |
| NextGen Protection Companies, INC. | | 7165 Bermuda Road | Attn: Accounts Receivable | Las Vegas | NV | 89119 | |
| NextGen Protection Companies, INC. | | PO Box 30102, Department 718 | | Salt Lake City | UT | 84130 | |
| NextGen Systems, LLC | | 7165 Bermuda Road | | Las Vegas | NV | 89119 | |
| NextRX Inc | | 8670 West Cheyenne Ave | | Las Vegas | NV | 89129 | |
| Nexus eWater Holdings Inc. | | 5945 Pacific Center Blvd | | San Diego | CA | 92121 | |
| Nexxdi OTC, Limited | Attn: Ricardo Gonzalez Dorronsoro, Sandra Yannethe Zuluaga Santa | Calle 58N 4B-45 | | Cali | Valle | 760001 | Colombia |
| Nexxdiotic | Attn: Ricardo Gonzalez | Calle 58N 4B-45 | | Cali | | 76001 | Colombia |
| N-Gen Technologies Inc. | | 13393 Samantha Ave | | San Diego | CA | 92129 | |
| NGHBR Inc. | | 7209 Perrywood Rd | | Upper Marlboro | MD | 20772 | |
| Nicholson Sand Investors LLC | | 18167 East Petroleum Drive, Suite A | | Baton Rouge | LA | 70809 | |
| Nickelytics Inc. | | 500 E. Kennedy Blvd | | Tampa | FL | 33602 | |
| NICKLpass | | Geary Boulevard | Suite #101 | San Francisco | CA | 94118 | |
| Night Owl Canning Company LLC | | 2711 Centerville Road | | Wilmington | DE | 19808 | |
| Nine Spoons LLC | | 1089 Homestead Road | | South Euclid | OH | 44121 | |
| Nira | | 407 Morning Lane | | Redwood City | CA | 94065 | |
| Niveau Brands Inc. | | 2120 University Ave | | Berkeley | CA | 94704 | |
| NJ Department of Banking and Insurance | Attn: Licensing Services Bureau | PO Box 473 | | Trenton | NJ | 08625 | |
| NJ Division of Employer Accounts | | PO Box 059 | | Trenton | NJ | 08625 | |
| No Limit Technology Holdings Inc | | 1407 Foothill Blvd | | LA Verne | CA | 91750 | |
| Noble Naturals | | 2418 Potter Street | | Oakland | CA | 94601 | |
| Noble Pies LLC | | 121 State Rt 94 S | | Warwick | NY | 10990 | |
| NODABL Networks Inc. | | 408 Water St | | Waxahachie | TX | 75165 | |
| Noe Jr LLC | | 91-120 Aipoola Way | | Ewa Beach | HI | 96706 | |
| Noel Creek Limestone Investors 7 LLC | | 321 S. Boston, Suite 200 | | Tulsa | OK | 74103 | |
| No-H2O USA Inc | | Suite 200/300 501 East las Olas BLVD | | Fort Lauderdale | FL | 33301 | |
| Nolin Sands Investors LLC | | 128-A Courthouse Square | | Oxford | MS | 38655 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 37 of 60



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Nori LLC | | 2208 Northwest Market Street | | Seattle | WA | 98107 | |
| North Carolina Commissioner of Banks Office | | 4309 Mail Service Center | | Raleigh | NC | 27699-4309 | |
| North Carolina Department of Revenue | | 3500 Latrobe Dr, Ste 300 | | Charlotte | NC | 28211 | |
| North Carolina Securities Division | | PO Box 29622 | | Raleigh | NC | 27626-0622 | |
| North Country Showcase Inc | | 6100 St Lawrence Centre | | Massena | NY | 13662 | |
| North Dakota Department of Financial Institutions | | 1200 Memorial Highway | | Bismarck | ND | 58504 | |
| North Dakota Department of Financial Institutions | Consumer Division | 1200 Memorial Hwy | | Bismarck | ND | 58504 | |
| North Dakota Securities Department | | 600 East Boulevard Dept. 414 | State Capitol, 5th Fl | Bismarck | ND | 58505-0510 | |
| Northeast Capital Fund II LLC | | 1650 Market Street | | Philadelphia | PA | 19103 | |
| Northeast Productions Inc. | | 7784 Arlington Ave NW | | Massillon | OH | 44646 | |
| NOS Stablecoin Limited | | 78, Mill Street | Attn: Daniel Neetzel | Qormi | | QRM 3101 | Malta |
| NOS Stablecoin Limited | | Attn Daniel Neetzel | 78, Mill Street | QRM3101 Qormi | | 278851 | MT |
| Nouri Life LLC | | 3150 Roswell Rd NW | | Atlanta | GA | 30305 | |
| Nova Treasure PTE LTD | Attn: Thomas | Pirnie Ha, Cockburn Hill Road | | Edinburgh | Mid Lothian | EH14 7JB | United Kingdom |
| Novadore USA LLC | | 1835 Northeast Miami Gardens Drive | | North Miami Beach | FL | 33179 | |
| Novalent Ltd. | | 2319 Joe Brown Dr | | Greensboro | SC | 27405 | |
| Novo Aero Technology Inc. | | 1017 Main Campus Drive | | Raleigh | NC | 27606 | |
| NowKeto Inc. | | 418 E Lakeside Ave | | Coeur d'Alene | ID | 83815 | |
| NPCx Inc. | | 23150 Fashion Drive | | Estero | FL | 33928 | |
| NRG AV | | 6480 Cameron St. | ste 300 | Las Vegas | NV | 89118 | |
| NuEyes Technologies Inc. | | 120 Newport Center Drive #232 | | Newport Beach | CA | 92660 | |
| NuMee Inc | | 25 Johnson Rd | | Foster | RI | 02825 | |
| Nuovo Properties LLC | | 255 Giralda Avenue | | Coral Gables | FL | 33134 | |
| NuriFlex Inc. | | 601 108th Ave Ne | | Bellevue | WA | 98004-4376 | |
| Nutri-Chef Gluten-Free Foods LLC | | 2240 Edwards Street | | St. Louis | MO | 63110 | |
| Nutripy Inc. | | 573 Temple Hills Drive | | Laguna Beach | CA | 92651 | |
| Nuu Rez Inc | | 6401 Time Square Ave | | Orlando | FL | 32835 | |
| NV Energy | | PO Box 30150 | | Reno | NV | 89520-3065 | |
| nVIAsoft Corporation | | 211 Warren Street | | Newark | NJ | 07103 | |
| nVIAsoft Corporation | | 211 Warren Street, Suite 518 | | Newark | NJ | 07103 | |
| NVIS Inc. | | 1968 S. Coast Hwy | | Laguna Beach | CA | 92651 | |
| NY Residential REIT LLC | | 510 5th Avenue | | New York | NY | 10022 | |
| NYC Opportunity Fund LLC | | 263 Tresser Boulevard | | Stamford | CT | 06901 | |
| NYNJA Inc | | 5 Willard Street | | Cheyenne | WY | 07644 | |
| NYXEX Holdings, Inc. | Attn: Steven Foster and Duane Lee | 312 W 2nd St | | Casper | WY | 82601 | |
| O2 Treehouse Commercial Inc | | 133 Copeland St | Ste C | Petaluma | CA | 94952-3145 | |
| OAC Equity Holdings Inc | Attn: Wrendon Dwayne Ludrick Timothy | 85 Champs Fleur Drive Newlands | | Grand Cayman | | KY1-9006 | |
| Oakmont Barbeque Company LLC | | 370 Virginia Ave | | Oakmont | PA | 15139 | |
| Oakwood Ave. LLC | | 2418 Dallas Street | | Los Angeles | CA | 90031 | |
| Oasis Alabama LP | | 10655 Park Run Dr. | | Las Vegas | NV | 89144 | |
| Oasis Grocery Direct Inc. | | 251 South Parkway Drive | | Delaware | OH | 43015 | |
| Obility | Sammy Soto | 308 SW First Ave | Ste 401 | Portland | OR | 97204 | |
| Obvious Wines LLC | | 245 3rd Avenue | | Venice | CA | 90291 | |
| Ocean Protocol Foundation Ltd. | | 20 Pasir Panjang Rd | | Singapore | Singapore | 117439 | Singapore |
| Office of State Tax Commissioner | | 600 E. Boulevard Ave., Dept. 127 | | Bismarck | ND | 58505 | |
| Office of the Assessor Clark County | | 500 S Grand Central Pky | | Las Vegas | NV | 89106 | |
| Office of the Attorney General for the District of Columbia | | 441 4th St Nw, Ste 1100S | | Washington | DC | 20001 | |
| Office of the Attorney General for the State of Puerto Rico | | 350 Carlos Chardón Street | Torre Chardón, Suite 1201 | San Juan | PR | 00918 | Puerto Rico |
| Office of the Attorney General for the State of Alabama | | 501 Washington Ave | | Montgomery | AL | 36104 | |
| Office of the Attorney General for the State of Alaska | | 1031 W 4th Ave, Ste 200 | | Anchorage | AK | 99501 | |
| Office of the Attorney General for the State of Arizona | | 2005 N Central Ave | | Phoenix | AZ | 85004 | |
| Office of the Attorney General for the State of Arkansas | | 323 Center St, Ste 200 | | Little Rock | AR | 72201 | |
| Office of the Attorney General for the State of California | | PO Box 944255 | | Sacramento | CA | 94244-2550 | |
| Office of the Attorney General for the State of Colorado | | Ralph L. Carr Judicial Building | 1300 Broadway, 10Th Fl | Denver | CO | 80203 | |
| Office of the Attorney General for the State of Connecticut | | 165 Capitol Ave | | Hartford | CT | 06106 | |
| Office of the Attorney General for the State of Florida | | The Capitol Pl-01 | | Tallahassee | FL | 32399 | |
| Office of the Attorney General for the State of Georgia | | 40 Capitol Sq Sw | | Atlanta | GA | 30334 | |
| Office of the Attorney General for the State of Hawaii | | 425 Queen Street | | Honolulu | HI | 96813 | |
| Office of the Attorney General for the State of Idaho | | 700 W. Jefferson St, Suite 210 | | Boise | ID | 83720 | |
| Office of the Attorney General for the State of Illinois | | James R. Thompson Center | 100 W. Randolph St | Chicago | IL | 62706 | |
| Office of the Attorney General for the State of Indiana | | Indiana Government Center South | 302 W Washington St 5Th Fl | Indianapolis | IN | 46204 | |
| Office of the Attorney General for the State of Iowa | | Hoover State Office Building | 1305 E. Walnut Street Rm 109 | Des Moines | IA | 50319 | |
| Office of the Attorney General for the State of Kansas | | 120 SW 10Th Ave, 2nd Fl | | Topeka | KS | 66612 | |
| Office of the Attorney General for the State of Kentucky | | Capitol Building | 700 Capitol Ave Ste 118 | Frankfort | KY | 40601 | |
| Office of the Attorney General for the State of Louisiana | | 1885 N. Third St | | Baton Rouge | LA | 70802 | |
| Office of the Attorney General for the State of Maine | | 6 State House Station | | Augusta | ME | 04333 | |
| Office of the Attorney General for the State of Maryland | | 200 St. Paul Pl | | Baltimore | MD | 21202 | |
| Office of the Attorney General for the State of Massachusetts | | 1 Ashburton Place, 20Th Floor | | Boston | MA | 02108 | |
| Office of the Attorney General for the State of Michigan | | G. Mennen Williams Building, 7Th Floor | 525 W Ottawa St | Lansing | MI | 48909 | |
| Office of the Attorney General for the State of Minnesota | | 445 Minnesota St, Ste 1400 | | St. Paul | MN | 55101 | |
| Office of the Attorney General for the State of Mississippi | | Walter Sillers Building | 550 High St Ste 1200 | Jackson | MS | 39201 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 38 of 60



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Office of the Attorney General for the State of Missouri | | Supreme Court Building | 207 W High St | Jefferson City | MO | 65101 | |
| Office of the Attorney General for the State of Montana | | 215 N. Sanders | Justice Building, Third Fl | Helena | MT | 59601 | |
| Office of the Attorney General for the State of Nebraska | | 2115 State Capitol | | Lincoln | NE | 68509 | |
| Office of the Attorney General for the State of Nevada | | Old Supreme Court Building | 100 N Carson St | Carson City | NV | 89701 | |
| Office of the Attorney General for the State of New Hampshire | | Nh Department Of Justice | 33 Capitol St. | Concord | NH | 03301 | |
| Office of the Attorney General for the State of New Jersey | | Richard J. Hughes Justice Complex | 25 Market St 8Th Fl, West Wing | Trenton | NJ | 08611 | |
| Office of the Attorney General for the State of New Mexico | | 408 Galisteo Street | Villagra Building | Santa Fe | NM | 87501 | |
| Office of the Attorney General for the State of New York | | The Capitol | 2nd Floor | Albany | NY | 12224 | |
| Office of the Attorney General for the State of North Carolina | | 114 W Edenton St | | Raleigh | NC | 27603 | |
| Office of the Attorney General for the State of North Dakota | | State Capitol, 600 E Boulevard Ave | Dept. 125 | Bismarck | ND | 58505 | |
| Office of the Attorney General for the State of Ohio | | State Office Tower | 30 E Broad St 14Th Fl | Columbus | OH | 43215 | |
| Office of the Attorney General for the State of Oklahoma | | 313 Ne 21St St | | Oklahoma City | OK | 73105 | |
| Office of the Attorney General for the State of Oregon | | 1162 Court St NE | | Salem | OR | 97301 | |
| Office of the Attorney General for the State of Pennsylvania | | Strawberry Square 16Th Fl | | Harrisburg | PA | 17120 | |
| Office of the Attorney General for the State of Rhode Island | | 150 S Main St | | Providence | RI | 02903 | |
| Office of the Attorney General for the State of South Carolina | | Rembert C. Dennis Bldg | 1000 Assembly St Rm 519 | Columbia | SC | 29201 | |
| Office of the Attorney General for the State of South Dakota | | 1302 E Highway 14, Ste 1 | | Pierre | SD | 57501 | |
| Office of the Attorney General for the State of Tennessee | | 301 6Th Ave N | | Nashville | TN | 37243 | |
| Office of the Attorney General for the State of Texas | | 300 W. 15Th St | | Austin | TX | 78701 | |
| Office of the Attorney General for the State of Utah | | Utah State Capitol Complex | 350 North State St Ste 230 | Salt Lake City | UT | 84114 | |
| Office of the Attorney General for the State of Vermont | | 109 State St. | | Montpelier | VT | 05609 | |
| Office of the Attorney General for the State of Virginia | | 202 N. Ninth St. | | Richmond | VA | 23219 | |
| Office of the Attorney General for the State of Washington | | 1125 Washington St Se | | Olympia | WA | 98501 | |
| Office of the Attorney General for the State of Washington | | PO Box 40100 | | Olympia | WA | 98504 | |
| Office of the Attorney General for the State of West Virginia | | State Capitol, 1900 Kanawha Blvd E | Building 1 Rm E-26 | Charleston | WV | 25305 | |
| Office of the Attorney General for the State of Wisconsin | | 17 West Main Street, Room 114 East P | | Madison | WI | 53702 | |
| Office of the Attorney General for the State of Wyoming | | Kendrick Building | 2320 Capitol Ave | Cheyenne | WY | 82002 | |
| Office of the Kansas Securities Commissioner | | 1300 SW Arrowhead road | Suite 600 | Topeka | KS | 66604 | |
| Office of The U.S. Trustee for the District of Delaware | Attn: Linda Casey & Joseph Cudia | 844 N King St #2207 | Lockbox 35 | Wilmington | DE | 19801 | |
| Office Pride | | 3450 east lake Road | Suite 202 | Palm Harbor | FL | 34685 | |
| Office Pride Las Vegas | Attn: Jeff Lyons | 3651 Lindell Rd, #D544 | | Las Vegas | NV | 89113 | |
| Office Team | | 2613 Camino Ramon | | San Ramon | CA | 94583 | |
| Official Committee of Unsecured Creditors | c/o Brown Rudnick LLP | Attn: Robert J. Stark & Bennett S. Silverberg & Kenneth J. Aulet & Jennifer M. Schein | 7 Times Square | New York | NY | 10036 | |
| Official Committee of Unsecured Creditors | c/o Brown Rudnick LLP | Attn: Tristan G. Axelrod & Matthew A. Sawyer | One Financial Center | Boston | MA | 02111 | |
| Official Committee of Unsecured Creditors | c/o Womble Bond Dickinson (US) LLP | Attn: Donald J. Detweiler & Elazar A. Kosman | 1313 North Market Street, Suite 1200 | Wilmington | DE | 19801 | |
| Offix-USA LLC | | 1200 N Ashland Ave | | Chicago | IL | 60622 | |
| OG SPV 1 Inc. | | 1155 Camino Del Mar | | Del Mar | CA | 92014 | |
| Ohana Oath Inc. | | 2930 Umatilla St. | | Denver | CO | 80211 | |
| Ohio Department of Commerce | | 77 South High Street | 23rd Floor | Columbus | OH | 43215 | |
| Ohio Department of Taxation | | 4485 Northland Ridge Blvd | | Columbus | OH | 43229 | |
| Ohio Division of Financial Institutions | | 77 South High Street | 21st Floor | Columbus | OH | 43215 | |
| Ohio Division of Securities | | 77 South High Street | 22nd Floor | Columbus | OH | 43215 | |
| OkCoin | | 115 SANSOME ST | STE 1002 | SAN FRANCISCO | CA | 94104-3626 | |
| OKCoin USA Inc. | Attn: Steven Knipfelberg | 160 W. Santa Clara Street | | San Jose | CA | 95113 | |
| OKCOIN USA INC. | | 115 SANSOME ST | STE 1002 | SAN FRANCISCO | CA | 94104-3626 | |
| OKCoin USA Inc. and OKC USA Holding Inc. | c/o Duane Morris LLP | Attn: Sommer L. Ross | 1201 N. Market Street, Suite 501 | Wilmington | DE | 19801 | |
| OKCoin USA, Inc | Attn: Philip Wei | 201 SPEAR ST | STE 1100 | SAN FRANCISCO | CA | 94105-6164 | |
| OKCoin USA, Inc. | Attn: Philip Wei and Lauren Weisheit | 201 SPEAR ST | STE 1100 | SAN FRANCISCO | CA | 94105-6164 | |
| OKCoin, OKB Technology Company Limited | Attn: Philip Wei | 388 Market Street Suite 1300 | | San Francisco | CA | 94111 | |
| Oklahoma Department of Banking | Attn Money Transmission | 2900 North Lincoln Blvd | | Oklahoma City | OK | 73105 | |
| Oklahoma Department of Consumer Credit | | 629 NE 28th Street | | Oklahoma City | OK | 73105 | |
| Oklahoma Department of Securities | | 204 N Robinson | Suite 400, City Place | Oklahoma City | OK | 73102 | |
| OKLink Fintech Limited | | Room 902-903, 9/F, Sino Plaza | 255-257 Gloucester Road, Causeway Bay | Hong Kong | | | HK |
| Okta | Okta, Inc. Attn: Leslie Hui | 100 1st St | | San Francisco | CA | 94105 | |
| Okta, Inc. | | 100 First St | Suite 600 | San Francisco | CA | 94105 | |
| Oktana | | 121 West 27th st | 405 | New York | NY | 10001 | |
| Oleg, L.P. Limited Partnership | Oleg Tishkevich | 4957 Lakemont Blvd SE STE C4-5 | | Bellevue | WA | 98006 | |
| Olive Tree People Inc | | 2425 Olympic Blvd. #4000W | | Santa Monica | CA | 90404 | |
| Olive's Biff LLC | | 12340 Seal Beach Blvd | | Seal Beach | CA | 90740 | |
| OncoGenerix Invest Inc. | | 6046 Cornerstone Court West, Suite 155 | | San Diego | CA | 92121 | |
| One Alliance INC | | 1000 5th Street, suite 200 | | Miami Beach | FL | 33139 | |
| One Roq Spirits LLC | | 430 Virginia Street | | Buffalo | NY | 14201 | |
| One Roq Spirits LLC | | 430 Virginia Street, Ste 401 | | Buffalo | NY | 14201 | |
| One Sphera Inc. | | Pob 4008 | | Sparks | NV | 89432 | |
| One World Bancorp | Attn: Joe Mann | 1013 Centre Road | Suite 403A | Wilmington | DE | 19805 | |
| One World Bancorp | Attn: Joe Mann | 1013 Centre Road, Suite 403A | | Wilmington | DE | 19805 | |
| OneGlobe Citizen LLC | | 222 W Merchandise Mart Plaza | | Chicago | IL | 60654 | |
| OneName Global Inc. | | 20720 NW Quail Hollow Rd | | Portland | OR | 97229 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| OneTrust | Attn: Erik Reardon | 1200 Abernathy Rd NE Bldg 600 | | Atlanta | GA | 30328 | |
| OneTrust LLC | | 1200 Abernathy Road Northeast | Building 600 | Atlanta | GA | 30328 | |
| OneTrust LLC | | 1200 Abernathy Road, Suite 700 | | Atlanta | GA | 30328 | |
| Onfolio Holdings Inc. | | 10F NO. 136 JINGYE 3RD Road LANE 162 | | Taipei CIty | Taipei | F5 104 | Taiwan |
| Onics, Inc. | | 2920 Clairemont Dr | | San Diego | CA | 92117 | |
| ONIT Sciences | | 2030 Main Street | | Irvine | CA | 92614 | |
| Online Systems Inc | | 5420 Main St. E. | | MAPLE PLAIN | MN | 55359 | |
| ONO 3D Inc. | | 1355 Market Street | | San Francisco | CA | 94103-1314 | |
| Onramp Invest LLC | | 402 West Broadway, Suite 920 | | San Diego | CA | 92101 | |
| Onramp Invest, LLC | Attn: Kasey Price and Eric Ervin | 402 W Broadway, Ste 920 | | San Diego | CA | 92101 | |
| Onzic Inc | | 8130 Lakewood Main Street | | Lakewood Ranch | FL | 34202 | |
| OOB Norwell Investment LLC | | 101 Federal St | | Boston | MA | 02110 | |
| OP Ventana, LLC | | 100 Roak Road | | Kentfield | CA | 94904 | |
| Open Box Buy Corporation | | 2896 Carmelo Drive | | Henderson | NV | 89052 | |
| Open Node | Attn: Rui Gomes, Julie Landrum, Matthew Fox, and Alex Holmes | 5700 Wilshire Boulevard #Unit 460 | | Los Angeles | CA | 90036-3768 | |
| Open Source Capital LLC | | 312 SE 15th Street, Second Floor | | Fort lauderdale | FL | 33316 | |
| OpenComp LLC | | 251 Post Street | Suite 310 | San Francisco | CA | 94108 | |
| OpenDeal Inc. dba Republic | Attn: Tae Mi Lee | 3131 Eastside Street, Suite 100 | | Houston | TX | 77098 | |
| OpenDeal Inc. dba Republic | Attn: Youngro Lee | 149 5th Ave, Suite 2E | | New York | NY | 10010 | |
| Opening Night Enterprises LLC | | 80 W Sierra Blvd | | Sierra Madre | CA | 91024 | |
| Oper LLC | | 911 Washington Avenue | | St. Louis | MO | 63101 | |
| Opu Labs Incorporated | | 3790 El Camino Real | | Palo Alto | CA | 94306 | |
| Oracle America Inc | | Bank of America Lockbox Services | 15612 Collections Center Drive | Chicago | IL | 60693 | |
| Oracle America Inc | Attn: Sabrina Shouneyia | 1001 Sunset Blvd | | Rocklin | CA | 95765 | |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | 425 Market Street, Suite 2900 | San Francisco | CA | 94105-3493 | |
| Oracle Credit Corporation & Oracle America, Inc., SII to NetSuite, Inc. (jointly "Oracle") | Buchalter, a Professional Corporation | Shawn M. Christianson, Esq. | | San Francisco | CA | 94105 | |
| Oracle Health Inc. | | 2450 Holcombe Blvd suit J | | Houston | TX | 77021 | |
| Oracle Health Inc. | | 2450 Holcombe Boulevard | | Houston | TX | 77021 | |
| Orange Wolf Content LLC | | 12117 1/2 Washington Place | | Los Angeles | CA | 90066 | |
| ORBAI Technologies Inc. | | 3120 Scott Blvd | | Santa Clara | CA | 95054 | |
| Orbvest Glenridge Medical 22 Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Orbvest Meridian Medical 23 Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| OrbVest Old Milton Medical 25 Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| OrbVest Two Forest Medical 26 Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Oregon Division of Financial Regulation | | 350 Winter Street NE | Room 410 | Salem | OR | 97301 | |
| Organic Amazon Corp | | 104 Crandon Boulevard | | Key Biscayne | FL | 33149 | |
| Organic Craft Brewing | | 1430 Vantage Court Suite 101 | | Vista | CA | 92081 | |
| Organic Living Inc. | | 1379 Hibiscus Street | | Clearwater | FL | 33755 | |
| Organiponic Inc | | P.O. Box 500131 | | Austin | TX | 78750 | |
| Origin Protocol Inc. | | 845 Market Street | | San Francisco | CA | 94103 | |
| Originclear Inc. | | 13575 58th Street N. | | Clearwater, | FL | 33760 | |
| OriginClear Inc. | | 13575 58th Street North | | Clearwater | FL | 33760 | |
| Orion Haus Homes & Hotels Inc. | | 2801 S. Federal Highway, 21770 | | Fort Lauderdale | FL | 33335 | |
| Orrick Herrington & Sutcliffe LLP | | 2121 Main Street | | Wheeling | WV | 26003 | |
| Orrick Herrington & Sutcliffe LLP | | PO Box 848066 | | Los Angeles | CA | 90084-8066 | |
| Orthosnap I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Oscilla Power Inc. | | 4240 Gilman Pl W Ste C | | Seattle | WA | 98199 | |
| Osiris Media Corp. | | 3300 13th Street NE | | Washington | DC | 20017 | |
| OSS Services LLC | | 3651 Lindell Road | Suite D 208 | Las Vegas | NV | 89103 | |
| OSSIC Corporation | | 1470 Encinitas Blvd #123 | | Encinitas | CA | 92024 | |
| Otaca | | 36 Argonaut | | Aliso Viejo | CA | 92656 | |
| Otaca | | 36 Argonaut Suite 100 | | Aliso Viejo | CA | 92656 | |
| OTIS Dental Inc. | | 440 N BARRANCA AVE | | COVINA | CA | 91723-1722 | |
| Ottr Finance Inc. | Attn: Aleksei Zakharov | 437 Lytton Ave, Suite 100 | | Palo Alto | CA | 94301 | |
| Ottr Finance Inc. | Attn: Aleksei Zakharov | 437 Lytton Ave, Ste 100 | | Palo Alto | CA | 94301-1533 | |
| Ottr Finance Inc. | | 338 Potrero Avenue | Unit 609 | San Francisco | California | 94103 | |
| Ounce Water Inc. | | 2 DEPOT PLZ | STE 2E | BEDFORD HILLS | NY | 10507-1849 | |
| Outbound Brewing Inc. | | 6364 Ferris Square | | San Diego | CA | 92121 | |
| Outlook Corporate Consulting LLC. | | 9130 South State Street | | Sandy | UT | 84070 | |
| Outreach | | 333 Elliot Ave W Suite 500 | | Seattle | WA | 98119 | |
| Oval Labs | Attn: Chinedu Okpala | 8 The Green, Ste A | | Dover | DE | 19901 | |
| Oval Labs, Inc. | Attn: Chinedu Okpala | 8 The Green, Suite A | | Dover | DE | 19901 | |
| Oval Labs, Inc. | Attn: Chinedu Okpala | 1958 West Gray Street, Unit 1412 | | Houston | TX | 77019 | |
| Oval Labs, Inc. (dba Oval Finance) | Attn: Chinedu Okpala | 8 The Green, Suite A | | Dover | DE | 19901 | |
| Ovanova Inc | | 5822 Waring Ave | | Hollywood | CA | 90038 | |
| Overland Bound Inc. | | 482 Lindbergh Avenue | | Livermore | CA | 94551 | |
| OVEX | Attn: Jonathan Ovadia | Unit 501 The Point | 76 Regent Road, Sea Point | Cape Town | | 8005 | South Africa |
| OVEX | Attn: Jonathan Ovadia | Unit 501 The Point, 76 Regent Road | | Sea Point | Cape Town | 8005 | South Africa |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 40 of 60

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| OVEX Pty(Ltd) | Attn: Jonathan Ovadia | 69 Victoria Road, Bantry Bay | | Cape Town, Western Cape | | 8001 | South Africa |
| Owlized | | 1062 Folsom St. | | San Francisco | CA | 94103 | |
| OWS Brasil Intermediacao LTDA | Attn: Adriano Froes | R ADELAIDE DANIEL DE ALMEIDA, 170, sala 27 box 05, | Campinas | Sao Paulo | | 13080661 | Brazil |
| OWS Brasil Intermediacao LTDA | Attn:Adriano Froes | R Adelaide Daniel de Almeida, 170 Sala 27 Box 05 | | Campinas | Sao Paulo | | Brazil |
| OYA Femtech Apparel Inc. | | 900 W Temple St, Apt 443B | | Los Angeles | CA | 90012 | |
| OZFund Inc. | | 800 South Queen Street | | Lancaster | PA | 17603 | |
| P5 Systems Inc. | | 3264 Grey Hawk Court | | Carlsbad | CA | 92010 | |
| PA Department of Revenue | | PO Box 280431 | | Harrisburg | PA | 17128 | |
| PAC Integrations, Inc. | | 5051 Commercial Circle | Suite D | CONCORD | CA | 94524-1008 | |
| Pacific Integrated Energy Inc. | | 11555  Sorrento Valley Rd Ste 204 | | San Diego | CA | 92121 | |
| Pacific Integrated Energy Inc. | | 3934 MURPHY CANYON RD | STE B102 | SAN DIEGO | CA | 92123-4425 | |
| Pacific Northwest Rural Broadband Alliance Ltd | | 1538 Defoe Street | | Missoula | MT | 59802 | |
| PAF Statutory Trust | Attn: Philipp Barr | 340 East 64th Street | Unit 4D | New York | NY | 10065 | |
| PAF Statutory Trust dba PAF Group, LLC | Attn: Philip Barr | 340 East 64th Street, Unit 4D | | New York | NY | 10065 | China |
| PagerDuty Inc Dept 3817 | | PO Box 123817 | Dept 3817 | Dallas | TX | 75312-3817 | |
| Pagotec Consultancy Ltd | | 4/4A Bloomsbury Square | | London | | WC1A 2RP | England |
| Pagotec Consultancy LTD | Attn: Paulo Junior Spadetto Ramos | 1 Highfields Love Lane Kings | | Langley | | WD4 9JT | England |
| Pagotec Consultancy LTD | Attn: Paulo R | 4/4A Bloomsbury Square | | London | | WC1A 2RP | United Kingdom |
| Pagotronic LLC | | 5798 SW 68th St | Suite #6 | Miami | FL | 33143 | |
| Pagotronic LLC dba Pagotronic | Attn: Luis Rojas | 5798 SW 68th St | | South Miami | FL | 33156 | |
| PaidWorkout Corp. | | 2301 Collins Ave Suite 318 | | Miami Beach | FL | 33139 | |
| Painter 1 of Las Vegas | | 92 verde Rosa dr | | Henderson | NV | 89011 | |
| Pakt Inc. | | 2000 Winton Rd. Building 4 | | Rochester | NY | 14618 | |
| Paladin Power Inc | | 27689 State HWY 74 | | Perris | CA | 92570 | |
| Palindrome Master Fund LP | Sarah R. Moros | 250 W 55th Street | | New York | NY | 10019 | |
| Panorays Ltd | | Aminadav 3 | | Tel Aviv | | | Israel |
| Papillon Pavilion Records | | 548 Pine Song Trail | | Golden | CO | 80401 | |
| Parallel Flight Technologies Inc. | | 1120 Sylvia Way | | Ben Lomond | CA | 95005 | |
| Parallel Flight Technologies Inc. | | 450 McQuaide Drive | | La Selva Beach | CA | 95076 | |
| ParaPay | Attn: Lee Tolleson and Cameron Ashby | 2232 Dell Range Blvd., Ste 245 | | Cheyenne | WY | 82009 | |
| ParaPay dba ParaWerx | Attn: Cameron Ashby and Lee Tolleson | 2232 Dell Range Blvd, Ste 245 | | Cheyenne | WY | 82009 | |
| Park Avenue Partners Fund 1 LLC | | Four Embarcadero Center, Suite 1400 | | San Francisco | CA | 94111 | |
| Parlay App Inc. | | 72 Glen Road | | Wilmington | MA | 01887 | |
| Parvus Capital Corporation | | 5000 Eldorado Pkwy, Suite 150-440 | | Frisco | TX | 75033 | |
| Passage Technology | | PO BOX 84886 | | Chicago | IL | 60689 | |
| Passion Tree Co. | | 901 Marquette Avenue South, Suite 1675 | | Minneapolis | MN | 55402 | |
| Passu Inc. | | 1370 North Saint Andrews Place | | Los Angeles | CA | 90028 | |
| Pattern I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Paw Pods LLC | | 169 W Clarkston Rd | | Lake Orion | MI | 48362 | |
| Paxful Inc. | Attn: Darja Ahmarova | 3422 Old Capitol Trail PMB# 989 | | Wilmington | DE | 19808 | |
| Paxful Inc. | Attn: Darja Ahmarova | 3422 Old Capitol Trail PMB# 989 | | Wilmington | | 19808 | |
| Paycor | | 4811 Montgomery Rd. | | Cincinnati | OH | 45212 | |
| Paycor | | PO Box 639860 | | Cincinnati | OH | 45263-9860 | |
| Paycor, Inc. | | 4811 Montgomery Rd. | | Cincinnatti | OH | 45212 | |
| PayCruiser | Attn: Ousmane Conde | 2901 West Coast Highway | #200 | Newport Beach | CA | 92663 | |
| PayCruiser | Attn: Ousmane Conde | 2901 West Coast Highway, Suite 200 | | Newport Beach | CA | 92663 | |
| Paygevity Inc. | | 142 West 57th Street, 7th Floor | | New York | NY | 10019 | |
| Pcc Capital Investments LLC | | 18156 Darnell Drive | | Olney | MD | 20832 | |
| PCI Security Standards Council LLC | | 25 Century Boulevard | Suite 505 | Nashville | TN | 37214 | |
| Peaberry Software Inc. | | 921 Southwest Washington Street | | Portland | OR | 97205 | |
| Pearachute Inc. | | 320 W. Ohio Street | | Chicago | IL | 60654 | |
| Peeka Inc. | | 999 3rd Ave | | Seattle | WA | 98104 | |
| Peeler Group International | | 5401 South Kirkman Road | Suite 310 | Orlando | FL | 32819 | |
| Peer Pantry LLC | | 1088 E.174th St | | Cleveland | OH | 44119 | |
| Peerless Public Safety Solutions Incorporated | | 14321 Winter Breeze Drive Ste 87 | | Midlothian | VA | 23113 | |
| Pegasus Growth Capital Fund I, LP | Hank J. Holland | 6149 E INDIAN BEND RD | | PARADISE VLY | AZ | 85253-3439 | |
| Pennsylvania Department of Banking and Securities | | 17 North Second Street | Suite 1300 | Harrisburg | PA | 17101 | |
| PenPal News Inc. | | 411 West Monroe Street | | Austin | TX | 78704 | |
| People First RH Inc. | | 99 Hudson Street | | New York | NY | 10013 | |
| Perch Point LLC | | 125 W Melvina St. Suite 1 | | Milwaukee | WI | 53212 | |
| PerFicT Inc. | | 1942 Overland Ave | | Los Angeles | CA | 90025 | |
| PerformLine, Inc | | 58 South St. | | Morristown | NJ | 07960 | |
| PerformLine, Inc | | 58 South Street, 2nd Floor | | Morristown | NJ | 07960 | |
| Perquimans Holdings LLC | | 11675 Rainwater Dr. | | Alpharetta | GA | 30009 | |
| Perrion  Drywall and Remodeling | | 107 Sund Street | | Worthing | SD | 57077 | |
| Persephone Biosciences Inc. | | 3210 Merryfield Row | | San Diego | CA | 92121 | |
| Persona Network Inc. | | 182 Howard St. 119 | | San Francisco | CA | 94105 | |
| Personal Airline Exchange Inc. | | 401 Wilshire Blvd. | | Santa Monica | CA | 90401 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Personal Airline Exchange Incorporated | | 805 Paseo Del Robledo | | Thousand Oaks | CA | 91360 | |
| Pf Vc001 LP | | 2255 S Wadsworth Boulevard, Suite 106 | | Lakewood | CO | 80227 | |
| Pharmozyme Inc. | | 1190 Mountain View Alviso Rd | | Sunnyvale | CA | 94089 | |
| Philadelphia Indemnity Insurance Company | Attn: Kimberly B. Czap, Vice President | One Bala Plaza, Suite 100 | | Bala Cynwyd | PA | 19004 | |
| Philadelphia Indemnity Insurance Company | Attn: Scott Williams | 1201 Demonbreun Street | Suite 900 | Nashville | TN | 37203 | |
| Philadelphia Indemnity Insurance Company | Attn: Scott Williams | 1201 Demonbreun Street, Suite 900 | | Nashville | TN | 37203 | |
| Philadelphia Indemnity Insurance Company | Attn: Scott Williams | c/o Manier & Herod, P.C. | 1201 Demonbreun Street, Suite 900 | Nashville | TN | 37203 | |
| Philadelphia Indemnity Insurance Company | Attn: Scott Williams | c/o Manier & Herod, P.C. | 1201 Demonbreun Street | Nashville | TN | 37203 | |
| Philadelphia Indemnity Insurance Company | c/o McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Gary D. Bressler | 300 Delaware Avenue, Suite 1014 | Wilmington | DE | 19801 | |
| Philadelphia Indemnity Insurance Company | Attn: Kimberly B. Czap, Vice President | One Bala Plaza, Suite 100 | | Bala Cynwyd | PA | 19004 | |
| Phillips Entertainment Group Inc. | | 1480 Colorado Blvd | | Los Angeles | CA | 90041 | |
| Philter Labs Incorporated | | 571 2nd Street | | Encinitas | CA | 92024 | |
| Phix Properties LLC | | 1 (602) 570-3266 | | Gilbert | AZ | 85297 | |
| Phix Properties LLC | | 3463 So Rim Road | | Gilbert | AZ | 85297 | |
| Phoenix 40th Street Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Phoenix 555N Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Phoenix Settlements LLC DBA Emergent Solar Solutions | | 3302 E Indian School Road | | Phoenix | AZ | 85018 | |
| Phoenix Talavi Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Phormed Inc | | 1999 Avenue of the Stars, #1100 | | Century City | CA | 90067 | |
| Phrame Inc. | | 75 Broadway | | San Francisco | CA | 94111 | |
| PhunCoin Inc. | | 7800 Shoal Creek Boulevard | | Austin | TX | 78757 | |
| Pickzen Inc. | | 20 Crestwood St | | Fall River | MA | 02720 | |
| Piedmont Solar Investors LLC | | 128-A Courthouse Square | | Oxford | MS | 38655 | |
| Piermont Bank, N.A. | | 4 Bryant Park 3rd Floor | | New York | NY | 10018 | |
| Pierogi Pantry | | 1919 Gettysburg Dr. | | Lorain | OH | 44053 | |
| Pig Hill Brewery LLC | | 1721 Lowrie St | | Pittsburgh | PA | 15212 | |
| Pigee Inc. | | 8 The Green | | Dover | DE | 19901 | |
| Pigeonly Inc. | | 701 East Bridger Avenue | | Las Vegas | NV | 89101 | |
| PiggyBack Network Inc | | 10357 S Leavitt St | | Chicago | IL | 60643 | |
| Pinnacle One, LLC | | 1885 Harvest Circle | | Tustin | CA | 92780 | |
| Pinttosoft LLC | Attn: Angel Salazar | 10625 Now 122nd St | | Medley | FL | 33178 | |
| Pip & Lola's Everything Homemade LLC | | 1921 Smallman St | | Pittsburgh | PA | 15222 | |
| Pipedrive Inc | | 333 3RD AVE N | # 500C | ST PETERSBURG | FL | 33701-3899 | |
| Pipeline Sports Network Inc. dba PipelineVR | | 5141 California Ave, Suite 200 | | Irvine | CA | 92697 | |
| PiQPiQ Inc. | | 1922 Lake Street | | San Francisco | CA | 94121 | |
| Pistil & Pollen LLC | | 5082 East Hampden Avenue | | Denver | CO | 80222 | |
| Pit Boss Inc | | 856 Virginia Ave | | Atlanta | GA | 30334 | |
| Pitch and Primer Inc. | | 3312 Langston Circle | | Apex | NC | 27539 | |
| PitchBook Data Inc | | 901 Fifth Avenue Suite 1200 | | Seattle | WA | 98164 | |
| Piton Group LLC | | 750 Hammond Drive | | Sandy Springs | GA | 30328 | |
| PittMoss LLC | | 2603 Duss Avenue | | Ambridge | PA | 15003 | |
| Pittsburgh Current LLC | | 1665 Broadway Ave. | | Pittsburgh | PA | 15216 | |
| PLAA Wear Inc | | 630 Freedom Business Center Drive, Paradise Valley Village, | | King of Prussia | PA | 19406 | |
| Plaid Inc. | | 85 Second Street | Suite 400 | San Francisco | CA | 94105 | |
| Planet Alpha Corp. | | 1035 Cambridge Street | | Cambridge | MA | 02141 | |
| Planet Digital Partners Inc. | | 2055 Reading Road, Suite 390 | | Cincinnati | OH | 45202 | |
| Planful | | 150 Spear Street, Suite 1850 | | San Francisco | CA | 94105 | |
| Planful | | 555 Twin Dolphin Drive | 4th Floor | San Francisco | CA | 94105 | |
| Plant an App Inc. | | 911 Washington Ave. | | St. Louis | MO | 63101 | |
| PlantSnap Inc. | | 473.5 West Colorado Ave | | Telluride | CO | 81435 | |
| PlantSnap Inc. | | PO Box 3740 | | Telluride | CO | 81435 | |
| Platinum Parking | | 719 Olive Street | | Dallas | TX | 75201 | |
| PlayChannel Inc. | | 5 Brewster Street | | Glen Cove | NY | 11542 | |
| Plei Inc. | | 12001 Southwest 128th Court | | Miami | FL | 33186 | |
| Pluralsight, LLC | | 42 Future Way | | Draper | UT | 84020 | |
| PlusMedia Solutions Inc | | 9 Little Harbor Road | | Guilford | CT | 06437 | |
| Pluto | Attn: Jacob Sansbury | 6601 Center Dr W, Suite N | | Los Angeles | CA | 90045 | |
| Pluto Biosciences LLC | | 312 Planthurst Road | | St. Louis | MO | 63119 | |
| Plutus Financial d/b/a ABRA | Attn: Willie Wang | 650 Casto Street, #450 | | Mountain View | CA | 94041 | |
| Plutus Lending LLC | | 321 Castro Street | | Mountain View | CA | 94041 | |
| PN Medical Florida Fund, LLC | | 6601 Memorial Highway Suite 310 | | Tampa | FL | 33615 | |
| Po Campo LLC | | 1177 6th Avenue | | New York | NY | 10036 | |
| Pogotec Inc | | 4502 Starkey Road | | Roanoke | VA | 24018 | |
| Pohl Consulting and Training, Inc. | | PO Box 287 | | Rochelle | IL | 61068-0287 | |
| PointBreezeway LLC | | 7113 Reynolds St. | | Pittsburgh | PA | 15208 | |
| Polaris Street Capital LLC | | 7310 Miramar Road | | San Diego | CA | 92126 | |
| Polaris Venture (aka Center for Emerging Risk Research) | Attn: Daniel Kestenholz | Schwanderstr. 80 | | Schwanden b. Brienz | Bern | 3855 | Switzerland |
| Polaris Ventures | Attn: Ruairi Donnelly | Innere Margarethenstrasse 5 | | Basel | | CH-4051 | Switzerland |
| Polaris Ventures | Attn: Ruairi May Donnelly | Bussard Str. 2 | | Groebenzell | | 82194 | Germany |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 42 of 60



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Polaris Ventures | c/o Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | Attn: Abigail O'Brient | 2049 Century Park East Suite 300 | Los Angeles | CA | 90067 | |
| Polaris Ventures | c/o Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | Attn: Joseph R. Dunn | 3580 Carmel Mountain Road Suite 300 | San Diego | CA | 92130 | |
| Polaris Ventures | c/o Young Conaway Stargatt & Taylor, LLP | Attn: Michael R. Nestor & Ryan M. Bartley | Rodney Square 1000 North King Street | Wilmington | DE | 19801 | |
| Polaris Ventures, a Swiss Association | c/o Snell & Wilmer L.L.P. | Attn: Blakeley E. Griffith & Hayley J. Cummings | 3883 Howard Hughes Parkway, Suite 1100 | Las Vegas | NV | 89169 | |
| Polsinelli PC | | 900 W 48th Place | Suite 900 | Kansas City | MO | 64112 | |
| Polymath Labs Inc. | | 1412 Broadway | | New York | NY | 10018 | |
| Pope's Kitchen LLC | | 20030 Scottsdale blvd | | Shaker Hts | OH | 44122 | |
| Poppet LLC | | 5205 Holmes St | | Pittsburgh | PA | 15201 | |
| Poppilu Inc. | | 1100 North Lake Shore Drive | | Chicago | IL | 60611 | |
| Popshop Inc | | 161 Lafayette Street | | New York | NY | 10013 | |
| popSLATE Media Inc | | 1059 East Meadow Circle | | Palo Alto | CA | 94303 | |
| POQ Issuer LLC | | 12 Ledge Road | | Greenwich | CT | 06870 | |
| Porky's LLC | | 34-36 Bridge St | | Pittsburgh | PA | 15223 | |
| Portfolio Media Inc dba Law 360 | | 111 West 19th Street | 5th Floor | New York | NY | 10011 | |
| PortSwigger | | 6 Booths Park | Chelford Road | Knutsford | England | WA16 | United Kingdom |
| Postsurgical Therapeutics Inc. | | 16259 Laguna Canyon Road | | Irvine | CA | 92618 | |
| PoundWishes Inc. | | 909 Electric Avenue | | Seal Beach | CA | 90740 | |
| Powell Development Group Inc. | | 2600 W. 225th Street | | Torrance | CA | 90505 | |
| Power Hero Corp. | | 2105 Foothill Blvd. | | La Verne | CA | 91750 | |
| Power2Peer Inc. | | 100 Morrissey Boulevard | | Boston | MA | 02125 | |
| PowR | | 2021 N Lemans Blvd | Unit 1112 | Tampa | FL | 33607 | |
| Ppat USA LLC | | 85 Broad Street | | New York | NY | 10004 | |
| Pr 115, LLC | | 222 West Merchandise Mart Plaza | | Chicago | IL | 60654 | |
| Pr 117, LLC | | 222 West Merchandise Mart Plaza | | Chicago | IL | 60654 | |
| Pr 121 LLC | | 222 W Merchandise Mart Plaza | | Chicago | IL | 60654 | |
| Pr 123, LLC | | 222 W Merchandise Mart Plaza | | Chicago | IL | 60654 | |
| Pr 125 LLC | | 222 W Merchandise Mart Plaza | | Chicago | IL | 60654 | |
| Pr 127, LLC | | 222 W Merchandise Mart Plaza | | Chicago | IL | 60642 | |
| Pr 129 LLC | | 222 W Merchandise Mart Plaza | | Chicago | IL | 60654 | |
| Pr 215, LLC | | 222 W Merchandise Mart Plaza | | Chicago | IL | 60654 | |
| Pragmatica Law | | Two Embarcadero Center | 8th Floor | San Fransisco | CA | 94111 | |
| Praise Token Inc. | | 9050 Carron DR | Apt 136 | Pico Rivera | CA | 90660-3534 | |
| Prazo Inc. | | 6728 HILLPARK DR | APT 507 | LOS ANGELES | CA | 90068-2121 | |
| Predictiv Care Inc | | 2483 Old Middlefield Way | | Mountain View | CA | 94043 | |
| Preemadonna Inc. | | 1250 Borregas Avenue | | Sunnyvale | CA | 94089 | |
| PrefLogic Inc. | | 1416 Sweet Home Road | | Amherst | NY | 14228 | |
| Premier Brooklyn II LLC | | 5301 Grant Avenue | | Cleveland | OH | 44125 | |
| Premier Brooklyn LLC | | 4922 E 49th Street | | Cleveland | OH | 44125 | |
| Premier Eastlake LLC | | 4922 E 49th St. | | Cleveland | OH | 44125 | |
| Premier Franklin LLC | | 4922 E 49th St. | | Cleveland | OH | 44125 | |
| Premier Philipp Parkway LLC | | 4922 East 49th Street | | Cleveland | OH | 44125 | |
| Premier Willow LLC | | 4922 E 49th Street | | Cleveland | OH | 44125 | |
| Premise | Attn: Jeff Tung and Drew Frierson | 535 MISSION ST | FL 12 | SAN FRANCISCO | CA | 94105-3225 | |
| Prep to Your Door LLC | | 507 Calles Street | | Austin | TX | 78702 | |
| Prepaid Program Management LLC | | 8633 Autumn Green Drive | | Jacksonville | FL | 32256 | |
| Prestone Press, LLC | | 29 Brook Avenue | | Maywood | NJ | 07607 | |
| Preventive Measures Security Firm, LLC | | 720 W Cheyenne Ave | Ste 30-40 | North Las Vegas | NV | 89030 | |
| PRI Gaingels Fund, a series of Zachary Ginsburg Funds, LP | Brett Sagan | PO Box 3217 | | Seattle | WA | 98114 | |
| Primal Life Organics LLC | | 405 Rothrock Road | | Copley | OH | 44321 | |
| Prime Core Technologies Inc. | | 10845 Griffith Peak Dr., #03-153 | | Las Vegas | NV | 89135 | |
| Prime Lightworks Inc. | | 2909 Oregon Ct Ste C12 | | Torrance | CA | 90503 | |
| Prime Trust | | 2300 W Sahara Ave, Suite 1170 | | Las Vegas | NV | 89102 | |
| Primo Connect Inc. | | 1550 Scenic Ave, Suite 100 | | Costa Mesa | CA | 92626 | |
| Primo Energy Inc. | | 7350 Trade Street, Suite B | | San Diego | CA | 92121 | |
| Princeton 300A Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Princeton 300B Buildings LLC | | 3333 Old Milton Pkwy, Alpharetta | | Georgia | GA | 30005 | |
| Principal | | PO Box 77202 | | Minneapolis | MN | 55480 | |
| Principal Life Insurance Company | | PO BOX 77202 | | MINNEAPOLIS | MN | 55480-7200 | |
| Print the Future Inc. | | N/A | | Wilmington | DE | 19810 | |
| Pristine Sun Corp | | 548 Market Street | | San Francisco | CA | 94104 | |
| Pristine Sun WI LLC | | 548 Market Street | | San Francisco | CA | 94104-5401 | |
| Probitas Ventures LLC | | 1447 S. Tryon St. | | Charlotte | NC | 28203 | |
| Procertas LLC | | 3307 Rees Row | | Mount Pleasant | SC | 29466 | |
| Proctor360 Inc. | | 1311 High Point Ave. | | Richmond | VA | 23230 | |
| Profit Property USA 946 MLK LLC | | 4471 Dean Martin Drive | | Las Vegas | NV | 89103 | |
| ProFundr Inc. | | 2911 4th St. | | Santa Monica | CA | 90405 | |
| Project Jam Inc | | 9701 Wilshire BLVD | | Beverly Hills | CA | 90210 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 43 of 60

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Promo Drone Inc. | | 5732 Micheal St. | | San Diego | CA | 92105 | |
| Proof Media Inc. | | 6 grandview lane | | Manalapan | NJ | 07726 | |
| ProZone | | 2192 Cookman Lane | | Las Vegas | NV | 89135 | |
| Ps 1001 LLC | | 200 South Michigan Ave. | | Chicago | IL | 60604 | |
| PSI International Inc. | | 11200 Waples mill rd | | Fairfax | VA | 22030 | |
| PsiloThera Inc. | | 17 Cerchio Basso | | Henderson | NV | 89011 | |
| PSP Mobile Home Park Fund II | | 27762 Antonio Pkwy | | Ladera Ranch | CA | 92694 | |
| Psychics1on1 Inc. | | 4700 Millenia Blvd Suite 400 | | Orlando | FL | 32839 | |
| PT Motion Works Inc. | | 740 E. Solana Circle | | Solana Beach | CA | 92075 | |
| PuffCuff LLC | | 869 Pickens Industrial Drive | | Marietta | GA | 30062 | |
| Pulse Protocol Inc. | | 1600 Main St | | Venice | CA | 90291 | |
| PulseWave Energy Inc. | | 30 N. Gould Street | | Sheridan | WY | 82801 | |
| Punch Inc. | | 115 W California Blvd | | Pasadena | CA | 91105 | |
| Pure Green Franchise Corp | | 60 East 8th Street | | New York | NY | 10003 | |
| Pure Title LLC | | 2779 Gulf Breeze Parkway | | Gulf Breeze | FL | 32563 | |
| Purjeena Inc. | | 6 Mount Holly Dr. | | Rye | NY | 10580 | |
| PVP International Inc. | | 5112 Hesperia Ave | | Encino | CA | 91316-3507 | |
| PVpallet Inc. | | 2495 280th | | Montrose | IA | 52639 | |
| Pyrotree Inc. | | 15233 Ventura Blvd Ste 500 | | Sherman Oaks | CA | 91403 | |
| Pythas | Attn: Boris Monsalve | 150 Southeast 2nd Avenue | | Miami | FL | 33131 | |
| qaZING Inc | | 70 Main Street, Suite 500 | | Peterborough | NH | 03458 | |
| QBE | Attn: Dan Ahern | 50 California Street, 12th floor | | San Francisco | CA | 94111 | |
| Qmage Inc. | | 12555 Biscayne Blvd. | | Miami | FL | 33181 | |
| Qoins Technologies Inc. | | 151 Ted Turner Drive Northwest | | Atlanta | GA | 30303 | |
| Quad Marine Inc. | | P.O. Box 1434 | | El Segundo | CA | 90245 | |
| Qualtrics | | 333 West River Park Drive | | Provo | UT | 84604 | |
| Qualtrics dba Ugam Solutions | | 300 East 59th Street | APT 1902 | New York | NY | 10022 | |
| Quantm.One Inc | | 150 FAYETTEVILLE ST | STE 300 | RALEIGH | NC | 27601-1469 | |
| QuantmRE Inc | | 150 FAYETTEVILLE ST | STE 300 | RALEIGH | NC | 27601-1469 | |
| Quantum Music Inc. | | 1841 South Calumet Avenue | | Chicago | IL | 60616 | |
| Quantum Partners LP | Sarah R. Moros | 250 W 55th Street | | New York | NY | 10019 | |
| Quara Devices Inc. | | 1712 Pearl Street | | Boulder | CO | 80302 | |
| Quara Devices Inc. | | 1712, Pear St | | Boulder | CO | 80302 | |
| Quarter Systems Corporation | Attn: Pat Kransnyansky | 111 Town Square Pl. | Suite 1203 | Jersey City | NJ | 07310 | |
| Quarter Systems Corporation | Attn: Pat Kransnyansky | 111 Town Square Pl., Suite 1203 | | Jersey City | NJ | 7310 | |
| Quarter Systems Corporation | c/o Utilla Corporation | Attn: Pat Krasnyansky | | | FL | | |
| Quasi Rent LLC | | 30 N Gould St | | Sheridan | WY | 82801 | |
| Quench | | PO Box 781393 | | King of Prussia | PA | 19178-1393 | |
| Quick Loadz Container System LLC | | 5850 Industrial Drive | | Athens | OH | 45701 | |
| Quickex | Attn: Maxima Fernanda Gonzalez del Canto | 1401 Sawgrass Corporate Pkwy | Suite 200 | Sunrise | FL | 33323 | |
| Quickex | Attn: Maxima Fernanda Gonzalez del Canto | 1401 Sawgrass Corporate Pkwy, Suite 200 | | Sunrise | FL | 33323 | |
| QuickieCoin | Attn: Emmet Meehan | 17 Hickory Lane | | Glenford | NY | 12433 | |
| QuickieCoin | Attn: Emmet Meehan | 208 W State St | | Trenton | NJ | 8608 | |
| Quigler Inc. | | 143 Hoyt Street, Apt 7 L | | Stamford | CT | 06905 | |
| Quila Maria's Tequila Ria LLC | | 10257 Windhorst Road | | Tampa | FL | 33619 | |
| Quim Rock Inc. | | 3238 18th Street | | San Francisco | CA | 94110 | |
| Quri Quinoa Peruvian Vodka | | 11321 Newport Bay Dr | | Berlin | MD | 21811 | |
| Qwest Corporation dba CenturyLink QC | c/o Legal-BKY | 1025 EL Dorado Blvd | | Broomfield | CO | 80021 | |
| QwikLeaf Inc | | 77570 Springfield Ln | | Palm Desert | CA | 92211 | |
| QwikLeaf LLC | | 77570 Springfield | | Palm Desert | CA | 92211 | |
| R3 Printing Inc. | | 145 South Fairfax Avenue, Suite 200 | | Los Angeles | CA | 90036 | |
| R3 Printing Inc. | | 29-10 Thomson Ave | | Long Island City | NY | 11101 | |
| R3 Printing Inc. | | 29-10 Thomson Avenue | | Long Island City | NY | 11101 | |
| RacerX Inc. | | 55 Knob Hill Circle | | Canton | MA | 02021 | |
| Rachis Wine Assessment Inc. | | 1525 W 8th | | Vancouver | BC | V5J 1T5 | Canada |
| RAD Diversified REIT Inc. | | 3110 E GUASTI RD | STE 300 | ONTARIO | CA | 91761-1262 | |
| RAD Fitness Scappoose LLC | | 33464 Havlik Rd | | Scappoose | OR | 97056 | |
| Radiant Pig Craft Beers LLC | | 122 W 27th St, 10th Fl | | New York | NY | 10001 | |
| Radical Girl Gang Inc | | 204 Tillery Square | | Austin | TX | 78702 | |
| RadioPublic PBC | | 114 Western Avenue | | Allston | MA | 02134 | |
| Raidaq LLC | | 2485 Notre Dame Blvd | | Chico | CA | 95928 | |
| Raidaq LLC | | 6576 NC 96 Highway West | | Youngsville | NC | 27596 | |
| Raindrop Texting Solutions Inc. | | 10742 N Shinnecock | | Cedar Hills | UT | 84062 | |
| Rap Plug Inc. | | 1103 Silvergate Lane | | Mableton | GA | 30126 | |
| Ratio Holdings LLC | | 1204 SE Water Ave | | Portland | OR | 97214 | |
| Raven Fund 1 LLC. | | 1901 Avenue Of The Stars | | Los Angeles | CA | 90067 | |
| Rayton Solar Inc | | 920 Colorado ave | | Santa Monica | CA | 90401 | |
| Rayton Solar Inc. | | 16112 Hart St. | | Van Nuys | CA | 91406 | |
| RC Waterfall LLC | | 768 E. 222nd St. | | Euclid | OH | 44123 | |
| RDE Inc. | | 5880 Live Oak Parkway | | Norcross | GA | 30093 | |
| RDE Inc. | | 5880 Live Oak Pkwy | | Norcross | GA | 30093 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 44 of 60



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RDR Cuvva I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Reach Digital Ltd | | 6 Tozeret Haaretz | | Tel Aviv | Tel Aviv | 33051 | Israel |
| REACH Genetics Inc. | | 4800 Baseline Road | | Boulder | CO | 80303 | |
| Ready Set Jet Inc | | 24355 Creekside Road | | Santa Clarita | CA | 91355 | |
| ReadyB Inc. | | 2060 East Avenida De Los Arboles | | Thousand Oaks | CA | 91362 | |
| Real McCoy Tea Company | | 210 E Chestnut Street | | Bellingham | WA | 98225 | |
| Real Vision | | 90 North Church Street | Floor 3, Strathvale House | Grand Cayman | KY-KY | KY1 1003 | Cayman Islands |
| Realio LLC | Attn: Derek Boirun | 31 Hudson Yards, 11th Floor | | New York | NY | 10001 | |
| Realm Metaverse Real Estate Inc. | | 335 Madison Avenue | | New York | NY | 10017 | |
| RealStarter Fund 55 LLC | | 2905 San Gabriel St | | Austin | TX | 78705 | |
| Realty Fund LA Management LLC | | 11901 Santa Monica Blvd | | Los Angeles | CA | 90025 | |
| Realty Wealth 1 LLC | | 5104 N Lockwood Ridge Rd Ste 303C | | Sarasota | FL | 34234 | |
| Realty Wealth 2 LLC | | 5104 N Lockwood Ridge Road | | Sarasota | FL | 34234 | |
| Realtyna Inc. | | 200 Continental Drive | | Newark | DE | 19713 | |
| RealtyReturns Inc. | | 388 Market Street, 13th Floor | | San Francisco | CA | 94111 | |
| Recombinant Technologies Inc. | | 1090 Meriden Waterbury Tpke, Suite 1 | | Cheshire | CT | 06410 | |
| Recruiting from Scratch | | 331 E Houston St | Apt 8G | New York | NY | 10002 | |
| Rector Street Food Enterprises Ltd. | | 87 Greenwich St | | New York | NY | 10006 | |
| Red Arrow Capital Holdings LP | | 14614 Falling Creek Drive | | Houston | TX | 77068 | |
| Red Eye Louie's Inc | | PO BOX 70 | | TRUSSVILLE | AL | 35173-0070 | |
| Red Feather LLC | | 255 E Fifth St, | | Cincinnati | OH | 45202 | |
| Red Hen Collective Cooperative Inc. | | 2323 Broadway | | Oakland | CA | 94612 | |
| Red Mountain Ventures Limited Partnership | | PO Box 670 | | Rossland | BC | V0G1Y0 | Canada |
| Red Oak Capital Fund II LLC | | 625 Kenmoor Ave SE, Suite 211 | | Grand Rapids | MI | 49546 | |
| Redhawk Coffee Roasters LLC | | 1019 N Canal St | | Pittsburgh | PA | 15215 | |
| Redivivus Inc. | | 2012 North Cascade Avenue | | Colorado Springs | CO | 80907 | |
| Redline Blockchain | Attn: Soren Azorian | 209 E Alameda Ave. | Suite 100 | Burbank | CA | 91502 | |
| Reflex Red Storm LLC | | 1121 East Broadway Street | | Missoula | MT | 59802 | |
| Regent Baton Rouge Louisiana L.P. | | 211 East 43rd Street | | New York | NY | 10017 | |
| Regrets Only | | 3 Louders Lane | | Jamaica Plain | MA | 02130 | |
| Regus Management Group | | 15305 Dallas Pkwy Fl. 12 | | Addison | TX | 75001-4637 | |
| Regus Management Group, LLC | | 2301 Blake Street | Suite 100 | Denver | CO | 80205 | |
| Regus Management Group, LLC | | 530 Lytton Avenue, 2nd Floor | | Palo Alto | CA | 94301 | |
| RehabPath Inc. | | 821 East Washington Avenue | | Madison | WI | 53703 | |
| Relay Management LLC | | 455 East Pebble Road #230022 | | Las Vegas | NV | 89123 | |
| Relay on Demand Inc. | | 127 Business Center Drive | | Corona | CA | 92880 | |
| Reliz Ltd. | | 401 W. Ontario St. Suite 400 | | Chicago | IL | 60654 | |
| Remember When Ice Cream | | 3860 Chartiers Ave | | Pittsburgh | PA | 15204 | |
| REMUV Technologies Inc. | | 7408 Meadow View | | Parker | CO | 80134 | |
| Renewal Mill PBC | | 561 Baker Street 6 | | San Francisco | CA | 94117 | |
| Rentah Incorporated | | 67 West Street | | Brooklyn | NY | 11222 | |
| Rentberry Inc. | | 201 Spear Street, Suite 1100 | | San Francisco | CA | 94105 | |
| Rentokil North America, Inc. d/b/a Ambius | | PO Box 14086 | | Reading | PA | 19612 | |
| Republic AlphaFlow LP | | 651 N Broad St | | Middletown | DE | 19709 | |
| Republic Chingari a series of Republic Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Republic Core LLC | | 335 Madison Avenue | | New York | NY | 10017 | |
| Republic Services | | 770 E SAHARA AVE | | LAS VEGAS | NV | 89104-2943 | |
| Rescale Primary Series C II A Series of Republic Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Reset IV Inc. | | 1775 Village Center Circle, Suite 110 | | Las Vegas | NV | 89134 | |
| Resonado Inc. | | 230 East Ohio Street | | Chicago | IL | 60611 | |
| Respect The Writer 2 LLC | | 15734 W 7 Mile | | Detroit | MI | 48235 | |
| Responsum Inc. | | 100 M Street, SE | | Washington | DC | 20003 | |
| Retail Works Eschoppe LLC | | 185 Greenwich Street | | New York | NY | 10007 | |
| Revenue Pulse  Inc. | | 2 Gurdwara Road Suite 200 | | Ottawa | ON | K2E 1A2 | Canada |
| Revenue Pulse Inc. | | 2 Gurdwara Road, Suite 200 | | Ottawa | ON | K2E 1A2 | Canada |
| Reverend Motors LLC | | 655 N. Berry St | | Brea | CA | 92821 | |
| Revero I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Revero Inc | | 3031 Steiner Street | | San Francisco | CA | 94123 | |
| REvolve Partners LLC | | 1295 Beacon Street | | Brookline | MA | 02446 | |
| RH Medical 10 Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| RH Medical 9 Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Rhino Hide inco | | 650 HIDDEN VALLEY RD | | SPIRIT LAKE | ID | 83869-9346 | |
| Rhino Hide LLC | | 650 HIDDEN VALLEY RD | | SPIRIT LAKE | ID | 83869-9346 | |
| Rhode Island Department of Business Regulation | Division of Banking | 1511 Pontiac Avenue | Building 69-2 | Cranston | RI | 2920 | |
| Rhode Islands' Dressings LLC | | 23 2nd Street | | Narragansett | RI | 02882 | |
| Rhove Real Estate 1 LLC | | 629 N. High Street | | Columbus | OH | 43215 | |
| Rhymella Inc. | | Po Box 600511 | | Newtonville | MA | 02460 | |
| RIA Digital Assets Council LLC | | 10001 Georgetown Pike | | Great Falls | VA | 22066 | |
| Rich Uncles NNN REIT Inc. | | 3080  Bristol Street | | Costa Mesa | CA | 92626 | |
| Rightsure Inc. | | 5151 E Broadway Boulevard | | Tucson | AZ | 85711 | |
| RiskIQ Inc. | | 22 Battery Street, 10th Floor | | San Francisco | CA | 94111 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| River Bridge Investors 4 LLC | | 321 S. Boston, Suite 200 | | Tulsa | OK | 74103 | |
| Rivershore Sand Investors LLC | | 10862 Bossier Drive | | Alpharetta | GA | 30022 | |
| RMR Laboratories Inc | | 3546 Via Dolce | | Marina del Rey | CA | 90292 | |
| RNG Investment Partners Fund I LLC | | 1447 South Tryon Street | | Charlotte | NC | 28203 | |
| ROAR IO Inc | | 43 Heritage Drive | | East Hanover | NJ | 07936 | |
| Robert Half | | 3993 Howard Hughes Pkway, Suite 300 | | Las Vegas | NV | 89169 | |
| Robert Half International, Inc. | | PO Box 743295 | | Los Angeles | CA | 90074-3295 | |
| Robert Half Technology | | PO Box 743295 | | Los Angeles | CA | 90074-3295 | |
| Robobuoy Inc. | | 2200 Hunt Street, Suite 203 | | Detroit | MI | 48207 | |
| Roboligent Inc. | | 11740 Jollyville Rd, Ste 200 | | Austin | TX | 78759 | |
| Robot Cache US Inc. | | 4330 La Jolla Village Dr | STE 200 | San Diego | CA | 92122-6206 | |
| Robotic Assistance Devices Mobile Inc. | | 31103 Rancho Viejo Road | | San Juan Capistrano | CA | 92675 | |
| Rocket Dollar Inc. | | 221 East 9th Street | | Austin | TX | 78701 | |
| RockmaniaLive Inc. | | 3112 Hutton Drive | | Beverly Hills | CA | 90210 | |
| Rockval Inc | | 313 Datura St | | West Palm Beach | FL | 33401 | |
| Rogue Space Systems Corp | | 131 LAKE ST | # 5 | LACONIA | NH | 03246-2129 | |
| Rolling Pepperoni LLC | | 5304 Butler St. | | Pittsburgh | PA | 15201 | |
| Ronn Motor Group Inc. | | 1475 N Scottsdale Road | | Scottsdale | AZ | 85257 | |
| Roo Inc. | | 6 West 18th Street | | New York | NY | 10011 | |
| Rooftop Hospitality Group LLC | | 701 3rd Street | | San Francisco | CA | 94107 | |
| Roog Inc | | 4519 Yancy St | | Dallas | TX | 75216 | |
| Roomi Inc. | | 33 Irving Place | | New York | NY | 10003 | |
| Rose Gold Collective | | Rose Gold Collective | 7129 Frances Irine dr. | Charlotte | NC | 28215 | |
| Row House Publishing Inc | | 196 Long Swamp Rd | | New Egypt | NJ | 08533 | |
| Roy Jones Jr. Promotions Inc. | | 3874 Silvestri Lane | | Las Vegas | NV | 89120 | |
| Royalty Beauty Supply LLC | | 1324 Vernon Odom Blvd | | Akron | OH | 44320 | |
| Royalty Flow Inc. | | 1444 Wazee Street | | Denver | CO | 80202 | |
| Royalty Partners: 1st Chair LLC | | 303 North Glenoaks Blvd | | Burbank | CA | 91502 | |
| RP Designs Inc. | | 8000 Avalon Blvd, Suite 100&200 | | Alpharetta | GA | 30009 | |
| RUF Technology Corporation | | 1572 Kimberly Ave | | Fullerton | CA | 92831 | |
| Rumble Motors Inc. | | 4563 Maple Crest St | | Sacramento | CA | 95834 | |
| Run2Play Inc | | 4876 Santa Monica ave | | San Diego | CA | 92107 | |
| Rx Delivered Now Inc. | | 2912 Diamond Street | | San Francisco | CA | 94131 | |
| Ryan Aviation Group | | 16000 Ventura Boulevard | | Los Angeles | CA | 91436 | |
| Ryca International Inc. | | 8300 McConnell Ave. | | Los Angeles | CA | 90045 | |
| Ryca Motors Inc. | | 8044 Sorensen Ave | | Santa Fe Springs | CA | 90670 | |
| S&P Financial Services Inc | | 8341 Northwest Mace Road | 200 | Kansas City | MO | 64152 | |
| Saberation Inc. | | 1801 Pleasure House Rd. | | Virginia Beach | VA | 23455 | |
| Sabine Clay Investors LLC | | 128A Courthouse Square | | Oxford | MS | 38655 | |
| SAEBO Inc. | | 2459 Wilkinson Blvd. Ste 120-B | | Charlotte | NC | 28208 | |
| Safari Technologies, Inc | | Safari SOP | P.O. Box 2231 | Issaquah | WA | 98027 | |
| Safe Zone Technologies Inc. | | 2277 Turtle Mound Rd | | Melbourne | FL | 32934 | |
| Safety First Arms Inc. | | 4629 Cass Street | | San Diego | CA | 92109 | |
| Sage Vertical Garden Systems Inc. | | 730 West Randolph Street, | | Chicago | IL | 60661 | |
| Sagelink Inc. | | 305 West Broadway | | New York | NY | 10013 | |
| Sagoon Inc | | 1980 Teasel Court | | Woodbridge | VA | 22192 | |
| Sagoon Inc | | 1980 Teasel Ct | | Woodbridge | VA | 22192 | |
| Sagoon Inc. | | 1980 Teasel Court | | Woodbridge | VA | 22192 | |
| Sagoon Inc. | | 1980 Teasel Ct | | Woodbridge | VA | 22192 | |
| Saleen Automotive Inc. | | 2735 Wardlow Road | | Corona | CA | 92882 | |
| Salesforce | | 415 Mission Street | 3rd Floor | Dallas | TX | 75320-3141 | |
| Salesforce | | 415 Mission Street, 3rd Floor | | San Francisco | CA | 94105 | |
| Salesforce | Attn: Ryan Rodriguez | 415 Mission St 3rd FLoor | | San Francisco | CA | 94105 | |
| Salesforce | Attn: Ryan Rodriguez | 415 Mission Street, 3rd Floor | | San Francisco | CA | 94105 | |
| SALESFORCE, INC. | C/O BIALSON, BERGEN & SCHWAB | ATTN: LAWRENCE SCHWAB/GAYE HECK | | MENLO PARL | CA | 94025 | |
| salesforce.com, inc. | | Salesforce Tower, 415 Mission St, 3rd Floor | | San Francisco | CA | 94105 | |
| Salon de Lingerie LLC | | 990 Biscayne Blvd #401 | | Miami | FL | 33132 | |
| Salon de Lingerie LLC | | 990 Biscayne Blvd. | | Miami | FL | 33132 | |
| Salone Monet LLC | | 33 West 60th Street | | New York | AL | 10023 | |
| Salsa God LLC | | 802 9th Avenue | | New York | NY | 10019 | |
| Salt Point Meadery LLC d.b.a. Slate Point Meadery | | 201 Haviland Rd | | Poughkeepsie | NY | 12601 | |
| Saltzman Mugan Dushoff, PLLC | | 1835 Village Center Circle | | Las Vegas | NV | 89134 | |
| Sam Nelson Services LLC | | 19257 Ashworth Ave N | | Seattle | WA | 98133 | |
| Samba Gaingels I a series of Republic Master Fund LP | | PO BOX 171305 | | SALT LAKE CITY | UT | 84117-1305 | |
| Samsara Luggage Inc. | | One University Plaza, Suite 505 | | Hackensack | NJ | 07601 | |
| San Andres Permian Energy Fund I LP | | 15301 DALLAS PKWY | STE 900 | ADDISON | TX | 75001-4674 | |
| SaniCash Inc. | | 7397 S. Suncoast Blvd. | | Homosassa | FL | 34446 | |
| SanMelix Laboratories Inc. | | 1150 North 35th Avenue Suite 225 | | Hollywood | FL | 33021 | |
| SAP Concur | | 601 108th Ave. NE, Suite 1000 | | Bellevue | WA | 98004 | |
| SAP Concur | | 601 108th Ave., NE | Suite 1000 | Bellevue | WA | 98004 | |
| Sapient Industries Inc. | | 1735 Market Street | | Philadelphia | PA | 19103 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 46 of 60



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Sarita's Macaroni & Cheese Inc. | | 197 1st Ave | | New York | NY | 10003 | |
| Satellite Displays Inc. | | 480 Ocean Avenue Unit 6K | | Long Branch | NJ | 07740 | |
| Saucy Brew Works LLC | | 2885 Detroit Ave. | | Cleveland | OH | 44113 | |
| Save Change LLC | Attn: David Kertz | 10733 North Frank Lloyd Wright Blvd. | | Scottsdale | AZ | 85259 | |
| Savi Solutions LLC | | 4590 Turney Rd | | Madison | OH | 44057 | |
| SavvyCard Florida Fund III, LLC | | 6601 Memorial Highway Suite 310 | | Tampa | FL | 33615 | |
| SAYA Life Inc. | | 525 South Hewitt Street | | Los Angeles | CA | 90013 | |
| Sayari Labs Inc | Attn: Benjamin Power | 829 7th St. NW, Flr 3 | | Washington | DC | 20001 | |
| Sayari Labs Inc | | 829 7Th St Nw | | Washington | DC | 20001 | |
| SBS CyberSecurity, LLC | | 700 S Washington Ave | Ste 200 | Madison | SD | 57042 | |
| SC&C Inc | | 134 S HIGHLAND AVE | STE 1 | PITTSBURGH | PA | 15206-3968 | |
| Schanela LLC dba Schanela and Company | | 4325 300th Street | | Sheldon | IA | 51201 | |
| ScHE Corp. | | 5113 Bushy Run Rd. | | Greensburg | PA | 15601 | |
| Schellman & Company, LLC | | 75 Remittance Drive | Dept #92010 | Chicago | IL | 60675-2010 | |
| Schulte Roth & Zabel LLP | | 919 Third Avenue | | New York | NY | 10022 | |
| Sci Growth & Income Fund III LLC | | 100 S Belcher Rd | | Clearwater | FL | 33758 | |
| Scoot Scoot Cold Brew LLC | | 2055 Wascana Ave | | Lakewood | OH | 44107 | |
| Scooterson Inc. | | 548 Market St | | San Francisco | CA | 94104 | |
| Scooterson Inc. | | 548 Market St #71050 | | San Francisco | CA | 94104 | |
| Scottsdale Recovery Center LLC | | PO BOX 5943 | | SCOTTSDALE | AZ | 85261-5943 | |
| Scurry County Energy Fund II LP | | 6142 Campbell Rd | | Dallas | TX | 75248 | |
| SDC Energy | | 1346 The Alameda, Suite 7-297 | | San Jose | CA | 95126 | |
| SDM Inc. | Attn: David Shafrir | 445 Adelaid Street West | | Toronto | ON | M5V 1T1 | Canada |
| Seam Tech Inc. | | 4937 Templeton Street | | Los Angeles | CA | 90032 | |
| Seamless AI | | 7652 Sawmill Road | Unit 341 | Dublin | OH | 43016 | |
| SeaNSoul Inc. | | 1996 Newell Rd | | Malibu | CA | 90265 | |
| Season Three Inc. | | 649 Morgan Avenue | | Brooklyn | NY | 11222 | |
| Secfault Security GmbH | | Anton-Flettner-Strasse 15 | | Werder | Havel | 14542 | Germany |
| Secure Digitial Markets Canada | Attn: Michael Gord | 445 Adelaide St West | | Toronto | ON | M5V1T1 | Canada |
| Secured Investment Corp | | 701 E Front Ave, Fl 2 | | Coeur d | ID | 83814 | |
| Securities And Exchange Commission | Attn: Andrew Calamari, Regional Director | New York Regional Office, Brookfield Place | 200 Vesey Street, Suite 400 | New York | NY | 10281-1022 | |
| Securities And Exchange Commission | Attn: Lara Shalov Mehraban | 100 Pearl St | Suite 20-100 | New York | NY | 10004-2616 | |
| Securities And Exchange Commission | Attn: Secretary of The Treasury | 100 F Street, NE | | Washington | DC | 20549 | |
| Securitize Markets | Attn: Jay Proffitt | 110 Wall Street | #2-038 | New York | NY | 10005 | |
| Securitize Markets, LLC | Attn: Jay Proffitt | 110 Wall St, 3rd Floor Office #2-038 | | New York | NY | 10005 | |
| Securitize, Inc. | | Attn: Jason Fightmaster and Jucas Lin | 100 Pine Street, Suite 1250 | San Francisco | CA | 94111 | |
| Securitize, Inc. | Francisco Flores | WeWork c/o Francisco Flores | | Miami | FL | 33130 | |
| Security Biometrics Corporation | | 8 Faneuil Hall North Marketplace | | Boston | MA | 02109 | |
| SecurShade Inc | | 8 Leroy Rd | | Williston | VT | 05495 | |
| SecurShade Inc. | | 8 Leroy Rd | | Williston | VT | 05495 | |
| Seed FL TempMee Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| Seed FL Top Vote Fund LLC | | 1311 N Westshore Blvd | | Tampa | FL | 33607 | |
| Selective Dining Inc. | | 5846 Forbes Ave | | Pittsburgh | PA | 15217 | |
| Seltzer Revolutions Inc. | | 2911 Branciforte Dr | | Santa Cruz | CA | 95065 | |
| SEMRush | | 800 Boylston Street | | Boston | MA | 02199 | |
| Senclo LLC | | 1012 N. 37th St | | Renton | WA | 98056 | |
| SendCrypto | Attn: Elad Lieberman | 34 Grigori Afxentiou, Carithers Building, Block E, Office/Flat C | | Larnaca | Cyprus | 6021 | Cyprus |
| SendCrypto | Attn: Elad Lieberman | 34 Grigori Afxentiou, Carithers Building, Block E, Office/Flat C | | Larnaca | Cyprus | 6021 | Cyprus |
| SendCrypto | c/o LTU | Attn: Elad Lieberman | | | | | |
| SendGrid | | PO Box 735926 | | Dallas | TX | 75373 | |
| Senior Comfort Corp | | 27 Meadowhawk Lane | | Las Vegas | NV | 89135 | |
| Sen-Jam Pharmaceutical LLC | | 223 Wall Street | | Huntington | NY | 11743 | |
| Senken | Attn: Djamel Mekibes, Josep Coronado, and Adrian Wons | Zehdenicker Strasse 8a | | Berlin | | 10119 | Germany |
| Senseye Inc. | | 2370 Westwood Blvd | | Los Angeles | CA | 90064 | |
| Sepior ApS | Attn: Ahmet Tuncay | Inge Lehmanns Gade 10 | | 8000 Aarhus | | | Denmark |
| Serface Care Inc | | 2490 Black Rock Turnpike | | Fairfield | CT | 06825 | |
| seriesOne Inc. | | 175 SW 7th st | | miami | FL | 33130 | |
| Serveless Heroes | | 800 Brazos Street | Suite 490 | Austin | TX | 78701 | |
| Service Write Inc | | 500 West 5th Street | | Winston-Salem | NC | 27101 | |
| Services 24-7 LLC | Attn: Jorge Pinzon | 1430 S Dixie Hwy | Suite 307 | Coral Gables | FL | 33146 | |
| Services 24-7 LLC | Attn: Jorge Pinzon | 1430 S Dixie Hwy, Suite 307 | | Coral Gables | FL | 33146 | |
| Settle Network | Attn: Nic Bayerque and Alejandro Ferri | Peterburri tee 47 | | Tallinn | | 11415 | Estonia |
| Settle Network | Attn: Pablo Orlando | Peterburri tee 47 | | Tallinn Harju County | | 11415 | Estonia |
| Settle Network | Attn: Pablo Orlando | Peterburri tee 47 | | Tallinn Harju County 11415 | | | Estonia |
| Seven Peaks Ventures Fund II, LP | Dino Vendetti | 2796 NW Clearwater Dr. | | Bend | OR | 97703 | |
| SFR3 A Series of Republic Compound Fund LLC | | 335 Madison Avenue | | New York | NY | 10017 | |
| SG Medical 7 LLC | | 1402 Macy Drive | | Roswell | GA | 30075 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

 **STRETTO**

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| SH Rental Holdings LLC | | 2572 west 280 north | | Hurricane | UT | 84737 | |
| Shackelford Pharma Inc. | | 1177 West Hastings St | | Vancouver | British Columbia | V6E 2K3 | Canada |
| Shacksbury Holdings Inc. | | 11 Main St. | | Vergennes | VT | 05491 | |
| Shaky Feelin'-Brand New Day LLC | | 19045 Kittridge Street | | Reseda | CA | 91335 | |
| Shaman Productions Corp | | 2514 VIlla Dorado Condo | | Dorado | PR | 646 | |
| Shamroc Inc. | | 3482 Paseo Ancho | | Carlsbad | CA | 92009 | |
| ShantiNiketan International Corporation | Attn: Iggy Ignatius | 2100 ShantiNiketan Blvd. | | Tavares | FL | 32778 | |
| Shaping Games Inc | | 347 5th Avenue | | New York | NY | 10016 | |
| Sharebert Holdings LLC | | 222 Broadway | | New York | NY | 10038 | |
| ShareRoute Ltd. | | Kummer-Feig | | Marina Del Ray | CA | 90292 | |
| Shark Wheel Inc. | | 27762 ANTONIO PKWY | # L1615 | LADERA RANCH | CA | 92694-1140 | |
| Shark Wheel LLC | | 27762 ANTONIO PKWY | # L1615 | LADERA RANCH | CA | 92694-1140 | |
| SharkStopper Inc. | | 1 Meadowbrook Drive | | Huntington Station | NY | 11746 | |
| ShiftPixy Inc. | | 4101 NW25TH ST | | MIAMI | FL | 33142-6725 | |
| Shima Capital | | 404 Ave de la Constitucion | 1507 | San Juan | PR | 00901 | |
| Shima Capital Blocker LLC | Attn: Yida Gao | 1111 Promontory Drice | | Marietta | GA | 33615 | |
| Shima Capital Management LLC | | 404 Ave De La Constitucion 1407 | | San Juan | PR | 00901 | Puerto Rico |
| Shima Capital Management LLC | Yida Gao | 1111 Promontory Drive | | Marietta | GA | 30062 | |
| Shima Capital QP LLC | Attn: Yida Gao | 1111 Promontory Drive | | Marietta | GA | 30062 | |
| Ship My Orders Inc. | | 4031 Industrial Center Dr. | | N. Las Vegas | NV | 89030 | |
| Show Off Florida Fund, LLC | | 6601 Memorial Highway Suite 315 | | Tampa | FL | 33615 | |
| Showdeo Inc. | | 56B 5th Street Lot 1 #3087 | | Carmel By The Sea | CA | 93921 | |
| Sierra Health & Life Insurance | | P.O. Box 18407 | | Las Vegas | NV | 89114-8407 | |
| Sierra Health and Life | | PO Box 749542 | | Los Angeles | CA | 90074-9542 | |
| Sievent LLC | | 10824 Olsen Dr. | | Rancho Cordova | CA | 95742 | |
| Sift | | 525 Market St 6th Fl | | San Francisco | CA | 94105 | |
| Sift | Attn: Eva Gutierrez | 252 Market St, 6th Floor | | San Francisco | CA | 94105 | |
| Sift | Attn: Eva Gutierrez | 525 Market St 6th Fl | | San Francisco | CA | 94105 | |
| Sigma Auto Capital LLC | | 4796 NW 14TH | | COCONUT CREEK | FL | 33063-3959 | |
| Signature Athletics Inc. | | 301 West Platt Street Unit 416 | | Tampa | FL | 33606 | |
| SilkRoll Inc. | | 833 Market Street | | San Francisco | CA | 94103 | |
| Silver State Glass & Mirror Co., Inc. | | 2825 FREMONT STREET | | LAS VEGAS | NV | 89104 | |
| Simple Bread Company LLC | | 2636 Aridowne Dr. | | Tucker | GA | 30084 | |
| SimpleShowing Holdings Inc | | 715 Peachtree St. Northeast | | Atlanta | GA | 30308 | |
| SimpleShowing Holdings Inc. | | 725 Ponce De Leon Avenue Northeast | | Atlanta | GA | 30306 | |
| Simply Agave Inc. | | 1539 Oak Grove Avenue | | San Marino | CA | 91108 | |
| Simply Sonoma Inc | | 10342 Mill Station Rd | | Sebastopol | CA | 95472 | |
| Singularity LLC | | 740 W. Fulton | | Chicago | IL | 60661 | |
| Sister Sunflower Ltd | | 7904 Germantown Ave | | Philadelphia | PA | 19118 | |
| Sits N Wiggles Dog Daycare N Training LLC | | 3460 Woodridge Rd | | Cleveland Heights | OH | 44121 | |
| SitTight Inc. | | 10161 Park Run Drive, Suite 150 | | Las Vegas | NV | 89145 | |
| SIXFOURSIXFOUR LTD dba World Digital Foundation | | King Arthur's CourtMaidstone RoadCharing | | Kent | England | TN270JS | United Kingdom |
| Skeptic Distillery Co. | | 2525 W Le Moyne St. | | Melrose Park | IL | 60160 | |
| Skidmark Garage LLC | | 5401 Hamilton Ave | | Cleveland | OH | 44114 | |
| SkillSoniq Inc. | | 300 MAIN ST | STE 21 | MADISON | NJ | 07940-2369 | |
| Skopa Innovation LLC | Attn: Silvina Saranz | 3411 Silverside Road Tatnall Building | #104 | Wilmington | DE | 19821 | |
| Skopa Innovation LLC | | Clemente J Vivanco | 2020 Ponce de Leon Blvd, Suite 904 | Coral Gables | Florida | 33134 | |
| Skullenwink LLC | | 14825 E Shea Blvd Ste 101 | | Fountain Hills | AZ | 85268 | |
| Skunk Brothers Spirits Inc. | | 40 SW Cascade Ave. Ste 45 (P.O. BOX 1505) | | Stevenson | WA | 98648 | |
| Skunk Brothers Spirits Inc. | | 40 SW Cascade Avenue, Suite 45 | | Stevenson | WA | 98648 | |
| Sky High Marketing | | 259 West Broadway | | Waukesha | WI | 53185 | |
| Sky Quarry Inc | | 222 S Main St | Ste 500 | Salt Lake City | UT | 84101-2275 | |
| SkyHi Travel Inc. | | 13614 Sunset Drive | | Apple Valley | CA | 92308 | |
| Skymedicus, Inc. | | 2015 West Western | | South Bend | IN | 46619 | |
| Skyn by Chi LLC | | 4664 Marching Lane | | Fairburn | GA | 30213 | |
| Skywide Real Estate International LLC | | 1939 Mifflin St. | | Philadelphia | PA | 19145 | |
| Skywriter Systems Inc. | | 17617 Foster Road | | Los Gatos | CA | 95030 | |
| Slack | | 50 FREMONT ST | STE 300 | SAN FRANCISCO | CA | 94105-2231 | |
| Slash Beauty Inc. | | 57 W 57th St | | New York | NY | 10019 | |
| Slate Click LLC | | 1553 North Milwaukee Street | | Boise | ID | 83704 | |
| SleepChoices LLC | | 10700 Wiles Road | | Coral Springs | FL | 33076 | |
| Slick Technologies Corp. | | 18 10th st | | San Francisco | CA | 94103 | |
| Slidebelts Inc | | 2711 Centerville Road | | Wilmington | DE | 19808 | |
| SlideBelts Inc. | | 4818 Golden Foothill Pkwy | | El Dorado Hills | CA | 95762 | |
| SLS Financial Services, Inc. | | PO Box 412534 | | Kansas City | MO | 64141 | |
| Slumber Bump LLC | | 75 South 100 East | | St. George | UT | 84770 | |
| Small Office LLC | | 466 Wren Drive | | Los Angeles | CA | 90065 | |
| Smardii Inc. | | 1221 Brickell Avenue, Suite 900 | | Miami | FL | 33131 | |
| Smarsh, Inc. | | 851 SW 6th, Suite 600 | | Portland | OR | 97204 | |
| SMART Brain Aging Inc. | | 5111 N. Scottsdale Rd. | | Scottsdale | AZ | 85250 | |
| Smart Decision Inc. | | 1825 Corporate Blvd. NW | | Boca Raton | FL | 33431 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Smart Family Tech Inc. | | 2443 Fair Oaks Blvd #42 | | Sacramento | CA | 95825 | |
| Smart Home Sentry Inc. | | 440 Wolfe Road | | Sunnyvale | CA | 94085 | |
| Smart Tire Recycling Inc. | | 2315 Eldridge Street | | Pittsburgh | PA | 15217 | |
| Smart Vylon LLC | | 8 The Green | | Dover | DE | 19901 | |
| Smart Vylon LLC | | Jose Maria Velasco 13-502 | | Benito Juarez | Cuidad de Mexico | 3900 | Mexico |
| Smart Yields Inc. | | 2800 Woodlawn Drive | | Honolulu | HI | 96822 | |
| SmartBear (Ireland) Limited | | 450 Artisan Way | | Somerville | MA | 02145 | |
| SmarterD Inc. | | 19701 Scotland Drive | | Saratoga | CA | 95070 | |
| SmartFoam Inc. | | 1930 Kellogg Avenue | | Carlsbad | CA | 92008 | |
| SmartSoda Holdings Inc. | | 25700 Science Park Drive, | | Beachwood | OH | 44122 | |
| SmartSoda Holdings Inc. | | 25700 Science Park Drive, Suite 370 | | Beachwood | OH | 44122 | |
| Smash Global LLC | | 4 Faneuil Hall Market Pl | | Boston | MA | 02109 | |
| Smoke Cartel Inc. | | 1313 Rogers St | | Savannah | GA | 31415 | |
| Snailz Inc. | | 865 W END AVE | APT 7C | NEW YORK | NY | 10025-8405 | |
| Snap, Inc. | | 1010 NE 2nd Ave | | Miami | FL | 33132 | |
| SnapDNA Corporation | | 897 Independence Ave | | Mountain View | CA | 94043 | |
| Snapwire Media Inc. | | 3905 State Street | | Santa Barbara | CA | 93105 | |
| Snowball Finance Inc. | | 2150 North 1st Street | | San Jose | CA | 95131 | |
| Soar Robotics Inc. | | 8605 Santa Monica Boulevard | | West Hollywood | CA | 90069 | |
| Sober Network Inc. | | 215 NW 1st Avenue | | Delray Beach | FL | 33444 | |
| Social Coffee BR LLC | | 10296 W Winston Avenue | | Baton Rouge | LA | 70809 | |
| Social5 LLC | | 13961 South Minuteman Drive | | Draper | UT | 84020 | |
| SocialFlow Inc. | | 52 Vanderbilt Avenue | | New York | NY | 10017 | |
| SOCURE INC | | 885 TAHOE BLVD | STE 1 | INCLINE VILLAGE | NV | 89451 | |
| SOCURE INC | | PO BOX 737719 | | DALLAS | TX | 75373-7719 | |
| Socure Inc. | | 330 7th Avenue | Suite 201 | New York | NY | 10001 | |
| Socure Inc. | | 330 Seventh Avenue Suite 200 | | New York | NY | 10001-5279 | |
| Socure Inc. | | 885 Tahoe Boulevard, Suite 1 | | Incline Village | NY | 89451 | |
| SoftServe Inc. | | 12800 University Drive, Suite 410 | | Fort Myers | FL | 33907 | |
| SoftServe, Inc. | Attn: Harry Propper | 12800 University Drive, Suite 410 | | Fort Myers | FL | 33907 | |
| Soko Group Inc. | | 7950 silverton ave Suite 203 | | San Diego | CA | 92126 | |
| Sol Boards Inc. | | 1001 SW Emkay Dr | | Bend | OR | 97702 | |
| Sol Boards Inc. | | 61239 Tetherow Dr. #211 | | Bend | OR | 97702 | |
| Solana Labs Inc. | | 2 Hoffman Avenue | | San Francisco | CA | 94114 | |
| Solar Direct LLC | | 6935 15th St E | | Sarasota | FL | 34243 | |
| Solar Roadways Incorporated | | 721 Pine Street | | Sandpoint | ID | 83864 | |
| SolarSi Costa Rica LLC | | 5418 NW 79th ave | | Miami | FL | 33195-4116 | |
| Solectrac Inc. | | 30151 Navarro Ridge Rd. | | Albion | CA | 95410 | |
| Solgaard Design Inc. | | 1151 Broadway Suite 3S | | New York | NY | 10001 | |
| Solidus Advisors Ltd dba Liquid Latam, Solidus Group | Attn: Horacio Gandara | 1110 Brickell Ave, Ste 800 A&B | | Miami | FL | 33131 | |
| SoloQi Corp | | 8362 Pines Blvd. #290 | | Pembroke Pines | FL | 33024 | |
| Solutions Vending International | | 1275 Kinnear Ave | | Columbus | OH | 43212 | |
| Solutions Vending International | | 548 S WEYANT AVE | | COLUMBUS | OH | 43213-2276 | |
| Solutions Vending International | | 548 S WEYANT AVE | | COLUMBUS | OH | 43213-2276 | |
| Son of a Barista Inc. | | 1221 Hilldale Ave | | Los Angeles | CA | 90069 | |
| Sondors Electric Car Company | | 23823 Malibu Road | | Malibu | CA | 90265 | |
| Sondors Electric Car Company | | 23823 Malibu Road, | | Malibu | CA | 90265 | |
| SONDORS Electric Car Company | | 23823 Malibu Road, Suite 50 #129 | | Malibu | CA | 90265 | |
| Sondors Inc | | 23823 Malibu Road | | Malibu | CA | 90265 | |
| Sondors Inc. | | 23823 Malibu Road | | Malibu | CA | 90265 | |
| Sophie Chang Inc. | | 112 W 9th St #223 | | Los Angeles | CA | 90015 | |
| Sortis Westlake LLC | | 9 SE 3rd Ave | | Portland | OR | 97214 | |
| Sound View Drive LLC | | 261 Madison Ave | | New York | NY | 10016 | |
| South Carolina Attorney General | Attn: Money Services Division | PO Box 11549 | | Columbia | SC | 29211 | |
| South Carolina Board of Financial Institutions | Consumer Finance Division | 1205 Pendleton Street | Suite 306 | Columbia | SC | 29201-3756 | |
| South Carolina Department of Consumer Affairs | | 293 Greystone Boulevard | Suite 400 | Columbia | SC | 29250-5757 | |
| South Carolina Department of Revenue | | 300 A Outlet Pointe Blvd | | Columbia | SC | 29210 | |
| South Carolina Securities Division | | PO Box 11549 | | Columbia | SC | 29211 | |
| South Dakota Division of Banking | | 1601 N Harrison Avenue | Suite 1 | Pierre | SD | 57501-4590 | |
| South Dakota Division of Insurance - Securities Regulation | | 124 South Euclid Avenue | Suite 104 | Pierre | SD | 57501 | |
| South Plains Petroleum Inc | | 402 Cypress Street | | Abilene | TX | 79601 | |
| South Shore 4 Chicago Illinois L.P | | 211 East 43rd Street | | New York | NY | 10017 | |
| South Shore Chicago Illinois L.P | | 211 East 43rd Street | | New York | NY | 10022 | |
| Southeastern Roast and Brewery L.L.C. | | 703 Edgewood Dr. NE | | Washington DC | DC | 20017 | |
| Southwest Gas Corporation | | PO Box 98890 | | Las Vegas | NV | 89193-8890 | |
| Sovos Compliance LLC | | 200 Ballardvale st | Building 1, 4th Floor | Wilmington | MA | 01887 | |
| Sovos Compliance LLC | | PO Box 347977 | | Pittsburgh | PA | 15251-4977 | |
| Space Division Inc. | | 1313 W. 135th Street | | Gardena | CA | 90247 | |
| Spanish Oaks Las Vegas Nevada LP | | 211 East 43rd Street | | New York | NY | 10017 | |
| Spare Cs Inc | | 12000 Riverside Dr. | | Valley Village | CA | 91607 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 49 of 60



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Sparkle Innovations Inc | | 4116 Saguaro Lane | | Irving | TX | 75063 | |
| Spdh Residential Fund I LLC | | 825 Ridge St | | Saint Paul | MN | 55116 | |
| Spective Inc. | | 817 N. Alfred St. | | Los Angeles | CA | 90069 | |
| Spendwith Corp | | 3600 Cherokee St NW | | Kennesaw | GA | 30144 | |
| Spendwith Corp. | | 859 Spring ST NW | | Atlanta | GA | 30308 | |
| Sphere 1400 Russell LLC | | 1201 Peachtree Street NE | | Atlanta | GA | 30361 | |
| Sphere 9201 Guilford LLC | | 1201 Peachtree Street NE | | Atlanta | GA | 30361 | |
| Sphere Circumference Fund LLC | | 1201 Peachtree Street NE | | Atlanta | GA | 30361 | |
| Spinal Surgical Strategies Inc. DBA Kleiner Device Labs | | 999 Driver Way | | Incline Village | NV | 89451 | |
| Spinster Sisters Inc. | | 301 Commercial Road | | Golden | CO | 80401 | |
| Spintura Inc. | | 31142 FLOSSIE WAY | | WINCHESTER | CA | 92596-9413 | |
| Splash Beverage Group Inc. | | One East Broward Blvd. | | Fort Lauderdale | FL | 33301 | |
| SportsEdTV Inc. | | 7900 40th Ave W. | | Bradenton | FL | 34209 | |
| Spotlight: Girls | | 671 63rd St. | | Oakland | CA | 94609 | |
| Sprocket | | 3616 Kirkwood Highway Ste A 1517 | | Wilmington | DE | 19808 | |
| Sprocket Inc. | | 3616 Kirkwood Highway Ste A 1517 | | Wilmington | DE | 19808 | |
| SPV - Prime Core, LLC | Dino Vendetti | 2796 NW Clearwater Dr. | | Bend | OR | 97703 | |
| Spyglass Hill Capital Lending Corp | | 201 Shipyard Way | | Newport Beach | CA | 92663 | |
| Squaredeal App Inc. | | 326 North LBJ Drive | | San Marcos | TX | 78666 | |
| Squash the Beef Catering LLC | | 901 Lancewood Drive | | Macedonia | OH | 44056 | |
| Squirrel Capital Investments Inc | | 7250 Empress Dr. | | Las Vegas | NV | 89147 | |
| SRQ Pickleball Partners LLC | | 8499 S Tamiami Trail | | Sarasota | FL | 34238 | |
| St. Matthew Lutheran Church of Walnut Creek California | | 399 Wiget Lane | | Walnut Creek | CA | 94598 | |
| Stably Corporation | | PO Box 2739 | | Renton | WA | 98056 | |
| Stably Corporation | Attn: Ivan Inchauste | PO Box 2739 | | Renton | WA | 98056 | |
| Stably Corporation | Attn: Kory Hoang | 2910 Burnett Ave N | | Renton | WA | 98056 | |
| Stably Corporation | c/o Gravis Law, PLLC | Attn: Jill M. Williamson  & John W. O'Leary | 701 5th Ave., Ste. 2800 | Seattle | WA | 98104-7023 | |
| Stably Corporation | c/o Gravis Law, PLLC | Attn: Jill Williamson | 701 Fifth Avenue, Ste. 2460 | Seattle | WA | 98104 | |
| Stably Corporation | c/o Gravis Law, PLLC | Attn: John W. O'Leary | 601 W. Kennewick Avenue | Kennewick | WA | 99336 | |
| Stably Corporation | c/o TALG, NV, Ltd. | Attn: Ismail Amin & Marian L. Massey & Matthew S. Vesterdahl & Nathaniel T. Collins & Jaklin Guyumjyan | 5852 S. Durango Dr., Suite 105 | Las Vegas | NV | 89113 | |
| StageWood Consortium Inc. | | 5200 Blue Lagoon Drive | | Miami | FL | 33126 | |
| Staker (BVI) Ltd | | Trinity Chambers, Road Town | | Tortola | BVI | | British Virgin Islands |
| Standard Partners Lincoln llc. | | 1533 N Wells St | | Chicago | IL | 60610 | |
| StandardFusion | | 300-1062 Homer Street | | Vancouver | BC | V6B2W9 | Canada |
| Staq Finance Inc | Attn: David Evans | 6430 South 3000 East 390 | | Cottonwood Heights | UT | 84121 | |
| Staq Finance Inc | David Evans | 6430 S 3000 E 390 | | Cottonwood Heights | UT | 84121 | |
| Starco Brands Inc. | | 250 26th Street | | Santa Monica | CA | 90402 | |
| Stareable Inc. | | 268 East Broadway | | New York | NY | 10013 | |
| StarkFresh | | 321 Cherry Ave NE | | Canton | OH | 44702 | |
| Stars On Board Technologies Inc. | | 626 Wilshire Blvd, Suite 410 | | Los Angeles | CA | 90017 | |
| StartEngine | | 750 N San Vicente Blvd, Suite #800 | | Los Angeles | CA | 90069 | |
| StartEngine Collectibles Fund I LLC | | 3900 W Alameda Ave, Ste 1200 | | Burbank | CA | 91505 | |
| StartEngine Collectibles Fund I LLC | | 3900 W Alameda, Ave Ste 1200 | | Burbank | CA | 91505 | |
| StartEngine Collectibles Fund I LLC (Wine 1) | | 9900 Culver Boulevard | | Culver City | CA | 90232 | |
| StartEngine Collectibles Fund I LLC (Wine 2) | | 9900 Culver Boulevard | | Culver City | CA | 90232 | |
| StartEngine Collectibles Fund I LLC (Wine 3) | | 9900 Culver Boulevard | | Culver City | CA | 90232 | |
| StartEngine Collectibles Fund I LLC (Wine 4) | | 9900 Culver Boulevard, | | Culver City | CA | 90232 | |
| StartEngine Collectibles Fund I LLC (Wine 5) | | 9900 Culver Boulevard, | | Culver City | CA | 90232 | |
| StartEngine Crowdfunding Inc | | 750 N San Vicente Blvd | | Los Angeles | CA | 90069 | |
| StartEngine Crowdfunding Inc | | 8687 Melrose Ave | | West Hollywood | CA | 90069 | |
| StartEngine Crowdfunding Inc | | Pacific Design Center, WeWork | | West Hollywood | CA | 90069 | |
| StartEngine Crowdfunding Inc. | | 4100 W ALAMEDA AVE | FL 3 | BURBANK | CA | 91505-4191 | |
| Startengine Crowdfunding Inc. | | 750 N. San Vicente Blvd | | Los Angeles | CA | 90069 | |
| Startengine Crowdfunding Inc. | | 8687 Melrose Ave | | West Hollywood | CA | 90069 | |
| Startengine Crowdfunding Inc. | | 8687 Melrose Ave, | | West Hollywood | CA | 90069 | |
| StartEngine Real Estate REIT 1 LLC | | 3900 W Alameda Ave Ste 1200 | | Burbank | CA | 91505 | |
| StartUp Nation Ventures Fund LLLP | | 6555 Sanger Road | | Orlando | FL | 32827 | |
| State Banking Department of Alabama | | PO Box 4600 | | Montgomery | AL | 36103-4600 | |
| State of California | c/o Withholding Services and Compliance MS-F182 Franchise Tax Board | PO Box 942867 | | Sacramento | CA | 94267 | |
| State of California Employment Development Department | | Employment Development Department | PO Box 989061 | West Sacramento | CA | 95798 | |
| State of Delaware | | 820 N French St | Carvel State Office Building | Wilmington | DE | 19801 | |
| State of Massachusetts | Attn: Massachusetts Western Regional Office | 1 Federal St Building 103-2 | | Springfield | MA | 01105 | |
| State of Minnesota, Department of Revenue | Attn: Sara Westly | PO Box 64447 - BKY | | St Paul | MN | 55164-0447 | |
| State of Nevada Department of Employment Training and Rehabilitation | | 500 E Third Street | | Carson City | NV | 89713 | |
| State of Nevada Department of Taxation | Attn: Dana Snow | 700 E Warm Springs Rd | Ste 200 | Las Vegas | NV | 89119 | |
| State of Nevada Financial Institutions Division | | 1830 E College Parkway | STE 100 | Carson City | NV | 89706 | |
| State of New Jersey | | Division of Taxation - Bankruptcy Section | PO Box 245 | Trenton | NJ | 08695-0245 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 50 of 60

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| State of West Virginia State Tax Department, Taxpayer Services Division | | Revenue Division | P.O. Box 2745 | Charleston | WV | 25330-2745 | |
| Statista Inc. | | 3 World Trade Center at 175 Greenwich Street | 36th Floor | New York | NY | 10007 | |
| Statum Systems Inc. | | 8 Pleasant Street South, Unit D | | Natick | MA | 01760 | |
| Status Money Inc. | | 245 5th Avenue | | New York | NY | 10016 | |
| Stay Pittsburgh LLC | | 100 Smithfield St. | | Pittsburgh | PA | 15222 | |
| StayblGear LLC | | 10645 N Tatum Blvd #288 | | Phoenix | AZ | 85028 | |
| Steadfast Hedge Fund | Attn: Sheena Koshy | 450 Investments LLC, 450 Park Avenue #57th | | New York | NY | 10022 | |
| Steadfast Hedge Fund | Attn:Sheena Koshy | 450 Park Ave 57th | | New York | NY | 10022-2605 | |
| Steel City Jet Ski Rentals LLC | | 238 W. Station Square Drive | | Pittsburgh | PA | 15219 | |
| Stella Carakasi DTC Inc. | | 1329 Ninth Street | | Berkeley | CA | 94710 | |
| Sterling & Vertue Partners (Judson Lane) LLC | | 80 Broad Street | | New York | NV | 10004 | |
| Sterling Rhino Capital Equity Multiple CF Fund I LLC | | 6824 19th St. W #159 | | University Place | WA | 98466 | |
| Sterling Transportation Incorporated | | 172 Park Forest N Dr | | Whiteland | IN | 46184 | |
| Stillman Digital LLC | Attn: Jonathon Milks | 1603 Capitol Ave | Suite 402A | Cheyenne | WA | 82001 | |
| Stillman Digital LLC | Attn: Jonathon Milks | 1603 Capitol Ave, Suite 402A | | Cheyenne | WA | 82001 | |
| Stitched Lifestyle LLC | | 20 Springacre Drive | | Las Vegas | NV | 89135 | |
| Stojo Products Inc. | | 41 Flatbush Avenue | | Brooklyn | NY | 11217 | |
| Stokes Plateau Investors LLC | | 128-A Courthouse Square | | Oxford | MS | 38655 | |
| Stone's Throw Hash LLC | | 1209 Orange St | | Wilmington | DE | 19801 | |
| StorEn Technologies Inc. | | 25 Health Sciences Drive | | Stony Brook | NY | 11790 | |
| Storiad Inc. | | 961 E. California Blvd. #327 | | Pasadena | CA | 91106 | |
| Story2 LLC | | 1441 Broadway | | New York | NY | 10018 | |
| Stradley Ronon Stevens & Young LLP | | 2005 Market Street, Suite 2600 | | Philadelphia | PA | 19103 | |
| Straightup Chelsea 28 LLC | | 3 E 54th Street | | New York | NY | 10022 | |
| Strategic MHP Fund LLC | | 110 NW 2nd Street | | Cedaredge | CO | 81413 | |
| Stream Dx Inc | | 429 W Lawndale Drive | | South Salt Lake | UT | 84115 | |
| Stream It Inc. | | 11717 Prado Ranch Blvd | | Austin | TX | 78725-6302 | |
| Streaming Television Inc | | 260 Peachtree St NW | | Atlanta | GA | 30303 | |
| Streaming Television Inc | | 730 Peachtree Street NE | | Atlanta | GA | 30308 | |
| Streamlytics Inc. | | 777 Brickell Avenue, Suite 500 | | Miami | FL | 33131 | |
| Streamlytics Inc. | | 8623 Washington Blvd | | Culver City | CA | 90232 | |
| StreamNet Inc. | | 7582 Las Vegas Blvd | | Las Vegas | NV | 89123 | |
| Streamz Inc. | | 672 East Vine St. | | Murray | UT | 84107 | |
| StreetWell LLC | | 644 Frederick Street | | Hagerstown | MD | 21740 | |
| Strengths Inc. | | 1806 North 500 East | | Provo | UT | 48604 | |
| Stretch Technologies LLC | | 201 W 5th St | | Austin | TX | 78701 | |
| Strikeforce Technologies Inc. | | 1090 King Georges Post Road | | Edison | NJ | 08837 | |
| Stroll LLC | | 756 Ohio River Blvd | | Sewickley | PA | 15143 | |
| Strom Motors Inc | | 4534 Laird Clr | | Santa Clara | CA | 95054 | |
| Strong II Dry Cleaners LLC | | 7620 Frankstown Ave | | Pittsburgh | PA | 15208 | |
| Studio IPlay Inc | | 21310 Coolidge Hwy | | Oak Park | MI | 48237 | |
| Style of Sport LLC | | 419 Park Avenue South | | New York | NY | 10016 | |
| Style Station Inc. | | 7111 Santa Monica Blvd., Ste B | | West Hollywood | CA | 90046 | |
| Success By Media Holdings Inc. | | 170 S. Green Valley Parkway Suite 300 | | Henderson | NV | 89012 | |
| Success By Media LLC | | 848 N. Rainbow Boulevard | | Las Vegas | NV | 89107 | |
| Sugarfina Corporation | | 1700 E Walnut Ave | | El Segundo | CA | 90245 | |
| Sugarfina Corporation | | 1700 E Walnut Ave, Ste 500 | | El Segundo | CA | 90245-2609 | |
| Sugarfina Corporation | | 1700 East Walnut Avenue | | El Segundo | CA | 90245 | |
| Summit Regency Point Apartments LLC | | 101 S. Hanley Road | | Clayton | MO | 63105 | |
| Sumo Logic | | 855 Main St., Suite 100 | | Redwood City | CA | 94063 | |
| Sumo Logic Inc | | 855 MAIN ST | | REDWOOD CITY | CA | 94063-1901 | |
| Sun Brothers LLC | | 2250 North Coral Canyon Blvd | | Washington | UT | 84780 | |
| Sun Dental Holdings LLC | | 1800 9th Avenue North | | Saint Petersburg | FL | 33713 | |
| Sun Fund Renewables Inc. | | 185 Plains Road | | Milford | CT | 06461 | |
| Suncoast Hotel and Casino | Attn: Chris Carlson | 9090 Alta Dr. | | Las Vegas | NV | 89145 | |
| Sunu Inc. | | 245 Main Street | | Cambridge | MA | 02142 | |
| Super Rich Media | | 601 Euclid Avenue | | Berkeley | CA | 94708 | |
| Supper LLC | | 221 Thad Street | | Houston | PA | 15432 | |
| Supporteo Corp | | 17145 N Bay Rd. Suite 4308 | | Sunny Isles Beach | FL | 33160 | |
| SupPorter Inc. | | 3423 Piedmont Rd NE | | Atlanta | GA | 30305 | |
| Supreme Foods Franchising Inc. | | 1827 Columbia Drive | | Decatur | GA | 30032 | |
| SurelyWell Inc. | | 16192 Coastal Hwy | | Lewes | DE | 19958 | |
| Surya Spa Inc. | | 700 Wilshire Blvd | | Santa Monica | CA | 90401 | |
| Surys Inc. | | 20 Nutmeg Drive | | Trumbull | CT | 06611 | |
| SusGlobal Energy Corp. | | 200 Davenport Road | | Toronto | Ontario | M5R1J2 | Canada |
| SushiBrokers on Wheels LLC Debt Offering | | 17025 North Scottsdale Road | | Scottsdale | AZ | 85255 | |
| Sustainable Imprints Inc. | | 1385 Green Bay Road | | Highland Park | IL | 60035 | |
| SV Tool Corp | | 400 Breezewood Dr | | Geyserville | CA | 95441 | |
| Swaggle Inc. | | 2006 17th Street NW | | Washington | DC | 20009 | |
| Swarmify Florida Fund, LLC | | 6601 Memorial Highway Suite 310 | | Tampa | FL | 33615 | |

In re: Prime Core Technologies Inc., et al.
Case 23-11161 (JKS)

Page 51 of 60

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Swarmify, Inc. | | 1301 W Eau Gallie Blvd. | | Melbourne | FL | 32935 | |
| Swedesboro Brewing Co LLC | | 95 Woodstown Rd, Unit P | | Swedesboro | NJ | 08085 | |
| Sweet Caroline Tour LLC | | 8473 Eagle Preserve Way | | Sarasota | FL | 34241 | |
| Sweetberry Holdings LLC | | 2 SCHMIDTS PL | | SECAUCUS | NJ | 07094-4110 | |
| Swell Holding Co. | | 125 Montana Ave. | | Santa Monica | CA | 90403 | |
| Swggr Media, Inc. | | 4315 Inglewood Blvd | | Los Angeles | CA | 90066 | |
| Switch Reward Card | Attn: Kathy Roberts, Brad Willden, and Kristen Jolley | 2000 Ashton Blvd, Ste 200 | | Lehi | UT | 84043 | |
| Switch Reward Card | Attn: Kathy Roberts, Bryan Woods, Brad Willden, Kristen Jolley | 2000 Ashton Blvd | | Lehi | UT | 84043-6148 | |
| Sword Diagnostics Inc | | 13295 Illinois Street | | Carmel | IN | 46032 | |
| SXC Live Inc. | | 11601 Wilshire Blvd., Suite 500 | | Los Angeles | CA | 90025 | |
| SXC Live Inc. | | 1270 Granville Ave. | | Los Angeles | CA | 90025 | |
| Sybal Corp | | 5830 E 2nd St | | Casper | WY | 82609 | |
| Symmpl Inc. | | 344 Arno Way | | Pacific Palisades | CA | 90272 | |
| SynapCyte LLC | | PO Box 770168 | | Winter Garden | FL | 34777-0168 | |
| Syndicrowd Funding LLC | | 1299 Corporate Dr.. | | Westbury | NY | 11590 | |
| SYR Group (PTY) LTD dba SYNTRA | Attn: Daniel Thomas | 119 Villiers Road Walmer | | Port Elizabeth | Eastern Cape | 6001 | South Africa |
| T0.com Inc. | | 29 Broadway | | New York | NY | 10006 | |
| T4L Inc. | | 8267 Parkstone Pl 108 | | Naples | FL | 34120 | |
| TAC Supply Co. | | 4221 Rawhide Street | | Las Vegas | NV | 89120 | |
| Tagus Capital Multi-Strategy Fund SP acting by Starmark Investment Limited | Guilherme Silva | Maricorp Services Ltd., 31, The Strand, PO Box 2075 | | Gran Cayman | KY1-1105 | | Grand Cayman |
| Tagus Capital Multi-Strategy Fund SP acting by Starmark Investment Limited | Guilherme Silva | Maricorp Services Ltd., 31, The Strand, PO Box 2075 | | Gran Cayman | KY1-1105 | | Grand Cayman |
| Tai Chi Yoga LLC | | 7981 S Cypress Pine Cove | | Sandy | UT | 84070 | |
| Tall Idea Labs Inc. | | 440 N Wolfe Rd | | Sunnyvale | CA | 94085 | |
| Tall Pines Distillery LLC. | | 9224 Mason Dixon Hwy. | | Salisbury | PA | 15558 | |
| Tallyfy Inc | | 911 Washington Avenue | | St. Louis | MO | 63101 | |
| Talos Trading Inc. | Attn: Anton Katz | 228 Park Ave S., Ste 21958 | | New York | NY | 10003-1502 | |
| Tandem, LLC | | 5225 S Loop 289 | Suite 207 | Lubbock | TX | 79424 | |
| Tandem, LLC | | Sentry Plaza II, 5225 S Loop 289, Suite 207 | | Lubbock | TX | 79424 | |
| Tank Glass LLC | | 907 Westwood Blvd | | Los Angeles | CA | 90024 | |
| Tanoshi Inc. | | 505 14th St Ste 900 | | Oakland | CA | 94612 | |
| TAO Connect Florida Fund LLC | | 6601 Memorial Highway Suite 315 | | Tampa | FL | 33615 | |
| Tap Systems Inc. | | 177 E Colorado Boulevard | | Pasadena | CA | 91105 | |
| Tapa Inc. | | 503 Carlisle Dr. | | Herndon | VA | 20170 | |
| TapRm I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Tapville Franchising Inc. | | 216 S Washington Street | | Naperville | IL | 60540 | |
| Tapville Franchising Inc. | | 216 S. Washington Street | | Naperville | IL | 60540 | |
| Taste Labs Inc. | | 473 4TH ST | APT 1R | BROOKLYN | NY | 11215-3086 | |
| TaxBit, Inc | | 14203 Minuteman Drive | Ste 201 | Draper | UT | 84020 | |
| TaxBit, Inc. | Attn: Justin Woodward | 66 East Wadsworth Park Drive, Suite 200 | | Draper | UT | 84020 | |
| TaxDrop | | 400 W 63RD ST | APT 301 | NEW YORK | NY | 10069-0434 | |
| TC Georgia Solar Investments LLC | | 321 S. Boston, Suite 200 | | Tulsas | OK | 74103 | |
| TC Nevada, LLC dba TLC Luxury Transportation | | 4015 West Tompkins Avenue | | Las Vegas | NV | 89103 | |
| TCAG Inc. | | 5824 Spencer Avenue | | Bronx | NY | 10471 | |
| Team Excel Inc. | | 1717 East Cary Street | | Richmond | VA | 23223 | |
| Teambonding | | 18 Washington Street, #200 | | Canton | MA | 02021 | |
| Techotel Inc. | | 137 West 25th Street | | New York | NY | 10001 | |
| Techtracker Inc | | 530 Lawrence Expy | | Sunnyvale | CA | 94085 | |
| Temple I LLC | | 85 Broad St | | New York | NY | 10004 | |
| Tennessee Department of Financial Institutions | | 312 Rosa L. Parks Ave. | 26th Floor | Nashville | TN | 37243 | |
| Tennessee Securities Division | | 500 James Robertson Parkway | Davy Crockett Tower | Nashville | TN | 37243 | |
| Teooh Inc. | | 3749 Fillmore Street | | San Francisco | CA | 94123 | |
| Tequila Holdings Inc. | | 55 East End Ave #7d | | New York | NY | 10028 | |
| Teraphysics Corporation | | 110 Alpha Park | | Cleveland | OH | 44143 | |
| Terbine | | 848 N. Rainbow Blvd. #3230 | | Las Vegas | NV | 89107 | |
| Ternio LLC | | 3010 Haven Mill Lane | | Milton | GA | 30004 | |
| TerraCycle US Inc. | | 121 New York Avenue | | Trenton | NJ | 08638 | |
| Terraformation Inc. | | 67 - 1185 Mamalahoa Highway | | Waimea | HI | 96743 | |
| Terry Thomsen LLC | | 22560 Lorain Road | | Fairview Park | OH | 44126 | |
| Tesa Medical Inc | | 2116 15th Avenue | | San Francisco | CA | 94116 | |
| test | | 395 Pharr Rd NE, #101 | | Atlanta | AL | 30305 | |
| TEST Foundation Inc. | | 449 Forbes Boulevard | | South San Francisco | CA | 94080 | |
| Texas Comptroller of Public Accounts | | PO Box 149348 | | Austin | TX | 78714 | |
| Texas Comptroller of Public Accounts | Attn: Revenue Accounting Div | 111 E 17th St | | Austin | TX | 78711 | |
| Texas Comptroller of Public Accounts | c/o Office of the Attorney General | Attn: Bankruptcy & Collections Division | PO Box 12548, MC-008 | Austin | TX | 78711 | |
| Texas Comptroller of Public Accounts | c/o Revenue Accounting Division | Attn: Bankruptcy | PO Box 13528 | Austin | TX | 78711 | |
| Texas Department of Banking | | 2601 North Lamar Blvd | | Austin | TX | 78705 | |
| Texas Department of Banking | | 2601 North Lamar Boulevard | | Austin | TX | 78705 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 52 of 60



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Texas Made Sports Development Inc. | | 7713 Wolverine St | | Austin | TX | 78757 | |
| Texas Office of Consumer Credit Commissioner | | 2601 North Lamar Blvd | | Austin | TX | 78705 | |
| Texas State Securities Board | | 208 East 10th Street | 5th Floor | Austin | TX | 78701 | |
| Texta Inc. | | 110 Wall St Floor 6 | | New York | NY | 10005 | |
| Textsavvyapp Inc | | 907 N Harper Ave #8 | | West Hollywood | CA | 90046 | |
| Thalia Brands Inc. | | 548 Contra Costa Blvd, Suite O | | Pleasant Hill | CA | 94523 | |
| That Christmas Movie LLC | | PO Box 50201 | | Studio City | CA | 91614 | |
| That's Eatertainment Corp. | | 7377 E. Doubletree Ranch Rd. | | Scottsdale | AZ | 85258 | |
| The Armored Citizen LLC | | 45 E HIGHLINE DR | | WOODLAND HILLS | UT | 84653-2071 | |
| The Axle Workout INC | | 17 Chittenden Avenue | | New York | NY | 10033 | |
| The Baby Barista Company Inc | | 420 Granite Hills Street | | Simi Valley | CA | 93065 | |
| The Bad Stuff Inc. | | 12121 Wilshire Blvd. Suite 600 | | Los Angeles | CA | 90025 | |
| The Berkshire Mountain Valley Trust | Attn: David A Purcell | 404 San Antonio Ave | | San Diego | CA | 92106 | |
| The Black Rose Company LLC | | 400 Capital Circle SE | | Tallahassee | FL | 32301 | |
| The Black Wall Street | Attn: Hill Harper | 1626 N. Wilcox Avenue | Suite 211 | Hollywood | CA | 90028 | |
| The Block Crypto | | 45 Bond Street | | New York | NY | 10012 | |
| The Bloomi Inc. | | 7970 Surrey Lane | | Oakland | CA | 94605 | |
| The Bucket List Studios Inc. | | 3828 West Vanderbilt Drive | | Meridian | ID | 83646 | |
| The Chosen LLC | | 4 S 2600 W | | Hurricane | UT | 84737 | |
| The Common Oven LLC | | 6111 W Clinton Ave | | Cleveland | OH | 44102 | |
| The CryptoMom Global, Inc. dba THE CRYPTOMOM APP | Attn: Lord Cole and Kendra Cole | 1101 W Adams Blvd, Ste K | | Chicago | IL | 60607 | |
| The Cut Buddy LLC | | 760 Redgate Road | | Pittsboro | NC | 27312 | |
| The Dawty Project LLC | | 304 South Jones Blvd | | Las Vegas | NV | 89107 | |
| The Delisle Group DBA Culinary Kickoff | | 175 Athena Dr | | Copperopolis | CA | 95228 | |
| The EvStructure Inc. | | 3579 E Foothill Blvd | | Pasadena | CA | 91107 | |
| The Fantasy Network Corporation | | 4152 Meridian St. Suite 105 #65 | | Bellingham | WA | 98226 | |
| The Florida Funders Seed Fund LLC | | 6601 Memorial Highway Suite 315 | | Tampa | FL | 33615 | |
| The Fun Wine Company Inc. | | 20200 West Dixie Highway, | | Miami | FL | 33180 | |
| The GEGJR Trust | Attn: Gordon Gray, Sean O'Toole, Raan Williams, Joseph Gray | 532 Colorado Ave750 Hammond Dr | Building 5, Suite 200 | Santa Monica Atlanta | CAGA | 9040130328 | |
| The Glute Pro LLC | | 4252 S Ramona St | | Gilbert | AZ | 85297 | |
| The Green Retrofit DBA The Great Game of Real Estate | | 23010 Compass Drive | | Canyon Lake | CA | 92587 | |
| The Hartford | | 301 Woods Park Dr | | Dallas | TX | 75266-0916 | |
| The Hartford | | 3600 Wiseman Blvd. | | San Antonio | TX | 78251 | |
| The Hartford | | Business Center, 3600 Wiseman Blvd | | San Antonio | TX | 78251 | |
| The Healthy Crop Inc. | | 4231 Balboa Avenue | | San Diego | CA | 92117 | |
| The Hopkins 2020 Irrevocable Trust | Attn: Matthew Foster Joseph Hopkins | 955 Stovall Blvd NE | | Atlanta | GA | 30319 | |
| The Humble Shoe Company Inc. | | 33 5th Avenue | | New York | NY | 10003 | |
| The Hydrogen Group Inc. | | 1794 Laurel Brook Loop | | Casselberry | FL | 32707 | |
| The Italian Cafe LLC | | 21020 N Rand Road | | Lake Zurich | IL | 60047 | |
| The Italian Cafe LLC | | 21020 N. Rand Road | | Lake Zurich | IL | 60047 | |
| The Latin Dead LLC | | 8548 Via Mallorca | | La Jolla | CA | 92037 | |
| The Leets Consortium | | 3862 Woodsen Bend Drive | | Las Vegas | NV | 89141 | |
| The Legacy Lofts on Courtland | | 2037 Courtland Avenue | | Cincinnati | OH | 45212 | |
| The Lei Company Cooperative Inc. | | 6609 Bancroft Ave | | Oakland | CA | 94605 | |
| The Light Phone Inc. | | 49 Bogart Street | | Brooklyn | NY | 11206 | |
| The Lingerie Lounge LLC | | 990 Biscayne Blvd. | | Miami | FL | 33132 | |
| The Luving Company | | 7456 Henefer Avenue | | Los Angeles | CA | 90045 | |
| The MailTag Company LLC. | | 6021 East Lafayette Boulevard | | Scottsdale | AZ | 85251 | |
| The Mita Trust | Attn: Sean O'Toole | 750 Hammond Dr | Building 5, Suite 200 | Atlanta | GA | 30328 | |
| The Monroe Building Investor LLC | | 170 Florida Street | | Buffalo | NY | 14208 | |
| The NoBaked Company | | 1200 Villa Pl #113 | | Nashville | TN | 37212 | |
| The OLLO Group Inc. | | 1321 Engracia Avenue | | Torrance | CA | 90501 | |
| The Pittsburgh Juice Company | | 3418 Penn Ave | | Pittsburgh | PA | 15201 | |
| The Real Bloody Mary Co. LLC | | 12711 Ventura Blvd. #290 | | Studio City | CA | 91604 | |
| The SavvyCard Florida Fund III, LLC | | 6601 Memorial HWY, Suite 310 | | Tampa | FL | 33615 | |
| The Security Oracle Inc. | | 3614 Solana Circle | | Clermont | FL | 34711 | |
| The Shade Store LLC | | 21 Abendroth Avenue | | Port Chester | NY | 10573 | |
| The Shift LLC | | 3101 N. Filbert Ave. | | Fresno | CA | 93727 | |
| The SnapBar, LLC | | 6659 Kimball Drive | Suite C308 | Gig Harbor | WA | 98335 | |
| The Studio Kitchen Company | | 6130 W Flamingo Rd | | Las Vegas | NV | 89103 | |
| The sustainABLE life | | 20969 Ventura Blvd, | | Woodland Hills | CA | 91364 | |
| The Town Kitchen PBC | | 2325 East 12th Street | | Oakland | CA | 94601 | |
| The Trade Group Inc | | 1434 Patton Place | Ste. 190 | Carrollton | TX | 75007 | |
| The Upper Crust 15301 LLC | | 88 N Main St | | Washington | PA | 15301 | |
| The Upper Row LLC | | 8900 E Jefferson | | Detroit | MI | 48214 | |
| The Wandering Barman LLC | | 1080 Wyckoff Avenue | | Ridgewood | NY | 11385 | |
| The Wine Collective LLC | | 8355 Broad Neck Road | | Chestertown | MD | 21620 | |
| theCut LLC | | 4491 Cheshire Station Plaza | | Dale City | VA | 22193 | |
| Thimble.io Inc. | | 255 Great Arrow Avenue | | Buffalo | NY | 14207 | |
| Thinking Green | | 170 S. Green Valley Parkway, | | Henderson | NV | 89012 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 53 of 60



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Thinkst Applied Research (Pty) Ltd. | | Unit L6, 5 Howe Street | | Observatory, Cape Town | | 7925 | South Africa |
| ThinOptics Inc. | | 1620 Carneros Meadows Lane | | Sonoma | CA | 94536 | |
| Thirty Three Threads Inc. d/b/a ToeSox d/b/a Tavi Noir | | 1330 Park Center Drive | | Vista | CA | 92081 | |
| THIS I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Thomas Pageler | c/o Clark Hill PLC | Attn: Karen M. Grivner | 824 North Market Street, Suite 710 | Wilmington | DE | 19801 | |
| Thought Matter | | 19 W 24th St | 5th Floor | New York | NY | 10010 | |
| Thoughtfull Toys Inc. | | 303 Potrero Street, Building 29, Unit 101 | | Santa Cruz | CA | 95060 | |
| ThrillCorp Inc. | | 7380 Sand Lake Road | | Orlando | FL | 32819 | |
| ThrillSeeker Media Group Inc. | | 44 W Flagler St, Ste 600 | | Miami | FL | 33130 | |
| Thriviva Inc. | | 1309 Coffeen Ave Suite 3620 | | Sheridan | WY | 82801 | |
| Throwback Family Fun LLC | | 1940 N Hubbard Ln | | Casa Grande | AZ | 85122 | |
| Throwdown Inc. | | 20372 Hermana Circle | | Lake Forest | CA | 92630 | |
| Thuzio Inc | | 114 West 26th Street | | New York | NY | 10001 | |
| Thyme Management LLC | | 424 N. Higgins Ave | | Missoula | MT | 59802 | |
| TIKI Inc. | | 20 Franklin Street, STE 100 | | Worcester | MA | 01608 | |
| Tiki Labs, Inc. | c/o Kaempfer Crowell | Attn: Louis Bubala, III & Robert McCoy & Brittney Lehtinen | 1980 Festival Plaza Drive, Suite 650 | Las Vegas | NV | 89135 | |
| Tiki Labs, Inc. dba Audius Inc. | c/o Keller Benvenutti Kim LLP | Attn: Tobias S. Keller & Traci L. Shafroth | 425 Market Street, 26th Floor | San Francisco | CA | 94105 | |
| Tiki Labs, Inc. dba Audius Inc. | c/o Pashman Stein Walder Hayden PC | Attn: John W. Weiss | 1007 North Orange Street, 4th Floor, Suite 183 | Wilmington | DE | 19801 | |
| Tiki Labs, Inc. dba Audius Inc. (custodial account owner) - see attachment | | 425 Market Street, 26th Floor | | San Francisco | CA | 94105 | |
| Tiki Labs, Inc. dba Audius Inc. (custodial account owner) - see attachment | | 5940 S Rainbow Blvd. STE 400 | PMB 43362 | Las Vegas | NV | 89118 | |
| Tiki Labs, Inc. dba Audius Inc. (custodial account owner) - see attachment | | 5940 S Rainbow Blvd. Ste 400 PMB 43362 | | Las Vegas | NV | 89118 | |
| Tiki Labs, Inc. dba Audius Inc. (custodial account owner) - see attachment | Tiki Labs, Inc. c/o Keller Benvenutti Kim LLP | 425 Market Street, 26th Floor | | San Francisco | CA | 94105 | |
| Timan LLC | | 45250 Mar Vista Drive | | Mendocino | CA | 95460 | |
| Time Token Inc. | | 2728 N 24th Street | | Phoenix | AZ | 85008 | |
| Timeburst LLC | | 213 W. Exp. 83 | | Pharr | TX | 78577 | |
| Timus Capital, LLC | Attn: Arthur J. Simon | 150 N. Riverside Plaza | | Chicago | IL | 60606 | |
| Tin Check Payee Verification System (PVS) | | 23901 Calabasas Road | Suite 2080 | Calabasas | CA | 91302 | |
| Tines Security Services Limited | | 1 Blackberry Lane | | Dublin 6 | | D06.FV02 | Ireland |
| Tiny Houses, LLC | | 945 Liberty Avenue | | Pittsburgh | PA | 15222 | |
| Tiny In A Box LLC | | 2500 Eastern Blvd | | Montgomery | AL | 36123 | |
| Tiny Orange, LLC | Fredric M. Edelman | 10001 Georgetown Pike, #1004 | | Great Falls | VA | 22066 | |
| Titanium Building Group LLC | | 8560 S EASTERN AVE | STE 250 | LAS VEGAS | NV | 89123-2850 | |
| Titomirov Vodka LLC | | 125 W. Indiantown Road, | | Jupiter | FL | 33458 | |
| TLS Holdings Inc. | | 1244 Sierra Vista Dr. | | Gardnerville | NV | 89460 | |
| Tnhc LLC | | 6400 John Hager Rd | | Mount Juliet | TN | 37122 | |
| To The Stars Academy of Arts and Science Inc. | | 1051 S. Coast Hwy 101 | | Encinitas | CA | 92024 | |
| To The Stars Academy of Arts and Science Inc. | | 315 S Coast HWY 101 | | Encinitas | CA | 92024 | |
| Toast Beverages LLC | | 5138 Main Street | | Manchester | VT | 05255 | |
| Tobin & Associates, LLC | | 1378 Sunnyfield Circle | | Upland | CA | 91784 | |
| ToGoBOX Inc. | | 2761 FRUITLAND AVE | | VERNON | CA | 90058-3607 | |
| TomBot Inc. | | 19197 Golden Valley Road, #638 | | Santa Clarita | CA | 91387 | |
| Tomo Technologies Inc. | | 4312 Windlass Court | | Raleigh | NC | 27616 | |
| ToneStone Inc | | 15 White Place | | Brookline | MA | 02445 | |
| Tonic Coffee LLC | | 607 EDMOND ST | | PITTSBURGH | PA | 15224-2015 | |
| Top Line Pest Eliminators Inc | | 6356 Maratea Ave | # 2 | Las Vegas | NV | 89130 | |
| Totalsource Solutions Incorporated | | 1020 John Paul Jones Drive | | Stafford | VA | 22554 | |
| Totle Inc. | | 260 East Brown Street | | Birmingham | MI | 48009 | |
| Townhomes Olathe Kansas L.P. | | 211 East 43rd Street | | New York | NY | 10017 | |
| Township of Lower Merion | | 75 East Lancaster Avenue | | Ardmore | PA | 19003 | |
| Toy Overlord Inc | | 3753 S State St | | Salt Lake City | UT | 84115 | |
| TracFlo Inc | | 335 Madison Avenue | | New York | NY | 10017 | |
| Traipse PBC | | 32 N Augusta St. | | Staunton | VA | 24401 | |
| Transatlantic Real Estate LLC | | 18530 Mack Avenue | | Grosse Pointe Farms | MI | 48236 | |
| TransBioTec Inc. | | 400 N. Tustin Ave. | | Santa Ana | CA | 92705 | |
| TransCrypt Solutions Inc. | | 38184 Guava Drive | | Newark | CA | 94560 | |
| TRAQ Inc. | | 1930 Kellogg Avenue | | Carlsbad | CA | 92008 | |
| Trashless Inc. | | 4701 Red Bluff Road, Suite B | | Austin | TX | 78702 | |
| Travelers | | PO Box 660317 | | Dallas | TX | 75266-0317 | |
| Travelmate Robotics Inc. | | 400 S 4th Street | | Las Vegas | NV | 89101 | |
| TraVertex Inc. | | 18383 PRESTON RD | STE 425 | DALLAS | TX | 75252-6097 | |
| Traxler Littlejohn Enterprises LLC | | 4516 Rugheimer Ave | | North Charleston | SC | 29405 | |
| Treasure Investments Corporation | | 333 S State St 262 | | Lake Oswego | OR | 97034 | |
| Trella Technologies LLC | | 173 Clay Pond Rd. | | Bourne | MA | 02532 | |
| TrendFrend Inc. | | 2188 Rusticpark Ct. | | Thousand Oaks | CA | 91362 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 54 of 60

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Treycent Inc | | 7431 Roebelenii Ct | | Sarasota | FL | 34241 | |
| TriAgenics Inc. | | 525 SW Umatilla Ave | | Redmond | OR | 97756 | |
| Trial Funder 4 LLC | | 1420 South Figueroa Street | | Los Angeles | CA | 90015 | |
| Trial Funder 5 LLC | | 1420 South Figueroa Street | | Los Angeles | CA | 90015 | |
| Trial Funder 6 LLC | | 1420 South Figueroa Street | | Los Angeles | CA | 90015 | |
| Trial Funder 7 LLC | | 1420 South Figueroa Street | | Los Angeles | CA | 90015 | |
| Trial Funder 8 LLC | | 1420 South Figueroa Street | | Los Angeles | CA | 90015 | |
| Trial Funder 9 LLC | | 1420 South Figueroa Street | | Los Angeles | CA | 90015 | |
| Trial Funder Personal Injury Fund I LLC | | 1420 South Figueroa Street | | Los Angeles | CA | 90015 | |
| Trialfunder 3, LLC | | 1801 Century Park East | | Los Angeles | CA | 90067 | |
| TrialSite Inc. | | 159 W Broadway | | Salt Lake City | UT | 84101 | |
| Triangle Foundry LLC | | 1311 Earlford Dr | | Pittsburgh | PA | 15227 | |
| Tribal Rides Inc. | | 19 Catania | | Misson Viejo | CA | 92692 | |
| Trident Shield LLC | | 455 2nd St SE | | Charlottesville | VA | 22902 | |
| Trikke Tech Inc. | | 132 Easy Street, D-1 | | Buellton | CA | 93427 | |
| Trinity Monetary Fund | | 10803 Foothill Blvd | | Rancho Cucamonga | CA | 91730 | |
| Trinity Monetary Fund LLC. | | 10803 Foothill Blvd | | Rancho Cucamonga | CA | 91730 | |
| Trip360 Ltd | | 43 Lowell Drive | | New City | NY | 10956 | |
| TriplePulse Inc. | | 3103 Neilson Way, Suite D | | Santa Monica | CA | 90405 | |
| Triton Venture Capital Prime Trust Fund I LP | Brandon Gath | 2425 Wilson Street | | Austin | TX | 78704 | |
| Troop Beverage Co. | | 3006 Gough Street | | San Francisco | CA | 94123 | |
| Tropical Racing Inc. | | 1740 Grassy Springs Road | | Versailles | KY | 40383 | |
| Tropical Weather Analytics Inc. | | 58 University Road | | Brookline | MA | 02445 | |
| Trouvaille LLC | | 6790 East Calle La Paz | | Tucson | AZ | 85715 | |
| Truax Hotel SPE LLC | | 41923 Second St | | Temecula | CA | 92590 | |
| True Gault Inc. | | 154 Cobblestone Court | | Victor | NY | 14564 | |
| True Made Foods Inc. | | 5810 Kingstowne Center | | Alexandria | VA | 22315 | |
| True Star Fund I LLC | | 600 N Marienfeld | | Midland | TX | 79701 | |
| TrueCoin, LLC | | 248 Cumberland St. | | San Francisco | CA | 94114 | |
| TrueCoin, LLC - TAUD Escrow | | 248 Cumberland St. | | San Francisco | CA | 94114 | |
| TrueCoin, LLC - TCAD Escrow | | 248 Cumberland St. | | San Francisco | CA | 94114 | |
| TrueCoin, LLC and TrustToken, Inc. | c/o Ashby & Geddes, PA | Attn: Gregory A. Taylor | 500 Delaware Avenue, 8th Floor, PO Box 1150 | Wilmington | DE | 19899 | |
| TrueCoin, LLC and TrustToken, Inc. | c/o Wollmuth Maher & Deutsch LLP | Attn: Fletcher W. Strong & Steven S. Fitzgerald & Yating Wang | 500 Fifth Avenue | New York | NY | 10110 | |
| TrueGen Health Inc. | | 932 S. Bruner St. | | Hinsdale | IL | 60521 | |
| Trulioo Information Services | | 114 East 4th Avenue, Suite 400 | | Vancouver | BC | V5T 1G2 | Canada |
| Trulioo Information Services | | 1200-1055 West Hastings Street | | Vancouver | CA | 94104 | |
| Trusst Health Inc. | | 19 Rocky Hill Lane | | Lyme | NH | 03768 | |
| TrustaBit LLC | | 26895 Aliso Creek Rd #1007 | | Aliso Viejo | CA | 92656 | |
| Trusted Handyman LV | | 1801 S. Eastern Avenue | | Las Vegas | NV | 89104 | |
| TrustLabs | | 330 PRIMROSE RD | STE 500 | BURLINGAME | CA | 94010-4031 | |
| TrustToken Inc. | | 325 9th St. | | San Francisco | CA | 94103 | |
| TrustToken, Inc. | | 248 Cumberland St. | | San Francisco | CA | 94114-2609 | |
| TrustToken, Inc. | c/o Wollmuth Maher & Deutsch LLP | Attn: Steven S. Fitzgerald and Yating Wang | 500 Fifth Avenue | New York | NY | 10110 | |
| Trustwave Holdings, Inc. dba Trustwave | | 70 West Madison Street | Suite 600 | Chicago | IL | 60602 | |
| TSS Solar | | 414 University Ave | | Newark | NJ | 07102 | |
| Tuffy Packs Inc. | | 6726 Seinfeld Ct | | Houston | TX | 77069 | |
| Tula Microphones Inc. | | 448 W 19th st, #752 | | Houston | TX | 77008 | |
| Tulsa Real Estate Fund LLC | | 3015 R.N. Martin Street | | East Point | GA | 30344 | |
| TurtleWise Inc. | | 154 Cobblestone Court Dr. | | Victor | NY | 14564 | |
| Tuttle Twins Show LLC | | 410 S University Ave. | | Provo | UT | 84601 | |
| Twelve27 Salon | | 901 Penn Avenue | | Pittsburgh | PA | 15222 | |
| Twenty-Second Century Dora Technology Holdings Inc | | 201 Folsom Street | | San Francisco | CA | 94105 | |
| Twisted Taino Restaurant LLC | | 2101 Grantwood Rd | | Parma | OH | 44134 | |
| Two Spirit LLC | | 684 Broadway | | New York | NY | 10012 | |
| Tyla-Simone's Wings LLC | | 11261 RICHMOND AVE | STE 106G | HOUSTON | TX | 77082-2676 | |
| Ube Inc | | 9800 North Lamar Blvd | | Austin | TX | 78753 | |
| Ubeo | | 3131 Esplanade | | Chico | CA | 95973 | |
| UBIF Tech Solutions Inc. | | 506 Hickory Creek Court | | Little Rock | AR | 72212 | |
| Ubihere Inc. | | 4621 Lyman Drive | | Hilliard | OH | 43026 | |
| Ubiquity Global Services, Inc. | | 1140 AVENUE OF THE AMERICAS | FL 1 | NEW YORK | NY | 10036-5801 | |
| Ubiquity Global Services, Inc. | Attn: Matt Nyren | 1140 AVENUE OF THE AMERICAS | FL 1 | NEW YORK | NY | 10036-5801 | |
| Ubiquity Global Services, Inc. | Attn: Ronald P Fetzer | 1140 Avenue of the Americas | Ste 1601 | New York | NY | 10036 | |
| Uccellini Inc. | | 626 Northwest Arizona Avenue | | Bend | OR | 97703 | |
| UGF II Affiliates II, LLC | | 299 South Main Street, Suite 357 | | Salt Lake City | UT | 84111 | |
| UHY  Consulting | | 980 Hammond Drive | Suite 100 | Atlanta | GA | 30328 | |
| UM Medical 13 Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Umbrella Real Estate Fund I L.P | | 11151 Minneapolis Dr | | Hollywood | FL | 33026 | |
| Umergence Main Street Capital Corporation | | 1519 York Road | | Lutherville | MD | 21093 | |
| Unation LLC | | 12802 Tampa Oaks Blvd. | | Tampa | FL | 33637 | |

In re: Prime Core Technologies Inc., et al.
Case 23-11161 (JKS)

Page 55 of 60



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Unbanked Inc | Attn: Ian Kane | 8000 Avalon Blvd | | Alpharetta | GA | 30009 | |
| UnBar Cafe Inc. | | 3254 Van Aken Blvd | | Shaker Heights | OH | 44120 | |
| Uncommon Giving Corporation | | 7033 E. Greenway Pkwy | | Scottsdale | AZ | 85254 | |
| Undesert Corporation Investments SPV LLC. | | 108 lakeland avenue | | Dover | DE | 19901 | |
| Uni-boil MP INC | | 500 N Atlantic Blvd #127 | | Monterey Park | CA | 91754 | |
| UniCoin Blockchain Inc. | | 13393 Samantha Ave | | San Diego | CA | 92129 | |
| Unicore Real Estate Trust | | 1939 Mifflin St. | | Philadelphia | PA | 19145 | |
| Union Block, LLC | Attn: Stefano di Geronimo Zingg | 8 The Green | | Dover | DE | 19901 | |
| Union Block, LLC | Attn:Stefano Di Geronimo Zingg | 8 The Green, Suite 13020 | Suite 13020 | Dover | DE | 19901 | |
| Union Electric Supply Inc. | | 3019 WILSHIRE BLVD | #142 | SANTA MONICA | CA | 90403-2301 | |
| Unique Beauty Supply Lafayette LLC | | 1212 Albertsons Parkway | | Broussard | LA | 70518 | |
| Unit21 | | 112 South Park St | | San Francisco | CA | 94107 | |
| United Health Care Premium Billing | | PO Box 94017 | | Palatine | IL | 60094-4017 | |
| United States Treasury, Financial Crimes Enforcement Network | | 1500 Pennsylvania Avenue, NW | | Washington | DC | 20220 | |
| United States Treasury, Office of Foreign Assets Control | | Treasury Annex / Freedman's Bank Building | 1500 Pennsylvania Avenue, NW | Washington | DC | 20220 | |
| Universal Ledger LLC | Attn: Kirk Chapman | 355 S Main St | | Greenville | SC | 29601-2923 | |
| Universal Namespace Inc. | | Weserstr 20A | | Berlin | | 10247 | Germany |
| Universal Protection Service, LP d/b/a Allied Universal | | Eight Tower Bridge, 161 Washington Street, Suite 600 | | Conshohocken | PA | 19428 | |
| Universal Tax System | | Wolters Kluwer CCH SFS | Bin 88279 | Milwaukee | WI | 53288-0279 | |
| University Growth Fund II, LP | Peter Harris | 299 South Main Street, Suite 357 | | Salt Lake City | UT | 84111 | |
| University Medical Center | | 1800 West Charleston Boulevard | | Las Vegas | NV | 89102 | |
| Unlock Wealth $ LLC | | 416 Mary Todd Place | | Mcdonough | GA | 30252 | |
| Up Sonder Inc. | | 5482 Wilshire Blvd., STE 125 | | Los Angeles | CA | 90036 | |
| Up Sonder LLC | | 5482 Wilshire Boulevard | | Los Angeles | CA | 90036 | |
| UpChoose PBC | | 156 2nd Street | | San Francisco | CA | 94105 | |
| UpCurrent Inc. | | 660 4th St | | San Francisco | CA | 94107 | |
| Upcycle This! LLC | | 4289 Prasse Road | | South Euclid | OH | 44121 | |
| Upflow | | 340 S Lemon Ave #7517 | | Walnut | CA | 91789 | |
| Upflow | | 440 N Barranca Avenue, #7517 | | Covina | CA | 91723 | |
| Upflow, Inc | | 440 N Barranca Ave #7517 | | Covina | CA | 91723-1722 | |
| UPH Holdings LLC | | 150 East Broad Street | | Columbus | OH | 43215 | |
| Upright Oats LLC | | 1204 Main Street | | Branford | CT | 06405 | |
| Upshift Inc | | 3950 Webster Street | | Oakland | CA | 94609 | |
| Upstryve Inc. | | 3132 N PINE ISLAND RD | | SUNRISE | FL | 33351-7333 | |
| Urban Homesteaders LLC | | 7115 Ridge Rd | | Natrona Heights | PA | 15065 | |
| Urban Wag LLC | | 2 North 6th Street | | Brooklyn | NY | 11249 | |
| URentMe LLC | | 871 Coronado Center Drive, Suite 200 | | Henderson | NV | 89052 | |
| Uroshape LLC | | 200 S. Harbor City Blvd | | Melbourne | FL | 32901 | |
| Uroshape LLC | | 767 Indian River Dr | | Melbourne | FL | 32935 | |
| Uroshape LLC d/b/a Sola Therapy | | 767 Indian River Dr., | | Melbourne | FL | 32935 | |
| US Attorney's Office for the District of Delaware | | 1313 N Market Street | | Wilmington | DE | 19801 | |
| US Diversity Group Hotel Fund LLC | | 3355 Lenox Road NE | | Atlanta | GA | 30326 | |
| USFC Fund 16 LLC | | 15851 Dallas Pkwy, Ste 1220 | | Addison | TX | 75001 | |
| USFC Fund 18 LLC | | 13155 Noel Road, Ste 1700 | | Dallas | TX | 75240 | |
| Utah Department of Financial Institutions | | PO Box 146800 | | Salt Lake City | UT | 84111-6800 | |
| UV One Hygienics Inc. | | 1309 Coffeen Avenue | | Sheridan | WY | 82801 | |
| Vacayo Inc. | | 444 Castro Street | | Mountain View | CA | 94041 | |
| Value Add Growth REIT III LLC | | 750 B Street | | San Diego | CA | 92101 | |
| Van Robotics Inc. | | 1225 Laurel Street, Suite 118 | | Columbia | SC | 29201 | |
| Van Zant House Inc | | 1100 Shelter Ave | | Jacksonville Beach | FL | 32250 | |
| Vand Labs Inc. | | 225 Cherry Street, 58H | | New York | NY | 10002 | |
| Vanguard Moto Inc. | | 63 Flushing Ave #199 | | Brooklyn | NY | 11205 | |
| Varner Enterprises Inc | | 22520 Lahser Rd | | Southfield | MI | 48033 | |
| Varsity Housing LLC | | 261 Madison Ave 9th floor | | New York | NY | 10016 | |
| Varsity Hype Inc. | | 1334 Brittmoore Road | | Houston | TX | 77043 | |
| Vasari Energy Inc. | | 9844 Research Drive | | Irvine | CA | 92618 | |
| Vault Logic Inc | | 3601 Stewart Avenue | | Los Angeles | CA | 90066 | |
| Vcorp Services LLC | | 5670 Wilshire Blvd | | Los Angeles | CA | 90036 | |
| Vector Brewing LLC | | 9850 Walnut Hill Ln. | | Dallas | TX | 75238 | |
| Vegan Fine Brands Inc. | | 1825 NW Corporate Blvd, Suite 110 | | Boca Raton | FL | 33431 | |
| Vegan Soul | | 803 W Beacon St | | Boise | ID | 83706 | |
| VegasWINNERS Inc. | | 1930 Village Center Circle Suite 3-376 | | Las Vegas | NV | 89134 | |
| Veloce Corporation | | 3513 Brighton Blvd. Lab 310 | | Denver | CO | 80216 | |
| Venable LLP | | 750 E Pratt Street Suite 900 | | Baltimore | MD | 21202 | |
| Vendaval Corp | | 19345 Sawgrass Lane, | | Huntington Beach | CA | 92648 | |
| Vene Rides Inc. | | 1111 Lincoln Road | | Miami Beach | FL | 33139 | |
| Venetian Hotel Las Vegas | | 3355 Las Vegas Blvd S | | Las Vegas | NV | 89109 | |
| Venture at Mountain View LLC | | 5227 N 7th St. | | Phoenix | AZ | 85014 | |
| Venture at Route 66 LLC | | 5227 N 7th Street | | Phoenix | AZ | 85014 | |
| Venture at Villa Hermosa LLC | | 5227 North 7th Street | | Phoenix | AZ | 85014 | |

In re: Prime Core Technologies Inc., et al.
Case 23-11161 (JKS)

Page 56 of 60



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Venture on 12th Place LLC | | 5227 N 7th St | | Phoenix | AZ | 85014 | |
| Venture on 19th LLC | | 5227 N 7th St | | Phoenix | AZ | 85014 | |
| Venture on 66th LLC | | 5227 N 7th St | | Phoenix | AZ | 85014 | |
| Venture on 7th LLC | | 5227 N 7th St | | Phoenix | AZ | 85014 | |
| Venture on Broadway LLC | | 5227 N 7th St | | Phoenix | AZ | 85014 | |
| Venture on Central LLC | | 5227 N 7th Street | | Phoenix | AZ | 85014 | |
| Venture on Country Club LLC | | 5227 N 7th St | | Phoenix | AZ | 85014 | |
| Venture on Elden LLC | | 5227 N 7th Street | | Phoenix | AZ | 85014 | |
| Venture on Marlette LLC | | 5227 N 7th St | | Phoenix | AZ | 85014 | |
| Venture on Williams LLC | | 5227 N 7th Street | | Phoenix | AZ | 85014 | |
| Venture on Wilson LLC | | 5227 N 7th St | | Phoenix | AZ | 85014 | |
| VentureScaleUp Accelerator Fund I LLC | | 6601 Memorial Highway Suite 315 | | Tampa | FL | 33615 | |
| Veptas Technology Solutions Inc. | | 5 Great Valley Parkway | | Malvern | PA | 19355 | |
| Verge Inc | | 3401 Grays Ferry Ave | | Philadelphia | PA | 19146 | |
| Verglif Inc. | | 251 W. 30th Street #606 | | New York | NY | 10001 | |
| Veritransfer Inc. | | 1859 Whitney Mesa Drive | | Henderson | NV | 89104 | |
| Verkada Inc. | | Dept LA 24900 | | Pasadena | CA | 91185-4900 | |
| Vermont Department of Financial Regulation | | 89 Main Street | | Montpelier | VT | 05620-3101 | |
| Vermont Department of Financial Regulation | | 89 Main Street | | Montpelier | VT | 05620 | |
| Vernafund CF LLC | | 3411 OAK GROVE AVE | APT 216 | DALLAS | TX | 75204-2661 | |
| Versebooks Inc. | | 6226 N. Summit St. | | Toledo | OH | 43611 | |
| Vessix Inc. | | 701 Venice Blvd | | Venice | CA | 90291 | |
| Vestaboard Inc. | | 1777 Yosemite Avenue | | San Francisco | CA | 94124 | |
| Vestar as agent for Nevada Development Associates III, L.P., Tivoli NDA V, LLC, 20902 Brookhurst Plaza, LLC, Pier JD, LLC, and Pier GD, LLC | | Vestar, Attn: Andrea Blue | 420 S. Rampart Blvd., Suite 240 | Las Vegas | NV | 89145 | |
| Vestar Property Management | | Vestar Property Management | P.O. Box 30412 | Tampa | FL | 33630 | |
| Vettery Inc. | | PO box 392608 | | Pittsburg | PA | 15251 | |
| VG Smartglass LLC | | 250 S Central Blvd | | Jupiter | FL | 33458 | |
| Viaggiatori LLC | | 246 N5th street | | Brooklyn | NY | 11211 | |
| Vibrant TV L.L.C. | | 990 Grove Street, Suite 300 | | Evanston | IL | 60201 | |
| Vibravision LLC | | 1710 Wall Ave | | Ogden | UT | 84404 | |
| Vico Neve LLC | | 338 East 67th Street | | New York | NY | 10065 | |
| Vico Restaurant | | 1387 County Route 5 | | Canaan | NY | 12029 | |
| Victory Marine Holdings Corp | | 3609 Hammerkop Drive | | N. Las Vegas | NV | 89084 | |
| VII Alverno Capital Partners LLC | | 2665 South Bayshore Drive | | Coconut Grove | FL | 33133 | |
| VII Capital Manganese Fund LLC | | 2665 S. Bayshore Drive | | Coconut Grove | FL | 33133 | |
| VII Pizza Capital Partners LLC | | 2665 S. Bayshore Drive, | | Coconut Grove | FL | 33133 | |
| Viking Cloud | | 111 N WABASH AVE | STE 100 | CHICAGO | IL | 60602-1903 | |
| Villa Neuva Houston Texas L.P | | 211 East 43rd Street | | New York | NY | 10017 | |
| Village Labs | Attn: Bradford Church and Alex Calder | 2261 Market St #4903 | | San Francisco | CA | 94114-1612 | |
| Village Platforms, Inc | Village Labs: Attn Bradford Church and Alex Calder | 2261 Market St #4903 | | San Francisco | CA | 94114 | |
| Vinebrook Homes Trust Inc | | 330 Crescent Court, Suite 700 | | Dallas | TX | 75201 | |
| Vios Nutrition Inc. | | 751 West Fourth Street | | Winston-Salem | NC | 27040 | |
| Viper Capital Partners LLC | | 700 Milam Street | | Houston | TX | 77002 | |
| Virgin Islands Office of Lieutenant Governer Division of Banking and Insurance | | 5049 Kongens Gade | | St. Thomas | VI | 802 | |
| Virginia Bureau of Financial Institutions | | PO Box 640 | | Richmond | VA | 23218-0640 | |
| Virginia Department of Taxation | | PO Box 1498 | | Richmond | VA | 23218 | |
| Virginia Division of Securities and Retail Franchising | | 1300 East Maine Street | 9th Floor | Richmond | VA | 23219 | |
| Virgo 1345 Business Centers LLC | | 1345 6th Avenue | 2nd Floor | New York | NY | 10105 | |
| Vlri Systems Inc | | 5327 W Grace St | | Chicago | IL | 60641 | |
| Virtual Film School Inc | | 2219 W. Olive Ave | | Burbank | CA | 91506 | |
| Virtual QE Inc | | 11110 W Oakland Park Blvd | | Sunrise | FL | 33351 | |
| Virtual World Computing LLC | | 1025 Hollister Ave. Suite 160 | | Santa Barbara | CA | 93111 | |
| Virtudes Labs Inc. | | 3838 Oak Lawn Ave | | Dallas | TX | 75219 | |
| ViscoSoft Group LLC | | 2923 South Tryon Street, Suite 140 | | Charlotte | NC | 28203 | |
| VisuWall Technologies Inc | | 15 Park Row | | New York | NY | 10038 | |
| Vital Card Inc. | | 214 W 29th St 16th Floor | | New York | NY | 10001 | |
| Vitamin Energy Inc. | | 391 Wilmington W.Chester Pike,Unit 3,403 | | Glen Mills | PA | 19342 | |
| VitaPerk LLC | | 6960 Orchard Lake Rd, Suite 340 | | West Bloomfield | MI | 48322 | |
| Vitiman Kandie LLC | | 1400 E 105th St | | Cleveland | OH | 44106 | |
| Vivosens Inc. | | 44 Tehama Street | | San Francisco | CA | 94105 | |
| VizAeras Inc. | | 220 NEWPORT CENTER DR | STE 11 | NEWPORT BEACH | CA | 92660-7557 | |
| Vizrom Inc. | | 1848 Trailridge Drive | | Pelham | AL | 35124 | |
| VJCo Inc. | | 900 W Northwest Blvd | | Winston-Salem | NC | 27601 | |
| VLISO Inc. | | 2035 Sunset Lake RoadSuite B-2 | | Newark | DE | 19702 | |
| VLISO Inc. | | 2035 Sunset Lake RoadSuite B-2 | | Newark | DE | 19703 | |
| Vnu 102 LLC | | 605 N. Michigan Ave. | | Chicago | IL | 60611 | |
| VNU Investments LLC | | 605 N Michigan Ave | | Chicago | IL | 60611 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 57 of 60



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| VoiceVoice Inc. | | 2323 Broadway | | Oakland | CA | 94612 | |
| Volaero Uav & Drones Holding Corp | | 14530 Biscayne Blvd | | North Miami | FL | 33181 | |
| Vorka USA Corp | | 7345 W Sand Lake Rd Ste 224 | | Orlando | FL | 32819-5280 | |
| VOWburger Company | | 519 N Fairfax Ave | | Los Angeles | CA | 90036 | |
| vRotors Inc. | | 24337 Songsparrow Lane | | Corona | CA | 92883 | |
| Vxtra Health Plan Inc. | | 2700 Cumberland Parkway, Suite 140 | | Atlanta | GA | 30339 | |
| Vyllage Inc. | | 8290 Cleary Boulevard | | Plantation | FL | 33324 | |
| Vynleads Inc. | | 534 Riviera Pl | | Rock Hill | SC | 29730 | |
| WA State Department of Labor and Industries | c/o Bankruptcy Unit | Attn: Lakesha Pinkney | PO Box 44171 | Olympia | WA | 98504 | |
| Wakelet Limited | | Manchester Tech Centre, Oxford Road, Manchester, England | | Manchester | GTM | M1 7ED | Great Britain |
| Waku Inc | | 20 Waldo Avenue | | Somerville | MA | 02143 | |
| Waldo I A Series of Republic Deal Room Master Fund LP | | PO BOX 171305 | | SALT LAKE CTY | UT | 84117-1305 | |
| Wallex Pay | Attn: Simone Mazzuca, Wallex | 67 Burnside Ave. | | East Hartford | CT | 06108 | |
| WAMI Inc | | 1636 Wilcox Avenue | | Hollywood | CA | 90028 | |
| Wand USA Inc. | | 1770 Chestnut Pl | | Denver | CO | 80202 | |
| Ward, et.al. v. Prime Trust | c/o Kemp Jones, LLP | Attn: Michael Gayan & Mona Kaveh | 3800 Howard Hughes Parkway, 17th Floor | Las Vegas | NV | 89169 | |
| Washington Department of Financial Institutions | | PO Box 41200 | | Olympia | WA | 98504-1200 | |
| Washington Securities Division | | 150 Israel Road SW | | Tumwater | WA | 98507 | |
| Watchdog Technologies (Watchdog Capital) | Attn: Michael O'Connell | 155 Fleet Street | | Portsmouth | NH | 03801 | |
| Watchdog Technologies Inc | Attn: Michael O'Connell | 155 Fleet St | | Portsmouth | NH | 03801 | |
| WaterRR Inc. | | 10052 Floating Island Way | | Shepherd | MT | 59079 | |
| Water's Edge Salado Texas LP | | 211 East 43rd Street | | New York | NY | 10017 | |
| Waverly Labs Inc. | | 19 Morris Avenue | | Brooklyn | NY | 11205 | |
| Wayzn Inc. | | 1669 Hollenbeck Avenue | | Sunnyvale | CA | 94087 | |
| WCB Productions LLC | | 308 W 46th St | | New York | NY | 10036 | |
| We Are The New Farmers Inc | | 80 58th Street | | Brooklyn | NY | 11220 | |
| We ChipN Inc | | 131 Prairie Lane | | Alexandria | VA | 22314 | |
| WE Labs, Inc. | Attn: Will Rush | 746 Kirkland Cr | | Kirkland | WA | 98033 | |
| Wealth Migrate Medical 3 LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| Wealth Migrate Medical 4 LLC | | 1402 Macy Drive | | Roswell | GA | 30076 | |
| Wealth Migrate Medical 5 LLC | | 1402 Macy Drive | | Roswell | GA | 30075 | |
| Wealthchain, Inc. | Attn: Kevin Mehrabi | 11693 San Vicente Blvd, #532 | | Los Angeles | CA | 90049 | |
| WealthZoo LLC | | 350 N. Orleans Street | | Chicago | IL | 60654 | |
| wearwell Inc. | | 1608 Walnut Street | | Philadelphia | PA | 19103 | |
| WeatherFlow-Tempest Inc. | | 108 Whispering Pines Dr #245 | | Scotts Valley | CA | 95066 | |
| WebTez Inc. | | 530 CONSTITUTION AVE | | CAMARILLO | CA | 93012-8510 | |
| Weeds Never Sleep LLC | | 6736 NE Tillamook ST | | Portland | OR | 97213 | |
| WeLivv Inc. | | 417 5th Avenue | | New York | NY | 10016 | |
| WeLivv Inc. | | 501 Silverside Rd | | Wilmington | DE | 19809 | |
| Wellbeing Brewing Company LLC | | 45 Progress Parkway | | Maryland Heights | MO | 63043 | |
| WellWell LLC | | 50 Franklin Street | | New York | NY | 10013 | |
| Wespay | | 300 Montgomery St. | Suite 450 | San Francisco | CA | 94104 | |
| Wespay Advisors | | WeWork c/o Christian Selmi | 600 California Street, 11 Floor | San Francisco | CA | 94108 | |
| West Orange Buildings LLC | | 101 Vickery Street | | Roswell | GA | 30075 | |
| West Virginia Division of Banking | | One Players Club Drive | Ste 300 | Charleston | WV | 25311 | |
| West Virginia Division of Financial Institutions | | 900 Pennsylvania Avenue | Suite 306 | Charleston | WV | 25302-3542 | |
| West Virginia Securities Commission | | 1900 Kanawha Boulevard East | Building 1, Room W-100 | Charleston | WV | 25305 | |
| West Virginia Tax Division | | PO Box 2389 | | Charleston | WV | 25328 | |
| Western Alliance Bank | Attn: Francesca Castagnola | 450 B Street | Ste 150 | San Diego | CA | 92101 | |
| Western Reserve Distillers LLC | | 14221 Madison Ave | | Lakewood | OH | 44107 | |
| Wetboard Inc. | | 417 Bellevue Way SE | | Bellevue | WA | 98004 | |
| WeWork - Austin Tx | | 11801 Domain Boulevard | | Austin | TX | 78758 | |
| WeWork - Legacy West | | 7700 Windrose Avenue | | Plano | TX | 75024 | |
| WeWork - Tampa, FL | | 115 West 18th Street | | New York | NY | 10011 | |
| WeWork Two Summerlin | Attn: Savannah Jones | 10845 Griffith Peak Drive | | Las Vegas | NV | 89135 | |
| When It Changed Inc. | | 26 Saint James Place | | Brooklyn | NY | 11205 | |
| WhereBy.Us Enterprises Inc | | 1951 NW 7th Ave | | Miami | FL | 33136 | |
| Whetstone International Network LLC | | PO BOX 903 | | EXETER | CA | 93221-0903 | |
| Whimstay Inc. | | 425 El Pintado Rd. | | Danville | CA | 94526 | |
| Whipr Inc. | | 3784 Mission Ave Ste 148 | | Oceanside | CA | 92058 | |
| Whitecap Enterprises ii llc | | 156 Alexandria Pike | | Warrenton | VA | 20186 | |
| Whitethorn Digital LLC | | 1001 State St. | | Erie | PA | 16501 | |
| Whooshh Innovations Inc. | | 2001 West Garfield Street, Bldg 156 | | Seattle | WA | 98119 | |
| WhoseYourLandlord | | 413 Halsey Street | | Brooklyn | NY | 11233 | |
| Wilderwise Inc. | | 1257 Catalina St | | Laguna Beach | CA | 92651 | |
| Wiley Area Development LLC d/b/a Tasty Equity | | 572 Breckenridge Way | | Beavercreek | OH | 45430 | |
| Will Be Done - Management, LLC | | 1239 E. 10th St | | Long Beach | CA | 90813 | |
| William Blair MB Investments, LP - PCTI | James Wildman | 150 N. Riverside Plaza | | Chicago | IL | 60606 | |
| William Blair MB Investments, LP - PCTI 2022 Series | James Wildman | 150 N. Riverside Plaza | | Chicago | IL | 60606 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 58 of 60

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Willowglade Technologies Corporation | | 30211 Avendia De Las Bandaras | | Rancho Santa Margarita | CA | 92688 | |
| Winc Inc | | 5430 Alla Road | | Los Angeles | CA | 90066 | |
| Winc Inc. | | 5430 Alla Rd | | Los Angeles | CA | 90066 | |
| WindowMirror Inc | | 5440 W Berteau | | Chicago | IL | 60641 | |
| Wingate Hotel Funding LLC | | 136-19 Franklin Ave. | | Flushing | NY | 11355 | |
| Wink Robotics Inc. | | 5418 College Ave | | Oakland | CA | 94618 | |
| Wink TV LLC | | 811 West 7th Street | | Los Angeles | CA | 90017 | |
| Win-Win App Inc. | | 344 20th Street | | Oakland | CA | 94612 | |
| Wireless electrical Grid LAN WiGL Inc. | | 1919 Commerce Dr suite 120 | | Hampton | VA | 23666 | |
| Wisconsin Department of Financial Institutions | | PO Box 7876 | | Madison | WI | 53707-7876 | |
| Wise Power Inc. | | 2500 Broadway | | Santa Monica | CA | 90404 | |
| Wise Smoker LTD | | 6 Kompert street | | Tel Aviv | Israel | 6684923 | Israel |
| WitFoo Inc | | 2494 Jett Ferry Rd | | Dunwoody | GA | 30338 | |
| Witnet Foundation | | 160 Greentree Drive | | Dover | DE | 19904 | |
| WiTopia Inc. | | 11654 Plaza America Dr., #316 | | Reston | VA | 20190 | |
| Witty Inventions LLC | | 2302 E. Magnolia St | | Phoenix | AZ | 85034 | |
| Wizard Entertainment Inc | | 662 N. Sepulveda Blvd, Suite 300 | | Los Angeles | CA | 90049 | |
| WizHero LLC | | 8 The Green | | Dover | DE | 19901 | |
| WolfPack Systems Inc | | 1 Research Court | | Rockville | MD | 20850 | |
| Wolters Kluwer dba CT Corporation | | 25 Robert Pitt Drive, Suite 204 | | Carol Stream | IL | 60197-4349 | |
| Wonder Wax Glam Studio LLC | | 182 BROAD AVE | | LEONIA | NJ | 07605-2015 | |
| Wonderpro Limited | | Flat 1701 17/F 100 Queen's Road Central | | Central | Hong Kong | 999077 | China |
| WonderSpray Inc | | 13008 Kenswick Dr | | Austin | TX | 78753 | |
| Woodbury Solar Investors LLC | | 128-A Courthouse Square | | Oxford | MS | 38655 | |
| Woodland Rockwell No 1 GP | | 1700 Post Oak Blvd STE 600 | | Hoston | TX | 77056 | |
| Woofy Inc. | | 26 W 61st Street | | New York | NY | 10023 | |
| Woofy Inc. | | 26 West 61st Street | | New York | NY | 10023 | |
| Wordego Inc. | | 222 W Merchandise Mart Plaza Suite 1212 | | Chicago | IL | 60654 | |
| Wordego Incorporated | | 222 W Merchandise Mart Plaza Suite 1212 | | Chicago | IL | 60654 | |
| Work Force Coin LLC | | 10421 S. Jordan Gbwy Ste 600 | | South Jordan | UT | 84095 | |
| Work Hard Digital Services LLC | | 744 E. Warrington Ave | | Pittsburgh | PA | 15210 | |
| Work Hard Play Hard Train Hard Inc | | 9 East 16th Street | | New York | NY | 10003 | |
| Work it Out with JoJo | | 201 S. Park Ave | | Linden | NJ | 07036 | |
| Work it out with Jojo LLC | | 201 S Park Avenue | | Linden | NJ | 07036 | |
| Work4Workers Inc. | | 8113 Amelia Cove | | Austin | TX | 78750 | |
| WorkCar Inc. | | 548 Market St | | San Francisco | CA | 94104 | |
| WorkDone Inc. | | 8306 Wilshire Blvd. | | Beverly Hills | CA | 90211 | |
| Worklete Inc. | | 1423 Broadway | | Oakland | CA | 94612 | |
| World Blockchain Project Inc | | 333 S Wabash Ave | | Chicago | IL | 60604 | |
| Worldwide Liquidators LLC | | 4110 West Acoma Drive | | Phoenix | AZ | 85053 | |
| Worthy Financial Inc. | | 4400 N. Federal Hwy, Suite 210-12 | | Boca Raton | FL | 33431 | |
| Wow Sports Network Inc. | | 2548 Hempel Cove Crt | | Windermere | FL | 34786 | |
| WOW Studios Incorporated | | 603 Stewart St | | Seattle | WA | 98101 | |
| WP Engine, Inc. | | 504 Lavaca Street | Ste 1000 | Austin | TX | 78701 | |
| Wrap Technologies Inc. | | 4620 Arville Street, Ste E | | Las Vegas | NV | 89103 | |
| WS West LLC | | 5265 Fountain Avenue | | Los Angeles | CA | 90027 | |
| WTC Productions LLC | | 9938 Mustang Creek Way | | Las Vegas | NV | 89148 | |
| WWF Holdings Inc. | | 1942 W Grand River Ave Ste 32 | | Detroit | MI | 482261205 | |
| Wyoming Division of Banking | | 2300 Capitol Ave | Hathaway Building 2nd Fl | Cheyenne | WY | 82002 | |
| Wyoming Securities Division | | Herschler Building East 122 | West 25th Street Suite 100 | Cheyenne | WY | 82002-0020 | |
| Wytec International Inc | | 19206 Huebner Rd | | San Antonio | TX | 78258 | |
| Wytec International Inc | | 19206 Huebner Rd Ste 202 | | San Antonio | TX | 78258 | |
| Wytec International Inc | | 19206 Huebner Road | | San Antonio | TX | 78258 | |
| X4 Tech Staffing Inc | | 10 Grand Street | | Brooklyn | NY | 11249 | |
| X4 Technology Inc | Attn: Alex Miller | 10 Grand St | | Brooklyn | NY | 11249 | |
| Xairos CF SPV LLC | | 9741 Sunset Hill Circle | | Lone Tree | CO | 80124 | |
| xCraft Enterprises Inc. | | 418 E Lakeside Ave Suite 08 | | Coeur d'Alene | ID | 83814 | |
| xCraft Enterprises Inc. 1 | | 313 E Sherman Ave | | Coeur d'Alene | ID | 83814 | |
| xCraft Enterprises Inc. 2 | | 418 E Lakeside Ave | | Coeur d'Alene | ID | 83814 | |
| Xiggit Inc. | | 2625 Middlefield Road | | Palo Alto | CA | 94306 | |
| Xreal | | 604 Arizona Ave | | Santa Monica | CA | 90401 | |
| XRHealth Inc. | | 1330 Beacon St STE 209 | | Brookline | MA | 02446 | |
| Xspand Products Lab Inc. | | 4030 Skyron Drive | | Doylestown | PA | 18902 | |
| XTI Aircraft Company | | 13000 East Control Tower Road, Suite 217 | | Englewood | CO | 80112 | |
| XTI Aircraft Company | | 2209 Green Oaks Lane | | Greenwood Village | CO | 80121 | |
| XTI Aircraft Company | | 2209 Green Oaks Lane | | Englewood | CO | 80121 | |
| XY - The Findables Company | | 1133 Columbia Street | | San Diego | CA | 92101 | |
| XY - the Findables Company | | 1133 Columbia St., Suite 205 | | San Diego | CA | 92101 | |
| Yae! Organics Inc | | 12655 W Jefferson Blvd | | Los Angeles | CA | 90066 | |
| Yae! Organics Inc. | | 12655 W Jefferson Blvd | | Los Angeles | CA | 90066 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 59 of 60



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| YE US Inc. | | 20 C Trolley Square | | Wilmington | DE | 19806 | |
| YEII Inc. | | 247 Brannan St. | | San Francisco | CA | 94107 | |
| YeKim LLC | | 1716 E 58th Place Unit 5 | | Los Angeles | CA | 90001 | |
| Yerbae Brands Co. | | 14850 N Scottsdale Rd #295 | | Scottsdale | AZ | 85254 | |
| YiLoLife Inc. | | 201 S 36 Street | | Phoenix | AZ | 85034 | |
| Yokip Consulting LLC | | 4424 Gaines Ranch Loop | 232 | Austin | TX | 78735 | |
| Yonduur Inc | | 8 The Green #A | | Dover | DE | 19901 | |
| Yosteria LLC | | 252 Valley St | | Youngstown | OH | 44505 | |
| Youcanevent Inc. | | 55 Merchant Street | | Honolulu | HI | 96813 | |
| Youngry LLC | | 1621 Alton Pkwy | | Irvine | CA | 92660 | |
| YouNow Services LLC | | 399 Webster Street | | San Francisco | CA | 94117 | |
| Your Active World Holdings Inc. | | 735 Island Way | | Clearwater Beach | FL | 33767 | |
| Your Car Our Driver Inc. | | 2901 W Coast Highway | | Newport Beach | CA | 92663 | |
| Yourvirtualsim Inc | | 626 Capp Street | | San Francisco | CA | 94110 | |
| Yousef Abbasi | | 15 Webster Drive | | Wayne | NJ | 07470 | |
| YouSolar, Inc. | | 1575 Brunswig Lane | | Emeryville | CA | 94608 | |
| YouStake Inc. | | 455 N 3rd St | | Phoenix | AZ | 85004 | |
| Yubi Health Inc. | | 2550 W. Union Hills Dr Suite 350-1489 | | Phoenix | AZ | 85027 | |
| Yummi Inc. | | 5171 California Avenue | | Irvine | CA | 92617 | |
| Yumwoof Natural Pet Food LLC | | 10845 Griffith Peak Drive | | Las Vegas | NV | 89135 | |
| Z0cal Inc | | 16321 Gothard St. STE C | | Huntington Beach | CA | 92647-8026 | |
| Zap Solutions, Inc. | Attn: Anthony Cao and Nadia Asoyan | 200 North La Salle St | | Chicago | IL | 60601 | |
| Zap Solutions, Inc. | Attn: Jack Mallers, Nadia Asoyan & Casey Epton | 200 N LaSalle St. Suite 2650 | | Chicago | IL | 60601 | |
| Zap Solutions, Inc. | c/o Cole Schotz P.C. | Attn: Patrick J. Reilley & Michael E. Fitzpatrick | 500 Delaware Avenue, Suite 1410 | Wilmington | DE | 19801 | |
| Zapier Inc | | 548 Market St | 62411 | San Francisco | CA | 94104 | |
| Zeehaus Inc. | | 1390 Market St Suite 200 | | San Francisco | CA | 94102 | |
| Zendesk | | 989 Market St | | San Francisco | CA | 94103 | |
| Zendesk, Inc | | 1019 Market St | | San Francisco | CA | 94103 | |
| Zenlabs Holdings Inc. | | 595 Howe Street, Box 35 | | Vancouver | BC | V6C2T5 | Canada |
| ZenSpace Inc. | | 3103 Lismore Ct. | | San Jose | CA | 95135 | |
| Zenus Inc. | | 411 West Monroe Street | | Austin | TX | 78704 | |
| Zephyr Aerospace LLC | | 151 Calle San Francisco | | San Juan | San Juan | 901 | Puerto Rico |
| Zephyr Holistics Fund LLC | | 853 Camino Del Mar Suite 201 | | Del Mar | CA | 92014 | |
| Zeplin, Inc | | 350 Brannan St | Suite 350 | San Francisco | CA | 94107 | |
| ZEVA Inc. | | 1128 St Paul Ave Bay #1 | | Tacoma | WA | 98421 | |
| ZipZap Inc. | | 21 Orinda Way | | Orinda | CA | 94563 | |
| Zirconia Inc. | | 4611 S 134th Pl, STE 240 | | Tukwila | WA | 98168 | |
| Ziyen Inc. | | 30 N Gould St | | Sheridan | WY | 82801 | |
| Zoi INC | | 611 N. Commonwealth Ave | | Los Angeles | CA | 90004 | |
| Zoi Inc. | | 611 N. Commonwealth Ave | | Los Angeles | CA | 90004 | |
| ZwillGen PLLC | | 1900 M Street, NW | Suite 250 | Washington | DC | 20036 | |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 60 of 60

# **Exhibit B**



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 0828397 BC Ltd | | | vivian@algaecal.com |
| 0828397 BC Ltd | | | dean@algaecal.com |
| 1 Core Solution Technology, Inc. | Kok Ho | | simonho@1core-solution.com |
| 1 Core Solution Technology, Inc. | Swaminathan Venkataramanan | | swamivenkat@1coresolution.com |
| 1 LIFE CHURCH, INC. | | | gabriel.gil@zohomail.com |
| 1060364 B.C. Ltd | | | amanda@thewrightcompany.ca |
| 10T DAE Expansion Fund; LP | | | sm@10tfund.com gd@10tfund.com |
| 10T Fund A, LP | | | sm@10tfund.com gd@10tfund.com |
| 10T Fund, LP | | | sm@10tfund.com gd@10tfund.com |
| 1102913 B.C. Ltd | | | albert@neutronpay.com |
| 1102913 B.C. Ltd | | | info@neutronpay.com |
| 131 Shiloh LLC | | | brian@gordospgh.com |
| 1605SRW LLC | | | sean@clearvoyanceconsulting.com |
| 1776ING LLC | | | sean@1776ing.com |
| 1787 Financial Corporation Inc. | | | jean.borno@1787fp.co |
| 1821 Drinks Inc | | | drink@1821bitters.com |
| 1868 Network Ventures, Inc. | | | dudley@laveercapital.com |
| 1900 Thomas Avenue North LLC | | | marshall@saundersdailey.com |
| 1908 Fund19 LLC | | | davidh@1908Capital.com |
| 1908Blend18 LLC | | | sean@1908capital.com |
| 1908Bsi17 LLC | | | sean@clearvoyanceconsulting.com |
| 1908Ccp17 LLC | | | sean@clearvoyanceconsulting.com |
| 1908Lsi19 LLC | | | davidh@1908Capital.com |
| 1908Nsi18 LLC | | | sean@1908capital.com |
| 1908Rgc17 LLC | | | sean@clearvoyanceconsulting.com |
| 1983283 Ontario Inc. dba Secure Digital Markets | Attn: Mostafa Al-Mashita and Catherine Mitilineos | | mostafa@securedigitalmarkets.com catherine@securedigitalmarkets.com |
| 1Konto | Attn: Edwin Handschuh | | edwin@1konto.com |
| 1Konto Inc. | Brian Handschuh | | brian@1konto.com |
| 1Konto Inc. | Edwin Handschuh | | edwin@1konto.com |
| 1Konto Inc. | MIchael Handschuh | | michael@1konto.com |
| 1Konto Limited | | | edwin@1konto.com |
| 1Password | | | invoices@agilebits.com |
| 1st StREIT Office Inc. | | | alex@streitwise.com, equity@streitwise.com |
| 1st stREIT Office Inc. | Andrew Kowell | | akowell@tryperion.com |
| 1st stREIT Office Inc. | Bruce Karsh | | bkarsh@oaktreecapital.com |
| 1st stREIT Office Inc. | Bruce Karsh | | equity@streitwise.com |
| 1st stREIT Office Inc. | Eliot Bencuya | | ebencuya@tryperion.com |
| 1st stREIT Office Inc. | Janet Pudelko | | jpudelko@tryperion.com |
| 1st stREIT Office Inc. | Jeffrey Karsh | | jkarsh@tryperion.com |
| 1st stREIT Office Inc. | Justin Fromm | | justin@capstackconsulting.com |
| 1st stREIT Office Inc. | | | equity@streitwise.com |
| 1st West Background Check | | | l.anderson@1stwest.com |
| 1Up Golf Development Group Inc. | | | john@play1upgolf.com |
| 2 Reasons Limited Partnership | Christine Bowman | | cbowman@chirodocs.net |
| 2 Reasons Limited Partnership | | | drchristine@chirodocs.net |
| 20/20 GeneSystems Inc. | | | teddy+2020@startengine.com |
| 20/20 GeneSystems Inc. | | | investors@2020gene.com |
| 2020 Healthcare IT Strategies INC | | | stuart@2020hit.com |
| 2020 Investments, LLC | | | brad.garrison@homtail.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 1 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| 2112 RIVERFRONT LLC | | | mark@riverfront.ch |
| 2124 Brewing Company LLC | | | rbove@aurochsbrewing.com |
| 21E8 LC | | | hello@21e8.company |
| 22 Venture Investments LLC | | | tfries@protechcap.com |
| 22 Venture Investments LLC | | | tim@lakeview.capital |
| 222 HODLINGS, LLC | Justin Carpenito | | carpenito@mac.com |
| 222 Loyola Investors QOF LLC | | | smiles@weareaddicus.com |
| 24 Exchange Broker Limited | Dmitri Galinov | | cryptosettle@24exchange.net |
| 24 Exchange Broker Limited | Dmitri Galinov | | dmitri@24exchange.net |
| 24 Exchange Broker Limited | | | support@24exchange.net |
| 24 Exchange Broker Limited | | | jason@24exchange.net |
| 24/7 Labs Corporation | | | anytimelab@24-7labs.com |
| 2424 Chicago Ave S LLC | | | marshall@saundersdailey.com |
| 247Billing Limited | | | payments@247billing.io |
| 2517 Golden Valley Road LLC | | | marshall@saundersdailey.com |
| 255 West Horizon Capital LLC | Richard Teddy | | richardteddy@usa.com |
| 255 West Horizon Capital LLC | | | art255whc@mail.com |
| 2601 Golden Valley Road LLC | | | marshall@saundersdailey.com |
| 29201 Aurora Road LLC | | | contact@premiercrowdfunding.com |
| 29-26 Northern Boulevard Investment, LLC | | | investor@cityfunders.com |
| 2Blue Capital, LLC | | | greglindberg@2bluecapital.com |
| 2c9 Ventures LLC | | | benjamin.ersing@2c9ventures.com |
| 2XL Swagger Brands Inc. | | | robert@2xlswagger.com |
| 2XPLR Inc. | | | charlie@wearecluster.com |
| 30dB Inc. | | | howard@30db.com |
| 321 Blastoff LLC | | | robin@321blastoff.io |
| 360 ONLY Novelty Co. | | | diana@startengine.com |
| 3711 Partners LLC | Armen Arturo Karamanian | | armen@3711partners.com |
| 3LA VC Fund II, LLC | Steven Chang | | steve@3lavc.com |
| 3natural Bio Nutrition LLC | | | support@3naturalbionutrition.com |
| 3QC, INC. | | | jbecker@3qcinc.com |
| 3T Moonview LLC | | | 3tmv@pm.me |
| 401K SULLY LAW PLLC RETIREMENT PLAN | | | csully@sullylaw.com |
| 420 Real Estate LLC | | | wjackson@cvggroupllc.com |
| 43-45 Mott Street Investment, LLC | | | investor@cityfunders.com |
| 450 Investments LLC | | | operations@steadfast.com |
| 450 Investments LLC | Attn: Zachary Bodmer | | operations@steadfast.com |
| 450 Investments LLC | | | operations@steadfast.com |
| 450 Investments LLC | | | skoshy@steadfast.com |
| 457 Minna Investors LLC | | | issuers+StarcityMinna@republic.co |
| 4BiddenKnowledge Inc. | | | info@4biddenknowledge.com |
| 4SB Retirement Trust | | | 4sbtrust@pm.me |
| 4-Scored Inc. | | | founders@4-scored.com |
| 4Sight HEVA Opportunity Zone Fund LLC | | | gamal.walker@4sightadv.com |
| 5 Bender Place Fund LLC | | | grace.chen@meixinfinance.com |
| 5 Generation Bakers | | | scott@5generationbakers.com |
| 5 Stones Media, LLC | Brian Christopher  Walker | | brian@shopmarketingpros.com |
| 5 Stones Media, LLC | | | brian@5stonesmedia.com |
| 500 N 3rd St LLC | | | pete@petegustis.com |
| 507 Capital LLC | | | brian@507capital.com |
| 507 Capital LLC | | | tom@507capital.com |
| 55 South Main Investment LLC | | | jan@admeliorallc.com |
| 5ire US LLC | Kerem Ahunbay | | ken@5ire.org |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 2 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 5ire US LLC | Prateek Dwivedi | | prateek@5ire.org |
| 5ire US LLC | Pratik Gauri | | pratik@5ire.org |
| 5ire US LLC | Vilma Mattila | | vilma@5ire.org |
| 602 Hannah St LLC | | | Anthony@Back40Funding.com |
| 653 Wealth Trust | James Doughty | | info@gettingland.com |
| 6D Bytes Inc. | | | vipin@blendid.com |
| 70 Million Resources Inc. | | | richard@70millionjobs.com |
| 719 Capital LLC | | | chris@gcc-pr.com |
| 721, LLC | | | wdobkowski@mail.com |
| 721, LLC | | | CEO@721LLC.COM |
| 721Labs Technology Group Limited | | | services@onealpha.io |
| 721Labs Technology Group Limited | | | jure@721labs.com |
| 8 Myles LLC | | | myles@8myles.com |
| 811 Capital Fund 1 LP | Gregory Kingscott | | greg@811capitalllc.com |
| 811 Capital Fund 1 LP | Michael Bryan | | mike@811capitalllc.com |
| 8159181 CANADA INC | | | james@canadianbitcoins.com |
| 8159181 CANADA INC | | | info@canadianbitcoins.com |
| 81-c Inc. | | | jessica@81-c.com |
| 8649 Freeway Drive | | | contact@premiercrowdfunding.com |
| 879 Coventry Street Holdings LLC | Anthony Shafer | | anthony@iconrecapital.com |
| 8859574 Canada Inc. | | | hamnett@edocapital.com |
| 888 ROTH LLC | Michael Chuang | | 888rothllc@michaeltchuang.com |
| 8DC Crypto Income Fund I LP | Bradley Hagen | | brad@8digitalcapital.com |
| 8DC Crypto Income Fund I LP | Golden Ingle | | golden@8digitalcapital.com |
| 8DC Crypto Income Fund I LP | Raymond Larson | | matt@8digitcapital.com |
| 8DC Crypto Income Fund I LP | Tyler Jennings | | tyler@8digitalcapital.com |
| 9107 13th Ave S LLC | | | marshall@saundersdailey.com |
| 911Tracker Inc | | | chuckroedel@911tracker.com |
| 9417-6070 QuÃ©bec inc. DBA - Chainmyne | | | K.rosales@chainmyne.com |
| 9417-6070 QuÃ©bec inc. DBA - Chainmyne | | | info@chainmyne.com |
| 99 Scott Avenue Investment, LLC | | | investor@cityfunders.com |
| 9Tail Fox LLC | | | john.liu@fusion.org |
| A a Cassaro Plumbing | | | rcassaro@cassaroplumbing.com |
| A and I Sons LLC DBA A and I Financials | Adeel Irshad | | accounting@anifinancials.com |
| A Blue Egg Corporation | | | rwilson@robinwilsonhome.com |
| A Boring Life Inc | | | serafina@aboringlife.com |
| A Butterfly Capital LLC | | | donnareed7@pm.me |
| A DTOWN COMPANY LLC | | | matt@dtown.io |
| A DTOWN COMPANY LLC | | | kyle@dtown.io |
| A DTOWN COMPANY LLC | | | kris@dtown.io |
| A LONE GIRL PRODUCTIONS INC RETIREMENT PLAN (ROTH) | | | chrispaynegilbert@me.com |
| A LONE GIRL PRODUCTIONS INC RETIREMENT PLAN (ROTH) | | | la.brandt@me.com |
| A LONE GIRL PRODUCTIONS INC RETIREMENT PLAN (TRADITIONAL) | | | chrispayneg@me.com |
| A LONE GIRL PRODUCTIONS INC RETIREMENT PLAN (TRADITIONAL) | | | la.brandt@me.com |
| A Plan B Trust | | | julia_julia@posteo.de |
| A Plan B Trust | | | joseywales@posteo.net |
| A Plan B Trust | | | julia_misc@posteo.de |
| A Solventless Dream LLC DBA Dream Hash | Cody Dulski | | contact@solventlessdreams.com |
| Ã Islarose LLC | | | austin@themillerweb.com |
| A&A Technologies Inc. | | | alon@blox.io |
| A&B Mining, LLC | Alexander Parris | | a.b.parris@tcu.edu |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 3 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| A&O Ventures Inc. | Or Amzaleg | | or@wickedcushions.com |
| A.C.F. Atokes Ltd | | | fotis@atokes.com |
| A5 Capital Partners LLC | Caleb Vail | | cv@a5cap.com |
| A5 Capital Partners LLC | John Pitzaferro | | jp@a5cap.com |
| A5 Capital Partners LLC | Nicholas Pitzaferro | | np@a5cap.com |
| A7FL Inc | | | sener@a7fl.com |
| aa Ltd | Aa Cc | | aa@aa.com |
| aa Ltd | | | aa@dd.com |
| AAA Precision Plumbing | | | dispatch@precisionplumbing.com |
| AABRIELLA LLC | Ruby Farrar | | aabriellallc@pm.me |
| AAI, Inc. | Michael Anderson | | mike.anderson@andersonautogroup.com |
| Aaron J Landry LLC | | | contact@aaronjlandry.com |
| Aaron Jones LLC | | | ajllc.tgdc3@simplelogin.co |
| Aavrani Inc. | | | justin@aavrani.com |
| Abacus Works, Inc | | | Jon@useabacus.network |
| Abbitt & Wall, LLC | | | travis@abbittwall.com |
| Abbitt & Wall, LLC | | | sam@savagerace.com |
| Abbitt & Wall, LLC | | | sam@abbittwall.com |
| Abeille Beauty LLC | | | admin@pittsburghhoney.com |
| ABF Global Group LLC | | | anthony@anthonyfrasier.com |
| ABH Holdco Inc. | | | Brandon@islandbrandsusa.com |
| ABH Holdco Incorporated | | | scott@islandbrandsusa.com |
| Abilene Holdings, LLC | William Wassink | | ww@abileneholdings.com |
| Abilene Holdings, LLC | | | swan@abileneholdings.com |
| Ability OT, PT and SLP Therapy, PLLC | | | Isaac@theabilitycenter.net |
| Abjuration Brewing LLC | | | dave@abjurationbrewing.com |
| Able Talents LLC | | | mxer@skalye.com |
| Abletek Inc. | | | ravindra.singh@myudaan.org |
| ABR Global Inc. | | | info@abrginc.com |
| Abstract Tube Inc. | | | support@abstract.tube |
| AC Holding (Australasia) Pty Ltd | Christopher Flinos | | cf@hayvnglobal.com |
| AC Holding (Australasia) Pty Ltd | | | george.melanitis@hayvnglobal.com |
| AC Holding (Australasia) Pty Ltd | | | sara.findlay@hayvnglobal.com |
| AC Holding Pty Ltd | Attn: Christopher Flinos | | cf@hayvnglobal.com |
| Academic Tours, Inc. | | | tyler@ibstours.com |
| Academic Tours, Inc. | | | Dan@ibstours.com |
| Acadia Legacy Group, LLC | | | scott@acadialegacygroup.com |
| ACAMS | | | info@acams.org |
| Accel Pharma LLC | | | colin@alphacapital.io |
| Accelerant Limited | Philip  Taylor-Guck | | primetrust+taylorguck@pollentechnologies.com |
| Accelerate LLC | Boyd Ober | | boyd.ober@lrsuccess.com |
| Accelerate LLC | | | megan.ober@lrsuccess.com |
| Accent One Solutions LLC | Carmen De Bernardi | | carmen@accentonesolutions.com |
| Accept Payments, Inc. | | | andrew@acc3pt.com |
| Accept Payments, Inc. | | | tom@acc3pt.com |
| Accept, Payments Inc. | | | tom@starpointllp.com |
| Accept, Payments Inc. | | | tom@acc3pt.com |
| Access Network Labs Inc. | | | mickey@atlas.money |
| Access Softek, Inc. | Chris Doner | | cdoner@accesssoftek.com |
| Access Softek, Inc. | | | cudagawa@accesssoftek.com |
| Acciyo Inc. | | | anum@acciyo.com |
| ACCNTNT, LLC | Renatta Fairbanks | | renatta@accntnt.com |
| ACCNTNT, LLC | | | crypto@accntnt.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 4 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Accountemps | | | billinginvoicessrm@roberthalf.com |
| Accretive Capital LLC (d/b/a Benzinga) | Luke Jacobi | | luke@benzinga.com |
| Accretive Capital LLC (d/b/a Benzinga) | | | zing@benzinga.com |
| Ace Acme LLC | | | info@tmvavra.com |
| Ace Acme LLC | | | tom@tmvavra.com |
| Ace Global Investments Ltd | Chijioke Njoku | | cjnjoku@aceglobal.ca |
| Ace Global Investments Ltd | | | hello@aceglobal.ca |
| ACHARYA ENTERPRISES LLC | | | rohit@acharyaenterprises.com |
| ACHERON PTE. LTD. | Christopher Corben | | chris@acherontrading.com |
| ACHERON PTE. LTD. | Paul Sadro | | paul@acherontrading.com |
| ACHERON PTE. LTD. | Wesley Pryor | | wesley@acherontrading.com |
| ACHERON PTE. LTD. | | | exchange@at-op.com |
| Acre Mezcal Holding Corp. | | | jordan@acrebaja.com |
| Acrion Group INC | | | info@acriongroup.com |
| Across Movie LLC | | | chris@bolderpictures.com |
| ACT Addictions Counseling Treatment, Inc. | Bobbe Mc Ginley | | bobbe@actcounseling.com |
| Actipulse Neuroscience Inc. | | | adrien@actipulse.com |
| Activation Capital, LLC | | | matt@activation.vc |
| ActiveCollider Inc | | | clayton.m.bittle@activecollider.com |
| Acuant, Inc. | | | orders@acuant.com |
| Acuition Inc | | | ethan@acuitioninc.com |
| Ad Astra Media LLC | | | jose.morey@drjosemorey.com |
| Ad Sana Corporation | | | sto@adsana.io |
| Adams Fourth Holdings LLC | | | tony@publicmarket.biz |
| Adams HR Group LLC | | | maureen@adamshrgroup.com |
| Adams Third Wave Logistics LLC | | | s.sliva@adamsthirdwave.com |
| Adams Third Wave Logistics LLC | | | elliot@adamsthirdwave.com |
| Adar Land & Tree Abstract Inc. | | | natan@adarland.com |
| Ade Strategic Group Ltd | Douglas  Clemmons Jr | | primetrust+payology@pollentechnologies.com |
| Adelsten ltd | Jan  Tunell | | adelstens@pm.me |
| Adelsten ltd | | | info@stellargroup.uk |
| Adelsten ltd | | | Testudoltd@pm.me |
| Adelsten ltd | | | mt@adelstens.com |
| Adi Distribution LLC | | | sales@adidistribution.com |
| Adl 2 LLC | | | jorge@arondevelopers.com |
| Adl 5 LLC | | | jorge@arondevelopers.com |
| Adl 9 LLC | | | info@arondevelopers.com |
| adler global enterprises inc. | | | james@adlersmedia.com |
| Adobe Electric, Inc. | | | jamie@adobeelectric.com |
| Aduna Capital LLC | | | alfonso@adunacapital.com |
| Adv3nture Inc. | | | zane@adv3nture.com |
| Advanced Cash Ltd | | | finance@advcash.com |
| Advanced Development of Additive Manufacturing Inc. | | | dgurak@adambioprinting.com |
| Advanced Fire Investigations, Inc | | | afi@advancedfireinvestigations.net |
| Advanced Idea Development and Analytics LLC | Cory Westropp | | cory@aida.llc |
| Advanced Idea Methodology Retirement Plan Trust | | | support@aim2000.com |
| Advanced Robotics Corp. | | | michael.du@advanced-robotics.ai |
| Adventure 2 Learning Inc. | | | michael@adventure2learning.com |
| Adventurous Entertainment LLC | | | victor@mercury.cash |
| Adventurous Entertainment LLC | | | rainiero@mercury.cash |
| Adventurous Entertainment LLC | | | fees.us@mercury.cash |
| Adventurous Entertainment LLC | | | victor@mercury.cash |
| Adventurous Entertainment LLC | | | amy@mercury.cash |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 5 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Adventurous Entertainment LLC | | | mary@adenter.io |
| Advisors Equity LLC | | | rodturner@manhattanstreetcapital.com |
| AdWallet Inc. | | | adam@adwallet.com |
| Aegir Trading Company Limited | MICHAEL AU | | michael@districtcapital.co |
| Aequitas Asset Recovery Advisors Limited | Martin Cooke | | martin.cooke@hyperion-risk.com |
| Aequitas Asset Recovery Advisors Limited | Simon Owen | | simon.owen@hyperion-risk.com |
| Aeroponics integrated Systems Inc. | | | aerobloominvestor@equifund.com |
| Aerovia Inc. | | | binance@aerovia.co |
| Aether Capital LLC | | | svc@aethercapital.co |
| Aether Investment Group, LLC | Michael McMenamin | | mm@kai-one.com |
| Aether Investment Group, LLC | | | mm@aetherig.com |
| AEXLAB Inc. | | | jonathan@aexlab.com |
| Affordable Community Energy Services Company | | | jeff@affordablecommunityenergyservices.com |
| Affordable Housing Community Fund 6, LLC | | | mhp_funds_fa@watertreecapital.com |
| Agafua, LLC | | | vitaly.russinkovsky@agafua.com |
| AGE Crypto GP, LLC | | | tyler@age.fund |
| AGE Crypto GP, LLC | | | ethan@age.fund |
| AGE Crypto GP, LLC | | | gp@age.fund |
| | | | ar@agilethought.com |
| AGILE THOUGHT LLC | | | diana.abril@abrillaw.com |
| Agile Thought LLC | | | ar@agilethought.com |
| Agility Trading LLC | | | mt@agilitytrading.com |
| Agility Trading LLC | | | es@agilitytrading.com |
| Agnostic Fund | | | connect@agnostic.fund |
| Agnostic Fund | | | levin@agnostic.fund |
| Agnostic Fund | | | house@agnostic.fund |
| Agnostic Fund | | | jerd@agnostic.fund |
| Agpaytech Ltd. | | | help+agpay@mitb.co |
| AgriFORCE Growing Systems Ltd. | | | invest@agriforcegs.com |
| AgTechLogic Inc. | | | info@agtechlogic.com |
| AgWiki Inc. | | | investor@agwiki.com |
| AHP Servicing LLC | | | jnewbery@ahpservicing.com |
| Ahura AI, Inc | Alexander Tsado | | Alex@ahuraai.com |
| Ahura AI, Inc | Behrang Talebi-Bahmanbeiglou | | bryan@ahuraai.com |
| Ahura AI, Inc | De kai Woo | | Dekai@ahuraai.com |
| AI Incube Inc. | | | ir-admin@parknav.com |
| AI4Sec Inc | | | mrioseco@cybolt.com |
| AIBM Ltd | | | gavin@aibm.ltd |
| Aicomp Consulting Inc. | | | jeroen.koopman@aicomp.com |
| Aicomp Consulting Inc. | | | accountingus@aicomp.com |
| Aicomp Consulting Inc. | | | sash.rauhe@aicomp.com |
| Aigora, LLC | | | ruth.brown-ennis@aigora.com |
| Aigora, LLC | | | megan.livingston@aigora.com |
| Aigora, LLC | | | john.m.ennis@aigora.com |
| AIK Group (IOM) Limited. | Ivan Tabakov | | operations+AIK@pollentechnologies.com |
| Airbitz Inc | | | finance@edge.app |
| AirChicago Holdings Inc. | | | dkoch@flyairchicago.com |
| Aircraft Performance Modifications, LLC | Steven Hinckley | | steve@aircraftstc.com |
| Aircraft Performance Modifications, LLC | | | brent@aircraftstc.com |
| Aird & Berlis LLP | | | accounting@airdberlis.com |
| Airemos Corp | | | ryan@airemos.com |
| Airfill US LLC | | | michael@bitrefill.com |
| Airfill US LLC | | | sergej@bitrefill.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 6 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Airgility Inc. | | | pramod@airgility.co |
| Airing Fund a Series of Alpha Funders Investments LLC | | | co-invest@alphafunders.com |
| Airto Inc. | | | shi@seatassignmate.com |
| Airweb Digital LLC | | | marvin@airwebdigital.com |
| Aisthetic, LLC | | | josh@aisthethic.io |
| Aisthetic, LLC | | | chris@aisthetic.io |
| Aisthetic, LLC | | | auth@aisthetic.io |
| Aitek Inc | Li Yang | | li.yang@aiteks.com |
| Aitek Inc | | | tech@aiteks.com |
| Ajilon | | | cashapplication@adeccona.com |
| AJN MANAGEMENT GROUP LLC | Aliman Neal Jr | | aaliman@ajngroup.co |
| AJN MANAGEMENT GROUP LLC | | | aliman@ajngroup.co |
| AKA Spirits Inc | | | jonathan@akaspirits.com |
| Akem Labs Inc. | | | gsj.binus@akem.one |
| Akem Labs Inc. | | | gurinder@akem.one |
| Akibah Health Corporation | | | info@akibah.com |
| Akkadian Ventures V, LP | | | ben@akkadianventures.com |
| | | | peter@akkadianventures.com |
| | | | mike@akkadianventures.com |
| | | | legal@akkadianventures.com |
| | | | laura@avantifundservices.com |
| | | | mjdinsdale@gmail.com |
| | | | craig@akkadian.vc |
| | | | md@akkadian.vc |
| Akttyva Therapeutics Inc. | | | katya@akttyva.com |
| AL CAPITAL LLC | | | business@alcapitalllc.com |
| Alameda Research LLC | | | sam@alameda-research.com |
| Alameda Research LLC | | | mcilia@rlks.net |
| Alameda Research LTD | | | operations@alameda-research.com |
| Alameda Research Ltd | | | sam@alameda-research.com |
| Alameda Research LTD | | | mcilia@rlks.net |
| Alameda Research Ltd | | | mcilia@rlks.ne |
| Alameda Research Ventures LLC | | | investments@alameda-research.com |
| Alameda Research Ventures LLC | | | mcilia@rlks.net |
| Alameda Ventures Ltd | | | sam@alameda-research.com |
| Alameda Ventures Ltd | | | mcilia@rlks.net |
| Alamo City Investments LLC | | | brad@crosslinkmedia.com |
| Alamo City Investments, LLC | | | charles@keyserenterprises.com |
| Alamo City Investments, LLC | | | brad@crosslinkmedia.com |
| Alan King LLC | | | alan@akingsny.com |
| Alanis Holdings LLC | | | demilo@demiloalanis.com |
| Alasaly Consulting LLC | | | contact@basamalasaly.com |
| Alavita Business Solutions LLC | Karen Brady | | karen@alavitamobile.biz |
| Alavita Business Solutions LLC | | | karen@alavitabusiness.com |
| ALBA Enterprises, LLC | John Dineen | | john.dineen@mac.com |
| ALBA Enterprises, LLC | Richard Oles | | rich.oles@albaent.com |
| ALBA Enterprises, LLC | | | john.dineen@albaent.com |
| Albuquerque Boulevard Buildings LLC | | | louw@orbvest.com |
| ALC TRUST INC | | | PMILLAN@ALCPARTNERS.LLC |
| Alchemist Entrepreneur Ltd. | | | dov@profitablerelationships.com |
| Aleada Consulting | | | accounting@aleada.co |
| Alelo Inc. | | | ljohnson@alelo.com |
| Alextar VC, LLC | | | tchumachenko@axevil.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 7 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Alfadan Inc. | | | albert@alfadan.com |
| ALFIN LLC | Albert LHomme | | al_fin@bellsouth.net |
| ALFIN LLC | | | alhomme@bellsouth.net |
| Algora Capital LLC | Ryan Ashbaugh | | ryan@algoracapital.us |
| Algorand Foundation LTD | | | wyre+algorandcustody@coinlist.co |
| Algorand Foundation LTD | | | john@algorand.foundation |
| aliant payments inc / dba cryptobucks | eric brown | | e.brown@aliantpayments.com |
| aliant payments inc / dba cryptobucks | Juan Ibarra Parra | | jibarra@cryptobucksapp.com |
| Aliant payments inc / DBA cryptobucks | eric  brown | | e.brown@aliantpayments.com |
| Aliant Payments Inc DBA CryptoBucks | Eric Brown | | ericb@cryptobucksapp.com |
| Aliant Payments Inc DBA CryptoBucks | | | support@cryptobucksapp.com |
| ALIANXA SOLUTIONS GROUP | | | diego@salcedo.com.co |
| ALIANXA SOLUTIONS GROUP | | | contacto@alianxa.si |
| Alianza Financial Inc | Daniel Cival | | dc@alianzapay.com |
| Alianza Financial Inc | | | hello@alianzadesk.io |
| Alice Software, Inc. | Cody Swain | | cody@alice.co |
| Alice Software, Inc. | Echul Shin | | echul@alice.co |
| Alisio Protocols, Inc. | | | kevin@alisio.co |
| AlkaIP Telecom LLC | Andres Puerto | | andres.mora@alkaip.com |
| AlkaIP Telecom LLC | David Baena | | david.baena@alkaip.com |
| AlkaIP Telecom LLC | | | info@alkaip.com |
| Alkane Truck Company Inc. | | | news@alkanetruckcompany.com |
| All In One Community Management, Inc. | | | rbunker@allinonemgmt.com |
| All In One Community Management, Inc. | | | abunker@allinonemgmt.com |
| ALL IN ONE Management LLC | Omar Montanez | | info@aiomanagementpr.com |
| All Out Services LLC | | | marco@alloutparkinglots.com |
| All Out Services LLC | | | kevin@alloutparkinglots.com |
| All Over Chain Inc | Bradley Allgood | | bradley@fluent.finance |
| All Over Chain Inc | Jaime Plata | | jaime@fluent.finance |
| All Over Chain Inc | oliver gale | | oliver@fluent.finance |
| All Over Chain Inc | | | primetrust@fluent.finance |
| All Trading & Procurement LLC | Luis Ghinaglia Gotto | | l.ghinaglia@alltradingprocurement.com |
| ALL TRADING & PROCUREMENT LLC | Luis Ghinaglia Gotto | | l.ghinaglia@globoconsulting.com |
| ALL TRADING & PROCUREMENT LLC | Santiago Goiri Hernandez | | S.GOIRI@AFX.TRADE |
| All Trading & Procurement LLC | | | admin@alltradingprocurement.com |
| ALL TRADING AND PROCUREMENT LLC | LUIS GHINAGLIA | | l.ghinaglia@globoconsulting.com |
| ALL TRADING AND PROCUREMENT LLC | SANTIAGO GOIRI HERNÃNDEZ | | S.GOIRI@AFX.TRADE |
| ALL TRADING AND PROCUREMENT LLC | | | info@afx.trade |
| All_ebt Foundation | | | eli@allebt.com |
| Allegheny Casualty Company | | | dave.smith@allghenycasualty.com |
| Allegheny Digital | | | greg.porter@alleghenydigital.com |
| Allegiancy Inc. | | | allegiancy_ipo@wrhambrecht.com |
| Allen Pines Investors LLC | | | smiles@rubiconcapitalllc.com |
| AllFin Technologies LLC | | | luis@allfintec.com |
| Allfintec LLc | | | john@horatiusventures.com |
| Allfintec LLc | | | rene@allfintec.com |
| Alliance Test Issuer | | | joy@fundamerica.com |
| AllianceTech OÃœ | | | otc@cryptoalliance.io |
| AllianceTech OÃœ | | | yb@cryptoalliance.io |
| Allibelle Foods Inc | | | isabelle@getlupii.com |
| Allied Holding LLC | Dmitry Kasatov | | dmitry@alliedagtech.com |
| ALLSEC TECHNOLGIES LLC | | | THEONLYBERLIN@ICLOUD.COM |
| Allsec Technologies Limited | | | venkatesan.k@allsectech.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 8 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Allsec Technologies Limited | | | nandesh@allsectech.com |
| ALM - All Laws Matter Inc | | | rmorgan@all-lawsmatter.com |
| Almonds, Inc. | Torrey Leonard | | torrey@pebble.us |
| Almonds, Inc. | | | sahil@usealmonds.com |
| ALOHA HOME INVESTMENT LLC | | | ll7684c@mailfence.com |
| Alok Life LLC | | | alok@upliftmillions.com |
| Alpaca Crypto LLC | | | crypto-ops@alpaca.markets |
| ALPHA EV FUND LP | Darren Ross | | DarrenR@AlphaEVfund.com |
| ALPHA EV FUND LP | Eric Chang | | ericalpha@EVfund.com |
| ALPHA EV FUND LP | Taylor Godwin | | taylor@alphaevfund.com |
| ALPHA EV FUND LP | | | darren@alphaevfund.com |
| Alpha Fortress LLC | | | kunbi@alphafortress.com |
| Alpha Fortress Ltd | | | kunbi@alphafortress.com |
| Alpha Node Limited | Mark  Johnson | | mark@onealpha.io |
| Alpha Node Limited | | | services@onealpha.io |
| Alpha Node Limited | | | exchange@onealpha.io |
| Alpha Node Limited | | | matt@onealpha.io |
| Alpha Node Limited | Mark Johnson | | mark@onealpha.io |
| Alpha Node Limited | Matthew  De Souza | | matt@onealpha.io |
| Alpha Node Limited | | | exchange@onealpha.io |
| Alpha Node Limited, One Alpha | Attn: Matt De Souza | | services@onealpha.io<br>matt@onealpha.io |
| Alpha Prime PR LLC | | | rtopiwala@alphaprime.io |
| Alpha Security & Fire Alarm Services, Inc. | | | gerald.pinnock@alphasf.com |
| Alpha Security & Fire Alarm Services, Inc. | | | wilma.pinnock@alphasf.com |
| Alpha Security & Fire Alarm Services, Inc. | | | brian.pinnock@alphasf.com |
| Alpha Sigma Capital Advisors, LLC | | | evillani@alphasigma.fund |
| Alpha Sigma Capital Fund, LP | | | evillani@alphasigma.fund |
| Alpha Sigma Capital Fund, Ltd. | | | evillani@alphasigma.fund |
| Alphachain Intelligence Ltd. | Ben Bartholomew | | ben@alphachain.ai |
| AlphaFlow Inc. | | | ray@alphaflow.com |
| Alphaflow Inc. | Pablo Orlando | | pablo@settlenetwork.com |
| Alphaflow Inc. | Pablo Orlando | | p@settlenetwork.com |
| Alphaflow Inc. | Pablo Orlando | | pablo@relay.vision |
| Alphaflow Inc. | Pablo Orlando | | pablo@arpay.com.ar |
| Alphaflow Inc. | | | alphaflow.finance@settlenetwork.com |
| Alphaflow Inc. | | | alejandro.lleraferri@latamex.com |
| Alphaflow Inc. | | | finance@settlenetwork.com |
| ALPHAFLOW INC. | | | alpha@settlenetwork.com |
| Alphaflow Inc. | | | finance@relay.vision |
| AlphaGo Trading LLC | | | russell@alphagotrading.io |
| AlphaGo Trading LLC | | | ped@alphagotrading.io |
| AlphaGo Trading LLC | | | tk@block26.com |
| AlphaWorks Capital Management, LLC | | | matt@alphaworkscapital.com |
| AlphaWorks Capital Management, LLC | | | john@alphaworkscapital.com |
| Alpine Connected Solutions LLC | | | admin@alpinedevs.com |
| Alpine Rockery LLC | Brian McGarry | | bmcgarry@alpinerockery.com |
| Alpine Rockery LLC | Lorraine McDonough | | lorraine.mcdonough@alpinerockery.com |
| Alpine X Inc. | | | jim@alpine-x.com |
| ALRAS Digital LLC | | | alfredo@alrasdigital.com |
| Alt 5 Sigma Canada Inc | | | andreb@alt5sigma.com |
| Alt 5 Sigma Canada Inc | | | bruno@alt5sigma.com |
| Alt 5 Sigma Inc | | | andrebeauchesne@me.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 9 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Alt 5 Sigma Inc | | | bruno@alt5sigma.com |
| Alta Solutions AZ, LLC | | | treasurysellfees@whatisalta.com |
| Alta Solutions AZ, LLC | | | marketsellfees@whatisalta.com |
| Alta Solutions AZ, LLC | | | cashpickupfee@whatisalta.com |
| Alta Solutions AZ, LLC | | | systemcheck3@whatisalta.com |
| Alta Solutions AZ, LLC | | | systemcheck2@whatisalta.com |
| Alta Solutions AZ, LLC | | | systemcheck1@whatisalta.com |
| Alta Solutions AZ, LLC | | | mastersweep@whatisalta.com |
| Alta Solutions AZ, LLC | | | treasurysellfee2@mail.co |
| Alta Solutions AZ, LLC | | | xferfees@whatisalta.com |
| Alta Solutions AZ, LLC | | | treasury@whatisalta.com |
| Alta Solutions AZ, LLC | | | marketsellfee2@mail.co |
| Alta Solutions AZ, LLC | | | cashpickupfee2@mail.co |
| Alta Solutions AZ, LLC | | | systemcheck33@mail.co |
| Alta Solutions AZ, LLC | | | systemcheck22@mail.co |
| Alta Solutions AZ, LLC | | | systemcheck11@mail.co |
| Alta Solutions AZ, LLC | | | mastersweep2@mail.co |
| ALTA Solutions AZ, LLC | | | jesse@whatisalta.com |
| Alta Solutions AZ, LLC | | | treasury2@mail.co |
| Alta Solutions AZ, LLC | | | xferfee2@mail.co |
| Alta Solutions AZ, LLC | | | sarah9@mail.co |
| Alta Solutions AZ, LLC | | | sarah8@mail.co |
| Alta Solutions AZ, LLC | | | sarah7@mail.co |
| Alta Solutions AZ, LLC | | | sarah6@mail.co |
| Alta Solutions AZ, LLC | | | sarah5@mail.co |
| Alta Solutions AZ, LLC | | | sarah4@mail.co |
| Alta Solutions AZ, LLC | | | sarah3@mail.co |
| Alta Solutions AZ, LLC | | | sarah2@mail.co |
| Altcoin Advisors LLC | | | mick@altcoinadvisors.com |
| ALTEK LLC | Omon Safarov | | amon@safarov.us |
| Alternative Securities Markets Group Fixed Income Mortgage Fund I, LLC | | | legal@alternativesecuritiesmarket.com |
| Alto Solutions Inc. | | | ericsatz@altoira.com |
| Altonomy Pte. Ltd. | | | bo@altonomy.com |
| Altonomy Pte. Ltd. | | | r@altonomy.com |
| Alts I LLC | Brian Jacques | | brian@alts.co |
| Alts I LLC | | | alts1fund@alts.co |
| Altum Capital, LLC | Kory Calmes | | kory@calmes.org |
| Altum Capital, LLC | | | altum@calmes.org |
| Altum, Incorporated | | | steve.pinchotti@altum.com |
| Altum, Incorporated | | | bitcoin@altum.com |
| Amanda Ortega | Attn: Jarrod Rickard | | jlr@skrlawyers.com |
| Amarasinghe Investment Solutions LLC | | | sisira@amarasinghe.com |
| Amarasinghe Investment Solutions LLC | | | ska@amarasinghe.com |
| AMartin II RD LLC | | | ira@dragon-visions.com |
| AMayer RD LLC | | | alan@alanrmayer.com |
| Amazon Gold LLC | | | tedinphx@msn.com |
| Amazon Web Services, Inc. | Attn: Brian Peterson | | brian.peterson@klgates.com |
| Amber AI Limited | | | tiantian.kullander@amberaigroup.io |
| Amber AI Limited | | | wayne.huo@amberaigroup.io |
| Amber AI Limited | | | trading@amberaigroup.io |
| Amber FUND Management | | | michael.wu@amberaigroup.com |
| Amber FUND Management | | | afm@amberaigroup.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 10 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Amber Technologies Limited | | | tiantian.kullander@amberaigroup.com |
| Amber Technologies Limited | | | ambertech_otc@amberaigroup.com |
| Amber Technologies Limited | | | ambertech_1@amberaigroup.com |
| Amber Technologies Limited | | | thomas.zhu@amberaigroup.com |
| Amber Technologies Limited | | | michael.wu@amberaigroup.com |
| Amber Technologies Limited | | | wayne.huo@amberaigroup.com |
| Amber Technologies Limited | | | tony.he@amberaigroup.com |
| Ambition and Vision Media Inc. | | | jae@ambitionandvision.com |
| Ambling Investments II LLC | | | stephen@weareaddicus.com |
| Ambling Investments III LLC | | | stephen@weareaddicus.com |
| Ambrosius Partners, LP | | | administration@mawaie.com |
| Ambrosius Partners, LP | | | isabel@mawaie.com |
| Ambrosius Partners, LP | | | karin@mawaie.com |
| AMD LLC | | | andrewdemaio@me.com |
| Amen Capital Fund 1 LP | Daniel Won | | daniel@amencap.com |
| Amen Capital Fund 1 LP | Edward Jo | | eddie@amencap.com |
| Amen Capital Fund 1 LP | Matthew Amen | | matt@amencap.com |
| American Air Testing, Inc. | John Riera | | jjriera@americanairtesting.com |
| American Air Testing, Inc. | John Riera | | jriera@americanairtesting.com |
| American Air Testing, Inc. | Michelle Riera | | mriera@americanairtesting.com |
| American Air Testing, Inc. | | | lriera@americanairtesting.com |
| American Energy Partners Inc. | | | brad@americanenergy-inc.com |
| American Homeowner Preservation 2015A+ LLC | | | jnewbery@ahpservicing.com |
| American Ledger LLC | | | danwhite@americanledger.com |
| American Provenance II Inc. | | | kyle@americanprovenance.com |
| American Stonecraft, Inc. | Gerald Croteau III | | gerald@croteau.com |
| American Stonecraft, Inc. | | | gerald@americanstonecraft.com |
| American Stories Entertainment Inc | | | bob@cshoptv.net |
| American Trade Exchange INC | Justin Seidl | | justin@sequoir.com |
| American Trade Exchange INC | Seth Ollila | | seth@sequoir.com |
| American Trade Exchange INC | | | admin@sequoir.com |
| American Ultimate Disc League LLC | | | Rob@theaudl.com |
| American Vanity LLC | | | gregz@americanvanity.com |
| America's Best Coins LLC | | | d.a@americasbestcoins.com |
| AMERICAS TRADE GLOBAL LLC | | | info@americastradeglobal.com |
| Americasa Europe LLC | Maria Schemmari | | mariam@organicpaladin.com |
| Americasa Europe LLC | Roberto Mazzoni | | roberto.mazzoni@robertomazzoni.com |
| Americasa Europe LLC | | | mazzoni@americasa.eu |
| Amina Love Enterprises LLC | | | agreen@smoothgreenllc.com |
| AMIOKAA LTD | RACHEL  GNAGNIKO | | rachel@amiokaa.org |
| Amnion Life LLC | | | amir.fassihi@amnion.life |
| Amped Mining LLC | | | brandon@amped.farm |
| Ampere Electric Cars Inc. | | | blake@startengine.com |
| Amplify Global Corp. | | | tess@tesshau.com |
| Amplify11 Consulting and Coaching LLC | | | bonnie@amplify11.co |
| AMS Colorado Lab LLC | Katherine McCommon | | katherinemccommon@hey.com |
| AMS Colorado Lab LLC | | | accounting@alliedmobile.us |
| An Angry Boy Inc. | | | andrew@newdawnfilm.com |
| Anabasis Technologies, LLC | Mitchell Mikinski | | mbm2212@columbia.edu |
| Analytic Integrity LLC | Dennis Vickery | | brianvickery@analyticintegrity.com |
| Analytic Integrity LLC | | | cfo@analyticintegrity.com |
| Anamax Holdings, LLC | Jackie Freeman | | anamax_roth@earthlink.net |
| Anatomic Global Inc. | | | dfarley@luxiagi.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 11 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Anax Investments, LLC | | | info@anaxinvestments.com |
| AnChain.AI | | | francesco.piccoli@anchain.ai |
| Anchor Digital Inc. | | | Marcus@anchordigital.io |
| Anchorage Digital Bank N.A | | | matt@anchorage.com |
| Anchorage Trust Company | | | binance@anchorage.com |
| Anchorage Trust Company | | | yuriy@anchorage.com |
| Anchorage Trust Company | | | Diogo@Anchorage.com |
| AnchorCoin LLC | AnchorCoin LLC c/o James Danz | | evelyn.meltzer@troutman.com |
| AnchorCoin LLC | c/o James Danz | | evelyn.meltzer@troutman.com |
| AnchorCoin LLC | Troutman Pepper c/o Evelyn Meltzer | | evelyn.meltzer@troutman.com |
| Ancient Essentials Inc. | | | gtaylor@ancientessentials.com |
| Ancilia, Inc. | Huagang Xie | | hxie@ancilia.xyz |
| Ancoris | | | accounts@ancoris.com |
| Ancrum Group, LLC | | | bmcgonnigal@eagletransportation.com |
| Andaria Limited | | | agladman@intercash.com |
| Andaria Limited | | | patrick@intercash.com |
| Anderson family Trust | | | DMMSAnderson@kc.rr.com |
| Anderson Oil & Gas Consultants, Inc | | | ajanderson@aogconsultants.com |
| Andrew Arroyo Real Estate Inc. | | | ama@aare.org |
| Andrew Case dba The Gothm Consulting Agency LLC | | | invoice@hq.bill.com |
| Andrew Wilkinson Golf Inc. | | | peter.yang@prospectequity.com |
| Android Jones LLC | | | light@androidjones.com |
| Android Jones LLC | | | home@androidjones.com |
| Andromeda Digital LLC | | | adrianof@andromedad.com |
| Andromeda Interfaces Inc. | | | am@startengine.com |
| Anedot Inc. | Paul Dietzel | | paul@anedot.com |
| Angel Studios, Inc. | Patrick Reilly | | preilly@angel.com |
| Angel Studios, Inc. | | | patrick@angel.com |
| Angelie LLC | | | angelei@cox.net |
| angelMD Inc. | | | tobin@angelmd.co |
| angelMD Syndicate LLC - Aluminum Series V | | | jens@angelmd.co |
| angelMD Syndicate LLC - Aluminum Series VI | | | syndicates@angelmd.co |
| angelMD Syndicate LLC - Berkelium Series I | | | jens@angelmd.co |
| angelMD Syndicate LLC - Beryllium Series I | | | jens@angelmd.co |
| angelMD Syndicate LLC - Bismuth Series II | | | jens@angelmd.co |
| angelMD Syndicate LLC - Bohrium Series II | | | jens@angelmd.co |
| angelMD Syndicate LLC - Bohrium Series III | | | syndicates@angelmd.co |
| angelMD Syndicate LLC - Boron Series II | | | jens@angelmd.co |
| angelMD Syndicate LLC - Boron Series III | | | syndicates@angelmd.co |
| angelMD Syndicate LLC - Cadmium Series I | | | jens@angelmd.co |
| angelMD Syndicate LLC - Calcium Series I | | | jens@angelmd.co |
| angelMD Syndicate LLC - Calcium Series II | | | jens@angelmd.co |
| angelMD Syndicate LLC - Californium Series I | | | jens@angelmd.co |
| angelMD Syndicate LLC - Carbon Series I | | | jens@angelmd.co |
| angelMD Syndicate LLC - Carbon Series II | | | mark@angelmd.co |
| angelMD Syndicate LLC - Cerium Series I | | | jens@angelmd.co |
| angelMD Syndicate LLC - Cesium Series I | | | jens@angelmd.co |
| angelMD Syndicate LLC - Chlorine Series I | | | jens@angelmd.co |
| angelMD Syndicate LLC - Chromium Series I | | | jens@angelmd.co |
| angelMD Syndicate LLC - Cobalt Series I | | | jens@angelmd.co |
| angelMD Syndicate LLC - Copper Series I | | | jens@angelmd.co |
| angelMD Syndicate LLC ‚Äì Argon Series I | | | jens@angelmd.co |
| ANGLO-AMERICAN FINANCIAL LLC | Charles Robinson | | cfr@anglofinancial.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 12 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| ANGLO-AMERICAN FINANCIAL LLC | Robin Rodriguez | | robinrodriguez@anglofinancial.com |
| Animal Life Sciences Inc. | | | hwatler@stackitstorage.com |
| ANITRIX LLC | Trishant Bhatija | | trishant@anitrix.com |
| ANITRIX LLC | | | info@anitrix.com |
| AnJeDa Fitness Inc. | | | alee@fattofinish.com |
| Ankura, dba Chartwell | | | jamiesteed@chartwellcompliance.com |
| Ant Bicycle Inc. | | | diana@startengine.com |
| Anthem Blue Cross and Blue Shield | Attn: Nikki Tamayo | | nikki.tamayo@anthem.com |
| Anubis Software Inc | | | chris@anubissoft.com |
| ANY KINDA APP LLC | | | jeff@anykindaapp.com |
| anyone Media Network Inc | | | csimmons@yayway.com |
| Anypay Inc | | | steven@anypayinc.com |
| Aon Risk Services Northeast, Inc | | | aon.invoice.delivery@aon.com |
| AP Capital Investment Limited | | | xbt@apcapitalinvestment.com |
| Apelab Inc. | | | marc@apelab.io |
| Apex Farms Corp. | | | teddy@startengine.com |
| Apex Funding LLC Series 2 | | | lredfield@clearcreekproperties.biz |
| Apex Oil and Gas Trading LLC | Geoffrey Yeung | | gauyeung@apexoilgastrading.org |
| ApexHash LLC | David Arkema | | david.arkema@apexhash.com |
| ApexHash LLC | Nain Miranda Duarte | | nain.miranda@apexhash.com |
| ApexHash LLC | Obed Miranda Duarte | | obed.miranda@apexhash.com |
| APF Foundation Company | | | kathy@coinlist.co |
| Aphelion Aerospace Inc. | | | miguel.ayala@aphelionaerospace.com |
| AphriHelios Global LLC | | | darin@aphrihelios.com |
| Apifiny Asset Network Inc | | | haohan@apifiny.com |
| Apifiny Asset Network Inc. | | | exchanges2@apifiny.com |
| Apifiny Asset Network Inc. | | | prestonm@apifiny.com |
| Apifiny Asset Network Inc. | | | haohan@galaxy.com |
| APM Music | | | accountsreceivable@apmmusic.com |
| Apotheka Systems Inc. | | | investors@apotheka.co |
| Apothio LLC | | | kyle@rcfllp.com |
| APP TRADING LIMITED | | | sales@apptradinglimited.net |
| APP TRADING LIMITED | | | pankaj@apptradinglimited.uk |
| APP TRADING LLC | | | pankaj@apptradinglimited.com |
| APP TRADING LLC | | | support@apptradingllc.com |
| Apparent Energy Inc. | | | Jeff@apparent-energy.com |
| Apple Language Courses Ltd | Jos Van Kerkhof | | jos@studytravel.nl |
| Apple Language Courses Ltd | | | info@applelanguages.com |
| Appnovation USA Inc. | | | ar@appnovation.com |
| Appvested | | | appvestor@appvested.com |
| Aprendo Mucho LLC | Jose Diaz Serrano | | hola@soypepediaz.com |
| APS Group Inc | Michael Smith | | msmith@apsgroup.biz |
| APT Systems Inc | Glenda Dowie | | glenda@aptsystemsinc.com |
| Aptera Motors Corp | | | chris@aptera.us |
| Apto Payments, Inc | | | aptopayments.accounting@escalon.services |
| AQB Systems Inc | | | adityaad@aqbsystems.com |
| Aqua Control Inc. | | | Adam.pacholski@aquacontrol.com |
| Aqua Control Inc. | | | nathan.talley@aquacontrol.com |
| Aqua Control Inc. | | | willis.dane@aquacontrol.com |
| Aqua Vault Inc. | | | info@theaquavault.com |
| Aquatic Design Consultants, Inc | Kevin McElyea | | KevinM@AquaticDesign.com |
| Aquila Chrysaetos Corporation | Adam Boud | | ajboud@aquilachrysaetoscorp.com |
| Aquila Chrysaetos Corporation | Benjamin Cheung | | bhcheung@aquilachrsaetoscorp.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Aquila Chrysaetos Corporation | Mathew Howard | | mjhoward@aquilachrysaetoscorp.com |
| Aquipor Technologies Inc. | | | greg@aquipor.com |
| Aramat & Associates Inc | | | twilliams@aramatinc.com |
| Aravali Inc | | | neeraj@aravaliinc.com |
| Arborist Now, Inc. | | | jean-claude@arboristnow.com |
| Arca Digital Assets Master Fund, L.P | Jeffrey Dorman | | jeff@ar.ca |
| Arca Digital Assets Master Fund, L.P | Jeremy Steinberg | | rayne@ar.ca |
| Arca Digital Assets Master Fund, L.P | Philip Liu | | phil@ar.ca |
| Arca Digital Assets Master Fund, L.P | Wesley Hansen | | wes@ar.ca |
| Arca Digital Assets Master Fund, L.P | | | masterdaf@ar.ca |
| Arca Endeavor Fund LP | Jeffrey Dorman | | jeff@ar.ca |
| Arca Endeavor Fund LP | Jeremy Steinberg | | rayne@ar.ca |
| Arca Endeavor Fund LP | Philip Liu | | phil@ar.ca |
| Arca Endeavor Fund LP | | | endeavor.vc@ar.ca |
| Arca NFT Fund, LP | Jeffrey Dorman | | jeff@ar.ca |
| Arca NFT Fund, LP | Jeremy Steinberg | | rayne@ar.ca |
| Arca NFT Fund, LP | Philip Liu | | phil@ar.ca |
| Arca NFT Fund, LP | | | nft.fund@ar.ca |
| Arch Real Estate Holdings Corp. | | | brendap@arch-techs.com |
| Archblock (Cayman) f/k/a TrueTrading | | | alex.delorraine@trusttoken.com |
| Archblock (Cayman) f/k/a TrueTrading | | | alex.delorraine@trusttoken.com |
| Archblock (TrustToken, Inc), TrueCoin | Attn: Alex de Lorraine | | alex.delorraine@trusttoken.com |
| Archer Crosley Enterprises, LLC | Archer Crosley | | archercrosley@mac.com |
| Archer's Tavern Kettering LLC | Daniel Apolito | | dan@archerstavern.com |
| Archer's Tavern LLC | | | dan@archerstavern.com |
| Archetype Design Co. Retirement Trust | | | kevin@archetypedesignco.com |
| Archibald & Wens Inc. | | | mfine@west32soju.com |
| Arcimoto Inc. | | | investor@arcimoto.com |
| Arcus Universe Limited | | | colin@arcus-universe.com |
| Arda Finance Corp | Pranay Shetty | | pranay@arda.finance |
| Arda Finance Corp | Ramkumar Venkataraman | | ram@arda.finance |
| Arena Growth Engine LLC | Conrado Blanco | | conrado@getarena.xyz |
| Arena Growth Engine LLC | Raimundo Villarroel | | raimundo@getarena.xyz |
| Arena Growth Engine LLC | Tobias Frieder | | tobi.as@getarena.xyz |
| Arena Growth Engine LLC | | | tobias@getarena.xyz |
| ArenaLabs, L.L.C. | | | david@coloradooutdoors.co |
| Arepa Labs LLC | | | jsolorzano@arepalabs.io |
| Arete Advisors LLC | | | jmorrissey@areteir.com |
| Arete Advisors, LLC | James Jaeger | | jjaeger@areteir.com |
| Arete Advisors, LLC | John Morrissey | | jmorrissey@areteir.com |
| Arete Advisors, LLC | Joseph Mann | | jmann@areteir.com |
| Arete Advisors, LLC | Theresa Escarciga | | tescarciga@areteir.com |
| Arete Advisors, LLC | | | primetrust@areteir.com |
| Arete Incident Response/Arete Advisors, LLC | Attn: John Morrissey | | jmorrissey@areteir.com |
| Arete Mortgage NW, LLC | Morgan Faricy | | morgan@aretemortgagenw.com |
| Arete Mortgage NW, LLC | | | brian@aretemortgagenw.com |
| Arex Activos Digitales S.A | Juan Ocampo | | juancruz@arex.ar |
| Arex Activos Digitales S.A | Mariano Guerrico | | mariano@arex.ar |
| Arex Activos Digitales S.A | Mariano Guerrico | | mbunge@arex.ar |
| Arex Activos Digitales S.A | | | hola@arex.ar |
| Argon Systems, LLC | | | binance@argon.build |
| Arizona Dispensaries Association, Inc | | | sam@azdispensaries.org |
| Arkeytyp Holdings Limited | Attn: Nicholas Lyons | | nicholas@arkeytyp.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 14 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| ArkHAUS Inc | | | sam@shopconsortium.com |
| Arlene Inc. | | | colin@arlene.io |
| Armada US Inc | Andre Santamaria | | andre@armadausinc.com |
| Armada US Inc | Barbara Santamaria | | pilotbarbie@rogers.com |
| Armada US Inc | | | stefan@restorex.ca |
| Armed Forces Brewing Company Inc. | | | investors@armedforcesbrewingco.com |
| Armetor Limited | Andrew Zdunich | | primetrust+payology@pollentechnologies.com |
| Arnold & Porter Kay Scholer LLP | | | invoice@arnoldporter.com<br>Michael.mancusi@arnoldporter.com |
| Arnold Family Limited Partnership | Dean Arnold | | deanarnold@arnoldcompanies.net |
| Arnold Family Limited Partnership | | | aflp@arnoldcompanies.net |
| Aron Capital Partners Fund II LP | | | navneet@arondevelopers.com |
| Aron Developers Inc. | | | navneet@arondevelopers.com |
| Aron Developers LLC | | | jorge@arondevelopers.com |
| Around Labs Inc. | | | diego@thebanterapp.com |
| Around Town Tours Pty Ltd | | | aroundtowntours@optusnet.com.au |
| Around Town Tours Pty Ltd | | | menalaface@optusnet.com.au |
| Around Town Tours Pty Ltd | | | anthony.laface@ftfc.com.au |
| ARS CANADA ROLLING STOCK INC | Carmelo De Suarez | | cdegrazia@dgrazia.com |
| ARS CANADA ROLLING STOCK INC | Gustavo Rodriguez | | FINANCE@ARSRAILCARS.COM |
| Arsenal Fund I LP | | | arsenal@republiccapital.co |
| ArtGrails, Inc. | | | avery@artgrails.com |
| ArtGrails, Inc. | | | Avery@ArtLife.com |
| Artichoke LLC | | | justin@getartichoke.com |
| Artisan North LLC | | | marshall@saundersdailey.com |
| Artisanal Distillates LLC | | | danny@mezcalesdeleyenda.com |
| ArtMap Inc. | | | david@hackernoon.com |
| Arygin Corporation | | | gaustin@arygin.com |
| AS Global Partners Ltd | Shelley Reardon | | primetrust+thehub@pollentechnologies.com |
| Asaak Financial Services Limited | | | kaivan@asaak.co |
| Asarasi Inc. | | | adaml@asarasi.com |
| Asbeth, Inc. | Gabriel Shadid | | gabe@theshadids.com |
| Asbeth, Inc. | Owen Kaye | | owen@kfbrice.com |
| Asbeth, Inc. Defined Benefit Pension Trust | | | gabe@theshadids.com |
| ASC Medical 14 Buildings LLC | | | john@herbertlegalgroup.com |
| ASC Medical 8 Buildings LLC | | | john@herbertlegalgroup.com |
| Ascent AeroSystems Inc. | | | peter@ascentaerosystems.com |
| Ascolta Ventures LLC | | | sbrill@be-law.com |
| Ascolta Ventures, LLC | | | dbergeson@be-law.com |
| Ascolta Ventures, LLC | | | shauna@ascoltavc.com |
| Ascolta Ventures, LLC | | | dbergeson@be-law.com |
| Ascotla Ventures, LLC | | | dbergeson@be-law.com |
| Ashbury Ventures LLC | Ryan David  Williams | | hello@ashburyventures.com |
| Ash-Tag LLC | Simon Shagal | | simon@ash-tag.com |
| Asian Aid USA Ltd dba Child Impact International | Jason Churchwell | | jchurchwell@childimpact.org |
| Asian Aid USA Ltd dba Child Impact International | Stacy Jones | | sjones@childimpact.org |
| Ask Gabe, Inc | | | gabe@askgabe.blog |
| Aslante LLC | Asu Ogork | | a.swben@clerli.me |
| Aslante LLC | | | asl.swb@clerli.me |
| Aspen REIT Inc. | | | MIWIRTH@ME.COM |
| Aspen Snow Cosmetics Ltd | Krystle Smith | | primetrust+berkeley@pollentechnologies.com |
| Aspire Digital Gold LLC | John Goode | | mark@aspiredigital.fund |
| Aspire Digital Gold LLC | Lorenzo Delzoppo | | lorenzo@aspiredigital.cund |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 15 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Aspire Digital Gold LLC | Luke James  Walker | | luke@aspiredigital.fund |
| Aspire Digital Gold LLC | | | info@aspiredigital.fund |
| Assembly Studio, LLC | | | sean@assemblystud.io |
| Assetcoin Capital Fund LLC | | | duaneq@assetcoin.gold |
| AssetOverflow LLC | Joshua Shay | | l337@asset-overflow.pro |
| Assure Health Corporation | | | assurehealthinvestor@equifund.com |
| Astonishing Concept LLC | | | tom@thefairpropertybuyer.com |
| Astonishing Concept LLC | | | lionofzion2012@startmail.com |
| ASTOUND | | | katie@astoundgroup.com |
| Astravia Enterprise Ltd | | | kenny@astraviaproperties.com |
| Astravia Enterprise Ltd | | | info@astraviaproperties.com |
| Astrius LLC | | | sean@astrius.co |
| Astro Capital Fund, LP | | | nick@astro.capital |
| Astro Capital Fund, LP | | | info@astro.capital |
| Astrolescent Inc. | Michael Videtto | | mike@astrolescent.com |
| Asymmetry Arbitrage Capital Ltd | | | mark@aa.capital |
| Atalo Holdings Inc. | | | mking@ataloholdings.com |
| Atari Game Partners Corp. | | | Todd.Shallbetter@atari.com |
| ATB Ventures LLC | | | kate@atbventuresllc.com |
| ATB Ventures LLC | | | andy@atbventuresllc.com |
| Athletic Union Inc. | | | accts@athleticunion.com |
| Athlon Blockchain Technology LLC | Jiang Shi | | tonyjshi@athlonbt.com |
| ATHR Beauty Co | | | hello@aetherbeautyco.com |
| Atlanta Dental Buildings LLC | | | louw@orbvest.com |
| Atlas Green Holdings Corporation | | | keith@atlasgreencorp.com |
| Atlas Holding Co. LLC | | | zach@jexlaw.com |
| Atlas Real Estate Investment Group Inc. | | | clinton@brownrealtygrp.com |
| Atlassian | | | atlassian-labs-vendor@atlassian.com |
| Atlis Motor Vehicle Inc. | | | mark@atlismotorvehicles.com |
| Atlis Motor Vehicles Inc | | | annie@atlismotorvehicles.com |
| Atlis Motor Vehicles Inc | | | info@atlismotorvehicles.com |
| ATM Technologies LLC | | | jc.r@kash-tm.com |
| ATM Technologies LLC | | | info@kash-tm.com |
| Atmos Home Inc. | | | mark@atmoshome.tech |
| Atmos Home Inc. | | | mark@atmoshome.com |
| Atom Labs, Inc. | | | arvind@agarwalhome.com |
| Atom Labs, Inc. | | | yogesh@atomlabs.tech |
| Atom Labs, Inc. | | | manishk@rincon.co.in |
| AtomBeam Technologies Inc. | | | charles@atombeamtech.com |
| AtomicO8 Inc. | | | markus@atomico8.com |
| Atwater Family Partnership Ltd | | | steve@steveatwater.com |
| Atwater Family Partnership Ltd | | | sl@steveatwater.com |
| Atwater Family Partnership, Ltd | | | steve@steveatwater.com |
| Atwater Family Partnership, Ltd | | | letha@steveatwater.com |
| Au Coin LLC | | | Stan@aucoin.io |
| AU10TIX | | | au10tixbilling@au10tix.com |
| AU10TIX | Attn: Ron Atzmon | | yossi.lanciano@au10tix.com |
| | | | legal@au10tix.com |
| AU10TIX Limited | Attn: Ron Atzmon | | yossi.lanciano@au10tix.com |
| | | | legal@au10tix.com |
| AU10TIX Ltd. | Attn: Ron Atzmon and Erez Hershkovitz | | yossi.lanciano@au10tix.com |
| | | | au10tixbilling@au10tix.com |
| AU10TIX, LTD. | c/o Hutchison & Steffen PLLC | Attn: Jeffrey R Hall | jhall@hutchlegal.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 16 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| AU10TIX, LTD. | Jeffrey R. Hall | | jhall@hutchlegal.com |
| Audink Inc | | | erik.young@audios.com |
| Audio Cardio Inc. | | | chris@audiocardio.com |
| Audition Showdown Inc. | | | cday@thoughtlaunch.ca |
| Audius Inc | Anna Rowland | | christina@audius.co |
| Audius Inc | | | roneil@audius.co |
| Audius Token | Attn: Christina Rowland | | christina@audius.co |
| Audivero LLC | Charles Downs | | cdowns@unityintercom.com |
| Audivero LLC | Karen Downs | | kdowns@unityintercom.com |
| Augeo | Attn: Danny Kristal | | jvanselow@augeomarketing.com |
| | | | dskristal@augeomarketing.com |
| Augeo Affinity Marketing, Inc. | | | dskristal@augeomarketing.com |
| Augeo Crypto, Inc. | Attn: Danny Kristal | | chegarty@winthrop.com |
| | | | wschumacher@winthrop.com |
| Augeo Crypto, Inc. | Attn: Danny Kristal, SVP and General Counsel | | peter@kigo.io |
| Augeo Crypto, Inc. | c/o Winthrop & Weinstine, P.C. | Attn: Cynthia Hegarty and William Schumacher | chegarty@winthrop.com wschumacher@winthrop.com |
| Augeo Crypto, Inc. | David Kristal | | dkristal@augeomarketing.com |
| Augeo Crypto, Inc. | | | pschultze@augeomarketing.com |
| Augeo Crypto, Inc. | | | dskristal@augeomarketing.com |
| Ault Real Estate Fund LLC | | | david@ault.com |
| Aurai Network LLC | | | olivier@aurainetwork.org |
| Aurai Network LLC | | | jeremy@aurainetwork.org |
| Aurora BioPharma Inc | | | info@aurora-biopharma.com |
| Aurora Labs, Inc | | | phil@idex.io |
| Aurora Labs, Inc | | | alex@idex.io |
| Aurora Sky Events LLC | | | Nathanael@AuroraSkyEvents.com |
| Auros Tech Limited | | | binance-us1@auros.tech |
| Auros Tech Limited | | | ben@kenetic.capital |
| Aurox Holdings Inc | | | giorgi@getaurox.com |
| Aurox Holdings Inc | | | taraz@getaurox.com |
| Aurox Holdings Inc | | | ziga@getaurox.com |
| Austin Flipsters Portfolio 1 LLC | | | jesse@getcompound.com |
| Autarky.ai LLC | Arnold Salas | | asalas@autarky.ai |
| Authenticiti Inc | | | andrew@authenticiti.io |
| Autodidactic Crypto Fund Ltd | William Mok | | funds@autodidactic.ai |
| Autodidactic I Funds LLC | William Mok | | funds@autodidactic.ai |
| Automated Systems Engineering, LLC | Joseph Walker | | Joe.Walker@asenetwork.com |
| AutoMobStar LLC | | | brianlittle@automobstar.com |
| Auxant Software, LLC | | | ray@auxant.com |
| Avaken Solutions Inc. | Philip Shotton | | operations+taylorguck@pollentechnologies.com |
| Avalanche Investments LLC | James Sanabia | | js@td4w.net |
| AvalosBiz Pro Services LLC | | | zeus@avalosbiz.com |
| AvanSaber Inc | | | nikhil.jathar@zaperp.com |
| Avenify Corporation | | | justin@avenify.com |
| Avery Trace Investors LLC | | | smiles@rubiconcapitalllc.com |
| Aviana Holdings Inc. | | | vvragavan@avianadx.com |
| Aviation Engineered Products, LLC | | | carlos@aepllc.aero |
| AVIC CORPORATION | | | kwenstrom@aviccorporation.com |
| AVIC CORPORATION | | | krisw44@me.com |
| Avid Intent LLC | Christopher Reavis | | chris@avidintent.com |
| Avimesa Corporation | | | curtis+avimesa@startengine.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 17 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Avoke Inc | | | esther@avokelife.com |
| Awesome REI, LLC | Johnpaul Moses | | jp@jpmoses.com |
| Awesome REI, LLC | Patrick Riddle | | patrick@awesomerei.com |
| Awesome REI, LLC | | | jp@awesomerei.com |
| AWOL Outdoors Inc d/b/a Camp365 | | | kevinm@camp365.com |
| Axa Capital Fund B.V. | Jeffrey Bijsmans | | jb@investa-accounting.com |
| Axcess Limited | | | bitcoin@cmtam.com |
| AXE A.I. Technologies LLC | | | james@axedigitalguitar.com |
| Axedale LLC | | | robert@axedale.com |
| Axis Equity Partners | | | josiah@axisequitypartners.com |
| Axonpark Inc. | Taylor Freeman | | t@axonpark.com |
| Ayea LLC | | | elorm@delaware.limo |
| Ayoba Inc. | | | wian@ayoba-yo.com |
| Azorian Inc | Soren Azorian | | soren@azoriancorp.com |
| Azteco Holdings USA, LLC | | | paul@azte.co |
| B Min Holdings LLC | Bonnie Masters | | bonnie@ownpagosa.com |
| B&M Helium, LLC | | | nmelloh@johnsonmelloh.com |
| B&M Helium, LLC | | | lmelloh@johnsonmelloh.com |
| B2 COMPANY LLC | ANDREA BIANCHI | | andrea.bianchi@obelca.com |
| B2 COMPANY LLC | OSCAR BELISARIO CORDIDO | | oscar.belisario@obelca.com |
| B212 Holdings LLC | Britton Bollinger | | britt@b212.co |
| B212 Holdings LLC | | | hello@b212.co |
| B2C2 LTD | | | middleoffice@b2c2.com |
| B2C2 LTD | | | massimo@b2c2.com |
| B2C2 USA Inc | | | binance-b2c2usa@b2c2.com |
| B2C2 USA, Inc | | | rob.catalanello@b2c2.com |
| B2C2 USA, Inc | | | middleoffice@b2c2.com |
| B2C2 USA, Inc | | | massimo@b2c2.com |
| B2C2 USA, Inc | | | flavio@b2c2.com |
| B2C2 USA, Inc | | | max@b2c2.com |
| B4M Investment Ltd Co. Ltd | | | info@b4minvestment.com |
| Babcock Searle Inc | | | babcocksearle@fundingwonder.com |
| Babel Holding Limited | | | babelfin@babel.finance |
| Babel US Inc. | | | flex.yang@babel.finance |
| Babel US Inc. | | | babelfin@babel.finance |
| Back Development LLC | | | bback@backattacksnacks.com |
| Backstage Umbrella LLC | | | arlan@backstagecapital.com |
| Backyard Soda Co Inc. | | | jonathan@backyardsodas.com |
| Bad Assembly, Inc. | | | jimmy@badassembly.com |
| Baja United Imports Inc. | | | jriley@bajaunitedgroup.com |
| Baker & McKenzie LLP | | | paulina.vuu@bakermckenzie.com |
| BALBOA LEGAL GROUP | Itsela Guillen | | ymr@sitiouno.com |
| Balloonr Inc. | | | amanda@balloonr.com |
| BAM Technology Services Inc-Credit Card Rewards Distribution | Joel Moore | | joel.moore@binance.us |
| BAM Technology Services Inc-Credit Card Rewards Distribution | Katrina Fava | | katrina.fava@binance.us |
| BAM Technology Services Inc-Credit Card Rewards Distribution | | | ccrewards@binance.us |
| BAM Trading Services Inc. | | | fiat.finance@binance.us |
| BAM Trading Services Inc. | | | legal@binance.us |
| BAM Trading Services Inc. | Attn: Christopher Blodgett and Katrina Fava | | christopher.blodgett@binance.us |
| BAM Trading Services Inc. | | | katrina.fava@binance.us |
| BAM Trading Services Inc. | Jasmine Lee | | jasmine.lee@binance.us |
| BAM Trading Services Inc. | | | brian.shroder@binance.us |
| BAM Trading Services Inc. | | | william.plon@binance.us |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 18 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| BAM Trading Services Inc. | | | fiat.finance@binance.us |
| BAM Trading Services Inc. | | | Finance@binance.us |
| BAM Trading Services Inc. | | | legal@binance.us |
| BAM Trading Services Inc. | | | coley@binance.us |
| BAM Trading Services Inc. | | | ops@binance.us |
| BAM Trading Services Inc-Design Testing Account | | | jen.glaser@binance.us |
| BAM Trading Services, Inc-Security Testing Account | | | sec-test@binance.us |
| Bamboo Ecologic Corporation | | | chara@rizomeco.com |
| Bamboo Ecologic Corporation | | | cp@energyweb.com |
| Bamboo Global Inc | Richmond Bassey | | richmond@investbamboo.com |
| Bamboo Global Inc | | | settlements@investbamboo.com |
| Bamko LLC | | | ar@bamko.net |
| BAM-Linked Account - Clench Media, LLC | Lesley Lubbers | | lesley@clenchmedia.net |
| BAM-Linked Account - Clench Media, LLC | Tyler Lubbers | | tyler@clenchmedia.net |
| BAM-Linked Account - Jchan quanto Tech limt | | | test@corp007.com |
| BAM-Linked Account - N S HAAS INC | Amanda Stern | | amanda@thehaasbrothers.com |
| BAM-Linked Account - N S HAAS INC | Nikolai Haas | | nikolai@thehaasbrothers.com |
| BAM-Linked Account - N S HAAS INC | Simon Haas | | simon@thehaasbrothers.com |
| BAM-Linked Account - RioValley LLC | Tiago De Bizarro | | tiago@riovalley.com |
| BAM-Linked Account - Summit Life Equity, Inc. | Brian May | | bmay@summitlifeequity.com |
| BAM-Linked Account - Summit Life Equity, Inc. | Tracy May | | themays@sterling.net |
| Bampot House of Tea and Board Games Inc. | | | info+bitpot@bampottea.com |
| Bampot House of Tea and Board Games Inc. | | | info@bampottea.com |
| Banaia Inc. | | | manshu@ponderapp.co |
| Bancasa Mortgage Corporation | | | pedro@bancasaloans.com |
| Bancr, Inc | | | Info@bancr.io |
| Bancr, Inc. | | | info@bancr.io |
| Bancr, Inc. (my.primetrust.com) | | | lubin@custodialms.co.uk |
| BandwagonFanClub Inc. | | | hh@bandwagonfanclub.com |
| Banfers Limited | Gym Nayz Woiciechowski | | gwoiciechowski@ferzglobalbank.com |
| Banfers Limited | Jose Fernandez Velasquez | | banfers@gmx.com |
| Bang Fitness Project | | | thibault+bangfitness@fundingwonder.com |
| Bankai Soul LLC | | | admin@bankaisoulllc.com |
| banq | | | banq@app.hubdoc.com |
| Banq Inc | | | Scott@banq.com |
| Banq Inc | | | kevin@banq.com |
| Banq Inc. | | | scott@banq.com |
| banq, inc | | | melissa@banq.com |
| Banq, Inc. | | | scott@banq.com |
| Bao Brewhouse LLC | | | swift@baobrewhouse.com |
| Baobab Clothing Inc | | | bd@baobabclothing.com |
| Baqua Inc. | | | sandra@baquabrands.com |
| | | | sandra@baqua.com |
| Baqua Incorporated | | | services@baqua.com |
| BARBER BRAND LLC | Christopher Swartwood | | ckswartwood@me.com |
| Barcalo Living & Commerce LLC | | | barcalo@commonowner.com |
| Barco Enterprises LLC | | | barb@cpmclean.com |
| Barefoot Advisory LLC | Robert Burnett | | bob.burnett@barefoormining.com |
| Barefoot Advisory LLC | | | bob.burnett@barefootmining.com |
| Barg Systems LLC | Alex Os | | al@barg.systems |
| Barg Systems LLC | Brandon Young | | brandon@barg.systems |
| Barg Systems LLC | | | binance@barg.systems |
| Bargible Inc. | | | emett@bargible.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 19 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Barking Moose Investments LLC | Theodore Duell | | tduellmd11@me.com |
| Barlow Vending LLC | | | justin@pacificbtm.con |
| Barnes Consulting Limited | Elias El Jallab | | primetrust+payology@pollentechnologies.com |
| Barnes Consulting Limited | | | primetrust+payology@pollentechnologies.com |
| Barrow Downs Digital Crypto Fund LLC | | | hellow@barrowdownsdigital.com |
| Barrow Downs Digital Crypto Fund LLC | | | hello@barrowdownsdigital.com |
| Barterr Inc. | | | terrence@sole360.com |
| Bartol Corporation | Matthew Bartol | | matthew@bartolcorporation.com |
| Bartol Corporation | | | info@bartol.com |
| Basal Holdings, LLC | Andrew Beery | | andy@acculevel.com |
| Basal Holdings, LLC | Sharla Beery | | sharla@acculevel.com |
| Basedrive LLC | | | greg@threesageswellness.com |
| Bastion Worldwide Limited | | | ops@bastionworldwide.com |
| Bastion Worldwide Limited | | | wz@bastionworldwide.com |
| BATEY BUILDING SUPPLIES LLC | | | finance@bateybs.com |
| BATEY BUILDING SUPPLIES LLC | | | andrew@bateybs.com |
| BATSON ENTERPRISES CORP | Eduardo Martinez Gaggioni | | EMARTINEZ@BATSON.COM |
| BATSON ENTERPRISES CORP | EDUARDO MARTINEZ GAGGIONI | | INFO@BATPAY.STORE |
| BATSON ENTERPRISES CORP | Rodolfo Rojas Bastardo | | rr@batpay.store |
| Battle Approved Motors Inc. | | | bam@battleapproved.com |
| Bay Information Systems Ltd | Edward Grundy | | ed@bayis.co.uk |
| Bayani Pay I A Series of Republic Deal Room Master Fund LP | | | issuers+BayaniPay@republic.co |
| Bayou Sand Investors LLC | | | dlhall@keywaybbr.com |
| Bayside SFR Fund I LLC | | | joe@bayside-partners.com |
| Bazooka Jane Inc. dba Trusst Brands | | | invoices@trusstbrands.com |
| Bcause, LLC | | | sean@bcause.com |
| Bcause, LLC | | | fred@bcause.com |
| BCB Prime Services Limited | | | oliver@bcbgroup.io |
| BCB Prime Services Limited | | | ops@bcbgroup.io |
| BCRS2 LLC | | | david@chompingattheBTC.com |
| BCTC Apparel Inc. | | | clifton.chew@bctcapparel.com |
| BCTC Apparel Inc. | | | even.chew@bctcapparel.com |
| Bcube Capital LLC | | | mike@blockfills.com |
| Bcube Tech, LLC | Michael Pearson | | michael@alphayield.io |
| BDE Mining LLC | Nicholas Bradford | | me@nickwbradford.com |
| Bdg Investment LLC | | | marcelo.delgado@i9tecc-usa.com |
| BDO Martinez, Perales & Asociados | | | jmartinez@bdo.com.ve |
| Be Legendary LLC | Trent Williams | | trent@trentwilliams.com |
| Be Legendary LLC | | | trent@networthinsiders.com |
| Be Structured Technology Group, Inc. | | | chad@bestructured.com |
| Be Structured Technology Group, Inc. | | | chadl@bstg.co |
| BE WATER HOLDINGS CORP | | | info@mcdg.co |
| BE WATER HOLDINGS CORP | | | max@mcdg.co |
| Beacon Light Consulting, INC. | Kyle Davis | | kyled@beaconlightconsulting.com |
| Beacons AI Inc. | | | neal@beacons.ai |
| BeagleBoard.org Foundation | Christine Kridner | | christi@beagleboard.org |
| BeagleBoard.org Foundation | Jason Kridner | | jkridner@beagleboard.org |
| Beam Network Inc | | | ryne@eco.com |
| Beam Networks Inc. (Eco) | | | legal@eco.com |
| Beanstox Inc. | | | diana+beanstox@startengine.com |
| Bear Lake Series LLC | | | nicoleta@fundamerica.com |
| Bear Lake Series LLC | | | nicoleta@banq.com |
| Bear Lake Series LLC 1004 Duckhorn | | | nicoleta@fundamerica.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 20 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Bear Lake Series LLC Rainbow #2105 | | | nicoleta@fundamerica.com |
| Bear Pile LLC | David John Stack | | dave@bearpile.com |
| Beautiful Investments LLC | | | jay@beautifulinvestmentsllc.com |
| BeautyKind Holdings Inc. | | | beautykind@wrhambrecht.com |
| Bedrock Digital Fund, LP | Eric Scovill | | eric@bedrockassets.io |
| Bedrock Digital Fund, LP | Michael Messing | | michael2@bedrockassets.io |
| Bee Mortgage App Inc. | | | curtis@beemortgageapp.com |
| Bee N Bee Kenya Limited | Benjamin Mann | | bmann@cryptosasa.com |
| Bee N Bee Kenya Limited | Bulent Boytorun | | bboytorun@cryptosasa.com |
| Bee N Bee Kenya Limited | Nicholas Nesbitt | | nnesbitt@cryptosasa.com |
| BEERMKR Inc. | | | aaron@beermkr.com |
| BEHOLDINGS LLC | Benjamin Hooper | | admin@beholdings.co |
| Beichberger RD LLC | | | sdira@profsoftware.com |
| Beihl Holdings LLC | | | Michael@beihlholdings.com |
| Beihl Holdings LLC | | | assets@beihlholdings.com |
| Beihl Holdings LLC | | | David@beihlholdings.com |
| Beihl Holdings LLC | | | Aaron@beihlholdings.com |
| Beijing Yuanwu Technology Co., Ltd. | | | zhaoyu@t-ori.com |
| Beijing Yuanwu Technology Co., Ltd. | | | vicki@t-ori.com |
| Bella Properties, LLC | Robert Stephenson Jr | | rob@vahomesllc.com |
| BelleIQ Inc. | | | nu@belleiq.com |
| Bellhop Technologies Inc. | | | payam@bellhop.me |
| Bellion Spirits Inc. | | | ian.bress@bellionspirits.com |
| Bellwether Capital Management Ltd | | | ceo@bellwethercapital.co.uk |
| Ben Ganther IRA, LLC | | | bganther@ganther.com |
| Benedict Advisors LLC | | | tabber@benedictadvisorsllc.com |
| Benson Watch Company LLC | | | marcel@bensonwatch.com |
| Bent Sign HNT LLC | | | mweaver@cycluswealth.com |
| Bent Sign HNT LLC | | | matt@sequoiatc.net |
| Benteng LLC | | | ps001@pm.me |
| Beowulf Network Inc. | WILLIAM Nguyen | | william@defiato.com |
| Beowulf PTE. LTD. | | | bella@beowulfchain.com |
| Bequant Pro Limited | Georgy Zarya | | trading@bequant.io |
| Bequant Pro Limited | | | mario@power.trade |
| Bequant Pro Limited | | | otc@bequant.io |
| Bergquist Financial Insurance Group Inc. | Randy Bergquist | | randy@fignow.com |
| Bergquist Financial Insurance Group Inc. | | | michael@fignow.com |
| Berkeley | Attn: Jennifer Bollinger | | jbollinger@berkleypro.com |
| Berkhal Holdings Limited | Colin Mir | | primetrust+payology@pollentechnologies.com |
| Berkhal Holdings Limited | | | primetrust+payology@pollentechnologies.com |
| Bernard Anderson (ROI Global LLC) | | | ba@oneworldbancorp.com |
| Bernskoetter Construction LLC | | | brice@bernskoetterconstruction.com |
| Berrett-Koehler Group Inc. | | | dmarshall@bkpub.com |
| Bertone Developments, Inc | James Scott Bertone | | scott@scottbertone.com |
| Best Buy Deal Limited | Jitendrakumar Rajpurohit | | primetrust+monetae@pollentechnologies.com |
| Best Evidence, Inc. | | | dan.walbolt@bestevidence.com |
| BEST FIRST COMMODITY INVESTMENT INTERNATIONAL LIMITED | | | ast_sun@bestfirst.com.cn |
| Best First Limited | | | ast_sun@bestfirst.com.cn |
| Best First Limited | | | s1@bestfirst.com.cn |
| BetaQuick LLC | Olubusola Fawehinmi | | wale@betaquick.com |
| BetaQuick LLC | | | support@betaquick.com |
| Better Family Inc | | | investors@swabbiescream.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 21 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Better World Spirits Inc | | | w.keech@betterworldspirits.com |
| Betterpath Inc. | | | meilani@startengine.com |
| Beyond the Brush, LLC | | | nicole@liquidwavecreative.com |
| BeyondtheNet, LLC | | | ken@beyondthenet.com |
| BF Global US Investors SP | | | simon@banktothefuture.com |
| BFA NYC LLC | | | accounting@bfa.com |
| BFA Properties, LLC. | | | jt.trantham@usa.net |
| BFG Waikiki Investors LLC | | | alexis@bfgcapitalpartners.com |
| BGL HK Limited | | | andy@bgl.sc |
| BGL HK Limited | | | jm@bgl.sc |
| BHATTACHARYA HOLDINGS LLC | | | rick@bhattacharya.net |
| BHC Oakdale LLC | | | tim@cookedgoosecatering.com |
| BHELLER FBO IHELLER LLC | | | investment@alwayssquaregolf.com |
| BHP Hosting LLC | | | bellramsey@everestkc.net |
| BHP Hosting LLC | | | chrbell@att.net |
| Bhp20 LLC | | | he@bhp20beverlyhouse.com |
| Big Bison Logistics, LLC | | | todd@bigbisonlogistics.com |
| Big Blockchain Ltd | aa cc | | email@mgo.com |
| Big Blockchain Ltd | James Johnson | | james@bb.io |
| Big Blockchain Ltd | Jill Johnson | | jill@bb.io |
| Big Blockchain Ltd | | | fooasdf234support@bb.io |
| Big Blockchain Ltd | | | testme@123testme.com |
| Big Blockchain Ltd | | | support@bb.io |
| Big Blockchain Ltd | | | 1jill@bb.io |
| Big Blue Bunny LLC | | | finance@big-blue-bunny.com |
| Big Creek Investors LLC | | | smiles@rubiconcapitalllc.com |
| Big Derby Distilling Company | | | IR@CopperworksDistilling.com |
| Big Kahuna Pineapple Drink Company LLC | | | jpetway@bigkahunaexp.com |
| BIG MOUNTAIN TECHNOLOGY LIMITED | | | bigmountain2020@yeah.net |
| BIG MOUNTAIN TECHNOLOGY LIMITED | | | 82880268@qq.com |
| Big Red Financial Consulting LLC | Daniel Flippo | | djf13@cornell.edu |
| Big Swifty & Associates LLC | Jonathan Kuniholm | | jon+llcira@kuniholm.com |
| Big Swifty & Associates LLC | | | jon.llcira@kuniholm.com |
| BIGBOX TECHNOLOGY LLC | | | support@bigboxtechnology.info |
| Bigterminal.com Inc | | | adam@bigterminal.com |
| Bike Store Miami LLC | | | admin@usabike.store |
| BILBIT LLC | CAMERON HANCHEY | | cameron.hanchey@bitwisell.com |
| BILBIT LLC | | | crypto@bitwisellc.com |
| Bilderberg & Co. Inc. Co. Ltd | | | m.rozenberg@bilderberg.ca |
| BILLION DONG TRADING CO., LIMITED | | | 522989502@qq.com |
| Billullo Inc | | | javier@billullo.com |
| Bindagraphics, Inc. | | | matt@bindagraphics.com |
| Bindagraphics, Inc. | | | tanson@colad.com |
| BioBX LTD | | | kyu@biobx.co |
| BioClonetics Immunotherapeutics Inc. | | | csc@bioclonetics.com |
| BioCurity Pharmaceuticals Inc. | | | cheryl.Baker@biocurity.com |
| BioHealthonomics Inc. | | | carnou@biohealthonomics.com |
| BIO-KERN LLC | JUAN AL CHEIKH STRUBINGER | | ngarcia@biokern.com.ve |
| BIO-KERN LLC | | | dneves@cfavila.com |
| BioLargo Water Investment Group Inc. | | | dennis.calvert@biolargo.com |
| Biologx Inc. | | | David@biologx.com |
| Bioniclogic Inc | | | startengine@bioniclogic.com |
| Bionovate Technolgies Corp. | | | info@bionovate.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 22 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Bionovate Technolgies Corp. | | | av@bionovate.com |
| Biopact Cellular Transport Inc | | | biopactctinvestor@equifundcfp.com |
| Bioscience Americas | | | eric.stoffers@bioscienceamericas.com |
| Biotech Restorations Holdings LLC | | | dfennema@biotechrestorations.com |
| BIRCLE CORP | Jose Victorica | | jose@ropero.io |
| BIRCLE CORP | | | marcos@bircle.io |
| Bird Dog Digital, LLC | | | joe@jw.run |
| Birdie Corporation | | | jiangtingting@superatomfin.com |
| Birdie Corporation | | | wangting@superatomfin.com |
| BIRP LLC | | | kflynn.az@cox.net |
| Bison Digital LLC | | | carlos@bkcoincapital.com |
| Bison Digital LLC | | | kevin@bkcoincapital.com |
| Bitamon, Inc | Yujin Kawakami | | yujin@bitamon.com |
| Bitamon, Inc | | | info2@bitamon.com |
| BITAPPLE SINGAPORE PTE. LTD. | | | wangting@superatomfin.com |
| BITAPPLE SINGAPORE PTE. LTD. | | | yucongyue@bitrue.com |
| BITAPPLE SINGAPORE PTE. LTD. | | | curiswang@bitrue.com |
| BITAPPLE SINGAPORE PTE. LTD. | | | wangruyi@bitrue.com |
| BitBit Financial Inc | Viash Sreemuntoo | | VSREEMUNTOO@bitbitfinancial.com |
| BitBox International Inc. | Elie Furer | | mark@surecoagency.com |
| Bitcoin Butlers LLC | | | mike@btcbutlers.com |
| Bitcoin Butlers LLC | | | matt@btcbutlers.com |
| Bitcoin Opportunity Fund, LP | David Foley | | david@bitcoinopportunity.fund |
| Bitcoin Opportunity Fund, LP | James Lavish | | james@bitcoinopportunity.fund |
| Bitcoin Opportunity Fund, LP | | | general@bitcoinopportunity.fund |
| Bitcoin Opportunity Fund, LP | | | gui@swanbitcoin.com |
| Bitcoin Opportunity Fund, LP | | | ceo@swanbitcoin.com |
| Bitcoin Solutions Inc DBA Gift Card Solutions | | | ed.gieske@mybitcards.com |
| Bitcoin Solutions Inc DBA Gift Card Solutions | | | ed.gieske@bitcards.com |
| Bitcoin Solutions, Inc | Attn: Edward T Gieske III | | ed.gieske@mybitcards.com |
| Bitcoin Solutions, Inc DBA Gift Card Solutions | Edward Gieske | | ed.gieske@mybitcards.com |
| Bitcoin Solutions, Inc DBA Gift Card Solutions | Elie Furer | | mark@surecoagency.com |
| Bitcoin Solutions, Inc DBA Gift Card Solutions | | | eric@chain-bytes.com |
| Bitcoin Solutions, Inc. | Attn: Noel Billingsly and Edward Gieske | | noel@bitcards.com<br>ed.gieske@bitcards.com |
| Bitcoin Solutions, Inc. | Edward Gieske | | ed.gieske@bitcards.com |
| BitcoinTradingCardsLLC | | | alladan@btc-cards.com |
| BITDOLLAR PTE. LTD | | | xingyangao@xinmoney.cn |
| BITDOLLAR PTE. LTD | | | tonghuasun@xinmoney.cn |
| BITDOLLAR PTE. LTD | | | ls314397644@163.com |
| BITDOLLAR PTE. LTD | | | xiaoyu@example.com |
| BITDOLLAR PTE. LTD | | | haohan@apifiny.com |
| BITDOLLAR PTE. LTD | | | nanli@xinmoney.cn |
| BITDOLLAR PTE. LTD | | | 2425822996@qq.com |
| BITDOLLAR PTE. LTD | | | itdaisy@126.com |
| Bitfence | | | vt@bitfence.io |
| Bitfinance Holding Limited | | | zhang.xiaotian@irispacific.com |
| Bitgain Limited | | | help@bitgain.pro |
| Bitgain Limited | | | vp@bitgain.pro |
| BitGo | | | invoices@bitgo.com |
| Bitgreen Inc. | | | adam@bitgreen.org |
| Bithill LLC | Todor Todorov | | todd@bithill.app |
| Bithula LLC | Dustin Haugland | | Dustin@bithula.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 23 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Bithula LLC | Mathew  Caldwell | | Mat@bithula.com |
| Bithula LLC | Paul Deluca | | Paul@bithula.com |
| Bitleague LLC | Akihito Watamase | | akihito1@mail.ee |
| Bitleague LLC | Ferdinand Williams | | ferdinandwilliams@atacdi.com |
| Bitleague LLC | Morgan Staples | | financial@9tii.com |
| Bitleague LLC | Timothy Holmes | | masterpp@luxdsgn.com |
| Bitleague LLC | | | aboynes2018@leadcharterschool.org |
| Bitleague LLC | | | heuffagretrutru-2573@yopmail.com |
| Bitleague LLC | | | lawrence@originsassociates.com |
| Bitleague LLC | | | george.zimmermann@colorado.edu |
| Bitleague LLC | | | Cryptocurrency@disposable.com |
| Bitleague LLC | | | tylerholdsworth@sandiego.edu |
| Bitleague LLC | | | philippe@travelplantours.com |
| Bitleague LLC | | | hollyicereiger@currently.com |
| Bitleague LLC | | | nikki@bloodlinetrucking.net |
| Bitleague LLC | | | Lindsay@artclasscontent.com |
| Bitleague LLC | | | nyairecale@cpsstudents.org |
| Bitleague LLC | | | Libby@singletonsystems.com |
| Bitleague LLC | | | tanner@martinsourcing.com |
| Bitleague LLC | | | Russundercover@yandex.com |
| Bitleague LLC | | | brandonjohnsonw@mailo.com |
| Bitleague LLC | | | bill@firststreetfilms.com |
| Bitleague LLC | | | tlaloc.yadir@fineoak.org |
| Bitleague LLC | | | shermanxie@bitleague.com |
| Bitleague LLC | | | primetrust@bitleague.com |
| Bitleague LLC | | | J.rodriguez02@umiami.edu |
| Bitleague LLC | | | Crypto@lucitysystems.com |
| Bitleague LLC | | | sasha@imsashachapin.com |
| Bitleague LLC | | | Marcus.mayeda@imail.org |
| Bitleague LLC | | | maoyifeng@bitleague.com |
| Bitleague LLC | | | Linda@foxaccounting.com |
| Bitleague LLC | | | iuckwvy483@seek4wap.com |
| Bitleague LLC | | | hollie20211@rilemei.com |
| Bitleague LLC | | | edgar_43@rocketmail.com |
| Bitleague LLC | | | Van1957@babatfirst.com |
| Bitleague LLC | | | taylor@taylorvogel.com |
| Bitleague LLC | | | Mynetwork.biz@mail.com |
| Bitleague LLC | | | Martineztiny@ymail.com |
| Bitleague LLC | | | jennyluo@bitleague.com |
| Bitleague LLC | | | Icare@yunionmutual.com |
| Bitleague LLC | | | d.dupras@masonsdps.com |
| Bitleague LLC | | | conner@boardlovers.com |
| Bitleague LLC | | | Ryan2121@sudomail.com |
| Bitleague LLC | | | piannao3267ig@163.com |
| Bitleague LLC | | | ned@squaresunited.com |
| Bitleague LLC | | | markcastro411@att.net |
| Bitleague LLC | | | kendall_brandt@me.com |
| Bitleague LLC | | | Kanaankassab@mail.com |
| Bitleague LLC | | | jumppbenjamin@gmx.com |
| Bitleague LLC | | | donnacuratolo@gmx.com |
| Bitleague LLC | | | Stevexhello@mail.com |
| Bitleague LLC | | | stanley2900@mail.com |
| Bitleague LLC | | | sandy@sandypetty.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 24 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Bitleague LLC | | | member@bitleague.com |
| Bitleague LLC | | | josh@joshkornoff.com |
| Bitleague LLC | | | Info@datamovesme.com |
| Bitleague LLC | | | gusiyi@bitleague.com |
| Bitleague LLC | | | cheevylover1@usa.com |
| Bitleague LLC | | | brian@skyeorders.net |
| Bitleague LLC | | | tui80668@temple.edu |
| Bitleague LLC | | | tubblet@pacbell.net |
| Bitleague LLC | | | sydney@paragoni.com |
| Bitleague LLC | | | scossabo@ramapo.edu |
| Bitleague LLC | | | Ron@ferrarohome.com |
| Bitleague LLC | | | naspero@charter.net |
| Bitleague LLC | | | M.pruitt@veteran.me |
| Bitleague LLC | | | Krissylove85@me.com |
| Bitleague LLC | | | Jacob@bitleague.com |
| Bitleague LLC | | | gregoryreid@mac.com |
| Bitleague LLC | | | david@onecpanel.com |
| Bitleague LLC | | | vanertma23@uww.edu |
| Bitleague LLC | | | shermanxie@163.com |
| Bitleague LLC | | | ron.matz@ymail.com |
| Bitleague LLC | | | rajd@earthlink.net |
| Bitleague LLC | | | nfeco@abatepro.com |
| Bitleague LLC | | | jwholmberg@cox.net |
| Bitleague LLC | | | ikubaby@yandex.com |
| Bitleague LLC | | | Hitechdrip@gmx.com |
| Bitleague LLC | | | Health@stdmail.net |
| Bitleague LLC | | | aaron@urban.com.au |
| Bitleague LLC | | | rob@shomefire.com |
| Bitleague LLC | | | Raretech@mail.com |
| Bitleague LLC | | | phil@16racing.com |
| Bitleague LLC | | | oliviero@olli.com |
| Bitleague LLC | | | lululu999@126.com |
| Bitleague LLC | | | leeseeker@163.com |
| Bitleague LLC | | | layton@brwcrw.com |
| Bitleague LLC | | | Dchanthon@att.net |
| Bitleague LLC | | | Clayw999@mail.com |
| Bitleague LLC | | | alex@surcloud.com |
| Bitleague LLC | | | tkjb@westriv.com |
| Bitleague LLC | | | piva@menshov.org |
| Bitleague LLC | | | mflyn@yandex.com |
| Bitleague LLC | | | Leo2569@mail.com |
| Bitleague LLC | | | Dvm@08231987.com |
| Bitleague LLC | | | cjjenkin@usc.edu |
| Bitleague LLC | | | bcnpet@sonic.net |
| Bitleague LLC | | | 331398723@qq.com |
| Bitleague LLC | | | yqw4313@163.com |
| Bitleague LLC | | | mike@mpscan.org |
| Bitleague LLC | | | LLGJRG@mail.com |
| Bitleague LLC | | | kevin@kzllc.biz |
| Bitleague LLC | | | esplude@att.net |
| Bitleague LLC | | | 93894515@qq.com |
| Bitleague LLC | | | boonev@eou.edu |
| Bitleague LLC | | | Andre@deskx.io |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 25 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Bitleague LLC | | | andre@9tii.com |
| Bitleague LLC | | | mark@dymek.me |
| Bitleague LLC | | | Kalegh@me.com |
| Bitleague LLC | | | jumia@usa.com |
| Bitleague LLC | | | Fin21@gmx.com |
| Bitleague LLC | | | ekt2@rice.edu |
| Bitleague LLC | | | brad@codd.com |
| Bitleague LLC | | | Boyd81@me.com |
| Bitleague LLC | | | myus@usa.com |
| Bitleague LLC | | | D432@gmx.com |
| Bitleague LLC | | | k1@spyz.net |
| Bitleague LLC | | | jm@aran.io |
| BitLiquid, Inc. | | | chris@bit-liquid.com |
| Bitlux Jet Services INC | Kyle Patel | | kyle@bitluxtravel.com |
| Bitlux Jet Services INC | | | binancecorporate@bitluxtravel.com |
| Bitminas LLC | | | erick@bitminas.com |
| Bitnancial Monetaire LLC | | | ExpensesReported@Bmonetaire.com |
| Bitnancial Monetaire LLC | | | Ptaylor@Bmonetaire.com |
| Bitnancial Monetaire LLC Co. Ltd | | | AChampagne@Bmonetaire.com |
| Bitnancial Monetaire LLC Co. Ltd | | | Ptaylor@Bmonetaire.com |
| BitOoda Digital, LLC | | | tkelly@bitooda.io |
| Bitpun Mining, LLC | Lee Morehead | | lee@bitpun.com |
| Bitpun Mining, LLC | | | bm@bitpun.com |
| Bitpun Mining, LLC | | | bh@bitpun.com |
| BitReturn Limited | | | jim@officevirtualemail.com |
| BitReturn Limited | | | otctrade@bitreturnltd.com |
| BitReturn Limited | | | elaine@bitreturnltd.com |
| BitReturn Limited | | | info@bitreturnltd.com |
| BitReturn Limited | | | lzuniga@imail.ag |
| BitReturn Limited | | | lauraz@imail.ag |
| BITRUE SINGAPORE PTE. LTD. | | | wangruyi@superatomfin.com |
| BITRUE SINGAPORE PTE. LTD. | | | curiswang@bitrue.com |
| BitSage Fund I LP | Bjondi Dervishi | | bjondi@bitsage.io |
| BitSage Fund I LP | John Burns | | jay@bitsage.io |
| BitSage Fund I LP | Wayne Jin | | wayne@bitsage.io |
| BitSaver Inc | Raakhee Miller | | Raakhee@bitsaver.com |
| BitSaver Inc | Richard DiBiase | | rick@bitsaver.com |
| BitSaver Inc | | | info@bitsaver.com |
| Bitseeker Mining LLC | | | cucumiha@msu.edu |
| Bitterroot Asset Management, LLC | | | matt@bitterrootllc.com |
| Bitterroot Asset Management, LLC | | | sue@bitterrootllc.com |
| Bittreo Technologies Ltd. | | | malcolm@bittreo.com |
| Bittreo Technologies Ltd. | | | info@bittreo.com |
| Bittrex | Attn: Daniel Cohen and Luke Tessaro | | dcohen@bittrex.com<br>luke@bittrex.com |
| Bittrex, Inc. | Attn: David Maria, General Counsel | | patriciatomasco@quinnemanuel.com |
| Bittrex, Inc. | c/o Patricia B. Tomasco Quinn Emanuel Urquhart & Sullivan LLP | | patriciatomasco@quinnemanuel.com |
| Bittrex, Inc. | c/o Razmig Izakelian Quinn Emanuel Urquhart & Sullivan LLP | Attn: Razmig Izakelian | razmigizakelian@quinnemanuel.com |
| BITTREX, INC. | James Waschak | | jim@bittrex.com |
| BITTREX, INC. | Michael Carter | | mcarter@bittrex.com |
| BITTREX, INC. | Paul Midgen | | paul@bittrex.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 26 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| BITTREX, INC. | | | finance@bittrex.com |
| BITTREX, INC. | | | richie@bittrex.com |
| BITTREX, INC. | | | rami@bittrex.com |
| BITTREX, INC. | | | bill@bittrex.com |
| Bittrex, Inc. | | | mcarter@bittrex.com |
| Bituminous Ltd | | | legal@transmarketgroup.com |
| Bitwage, Inc. | | | jonathan@bitwage.com |
| Bitwage, Inc. | | | billing@wagein.com |
| Bitwage, Inc. | | | John@bitwage.com |
| Bitwage, Inc. | | | bank@bitwage.com |
| Bitwoods LLC | Tong Gao | | anthony.gao@findao.com |
| Bitwoods, LLC | Tong Gao | | anthony.gao@findao.com |
| Bitwoods, LLC | | | findao@findao.com |
| Bitybean llc | | | doug@bitybean.com |
| Bitzombie LLC | Arnaldo Rosario | | Arnaldo@bitzombie.co |
| Bitzumi Inc. | | | scohen@icofund.com |
| Bitzuri Fintech Limited | | | vipul@bitzuri.com |
| BIX Real Inc | | | tanya.petrova@bixreal.com |
| Bixin Finance Limited | | | huyanshan@bixin.com |
| Bixin Finance Limited | | | 3481832893@qq.com |
| Bixin Ventures Co., Limited | | | invest@bixin.com |
| Bixin Ventures Co., Limited | | | rick@bixin.com |
| BizzBudd LLC | | | crypto@bizzbudd.com |
| BizzBudd LLC | | | dean@bizzbuddc.com |
| BK Offshore Fund Ltd. | | | trading@bkcoincapital.com |
| BK Offshore Fund Ltd. | | | carlos@bkcoincapital.com |
| BK Offshore Fund Ltd. | | | kevin@bkcoincapital.com |
| BKCoin Capital LP | | | carlos@bkcoincapital.com |
| BKCoin Capital LP | | | kevin@bkcoincapital.com |
| BKR International KB | | | ivanov@bankor.com |
| BKR International KB | Attn: Todor Ivanov | | ivanov@bankor.com |
| Black Bedrock Inc. | Matthew Dorothy | | matthew@blackbedrock.com |
| Black Diamond Acquisition Partners LLC | | | Liliana.lobato@bdfin.com |
| Black Flag Armory LLC | | | jamestrantham+jt@blackflagarms.com |
| Black Flag Armory LLC | | | eric@blackflagarmory.com |
| Black Flag Armory LLC | | | john@blackflagarms.com |
| Black Flag Armory LLC | | | jt@blackflagarms.com |
| Black Forest Miners, LLC | Mitchell Kuhl | | doc@blackforestminers.com |
| Black Forest Miners, LLC | | | admin@blackforestminers.com |
| Black Line Consulting, LLC | | | jsj@blacklineconsulting.com |
| Black Mesa Group LLC | Abraham Rahey | | mastermind@blackmesagroup.com |
| Black Phoenix Enterprises LLC | | | r@mzrt.com |
| Black Sheep Construction, LLC | | | jfs-swan@jfs3.com |
| Black Sheep Construction, LLC | Jack Shepherd | | jfs-swan@blacksheepmgmt.com |
| Black swan group | | | ibrahim@blackswanbitcoin.com |
| Black Swan Group Inc | | | hussein@blackswanbitcoin.com |
| Black Ventures, LLC | Kevin Rivers | | sales@blkvc.com |
| BlackHeart Bike Company | | | zach@blackheartbikeco.com |
| Blackridge Capital Alliance LLC | | | bpalmer@blackridgecapital.com |
| Blanc Media LLC | | | info@blancmedia.us |
| BlaqClouds Inc | | | ir@blaqclouds.com |
| BlareCast Systems Limited | | | sgerry@fabriik.com |
| Blazar Ltd | | | operations@blazar.global |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 27 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Blazar, Ltd. | | | operations@blazar.global |
| BLCM Holdings LLC | Billy Mullins Jr. | | billy@billymullins.net |
| Blended Sense Inc | | | abigailrose@blendedsense.com |
| Blochaus | | | info@blochaus.com |
| Block Alpha Technologies LP | | | ejs@blockalpha.co |
| Block Bridge Fund, LP | | | zach@blockbridgecapital.com |
| Block Bridge Fund, LP | | | fund@blockbridgecapital.com |
| Block By Block Holdings Inc. | | | bxb-holdings-corp@bxbcapital.com |
| Block Consult Ltd | | | sean@blockconsult.ltd |
| Block Consult Ltd | | | kelseyireland@me.com |
| Block Digital Corporation | | | sbeneduci@blockdigitalcorp.io |
| Block Digital Corporation | | | santiago@blockdigitalcorp.io |
| Block Digital Corporation | | | santiago@blocjdigitalcorp.io |
| Block Digital Corporation | | | mathieul@blockdigitalcorp.io |
| Block Digital Corporation | | | bruno@blockdigitalcorp.io |
| Block Digital Corporation | | | brian@blockdigitalcorp.io |
| Block Digital Corporation | | | matt@blockdigitalcorp.io |
| Block Digital Corporation | | | john@blockdigitalcorp.io |
| Block Holding LLC | Tyler Bossetti | | tyler.bossetti@0percent.com |
| Block M Angels, LLC | Neil Roseman | | neil@blockminvestments.com |
| Block M Angels, LLC | | | neil@leadprobe.com |
| Block M Investments, LLC | Amy Roseman | | amy@leadprobe.com |
| Block M Investments, LLC | Neil Roseman | | neil@leadprobe.com |
| Block M Investments, LLC | | | neil@blockMinvestments.com |
| Block M Investments, LLC | | | neilgoblue@me.com |
| Block Me If You Can LLC | Selim Tavukcuoglu | | selim@tavux.tech |
| Block Me If You Can LLC | | | hello@blockmeifyoucan.xyz |
| Block Pane, LLC | | | tag@blockpane.com |
| Block Shop Inc | | | sales@blockshop.us |
| Block Shop Inc | | | niko@blockshop.us |
| Block Trade Pvt Ltd | Neelam Sharma | | neelam@cryptogyani.com |
| Block Trade Pvt Ltd | | | ashish@cryptogyani.com |
| Block Ventures Limited | | | info@falcondistribution.co |
| Block Ventures Limited | | | clevene@estudiolevene.com |
| Block Ventures Limited | | | brian.prilick@ctf.capital |
| Block Ventures Limited | | | finanleads@ctf.capital |
| Block Ventures Limited | | | info@blocktrading.io |
| Block Ventures Limited | | | dane@blocktrading.io |
| Block.io | Attn: Jeffrey Hinshaw | | jeff@blocks.io |
| Block144, LLC | | | joe@rosenkrantz.us |
| Block144, LLC | | | john@syntiro.com |
| Blockchain Acceleration Foundation | Alexis De Landes De Sain-Palais | | alexis@baf.network |
| Blockchain Acceleration Foundation | Cameron Dennis | | Cameron@baf.network |
| Blockchain Association | | | allie@theblockchainassociation.org |
| Blockchain Association | | | kristin@theblockchainassociation.org |
| Blockchain Association Inc. | Attn: Allie Page | | contact@theblockchainassociation.org |
| Blockchain Capital LLC | | | brad@blockchaincapital.com |
| Blockchain Capital, LLC | | | brad@blockchaincapital.com |
| Blockchain Capital, LLC | | | bart@blockchaincapital.com |
| Blockchain Communications Worldwide Limited | | | april@bcw.group |
| Blockchain Communications Worldwide Limited | | | info@bcw.group |
| Blockchain Institute of Technology Inc. | | | info@blockchaininstituteoftechnology.com |
| BLOCKCHAIN ITALIA LLC | | | andrealepidio@blockchainitalia.io |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 28 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| BLOCKCHAIN ITALIA LLC | | | admin@web3.limited |
| Blockchain Pathways, LLC | Justin Pyle | | justin@blockchainpathways.net |
| Blockchange Ventures II, LP | | | ken@blockchange.vc |
| Blockdaemon Ltd | | | jip@sepior.com |
| Blockflix LLC | | | info@blockflix.com |
| Blockfolio Inc | | | eric@blockfolio.com |
| Blockfolio Inc | | | fabrizio@ftx.com |
| Blockfolio Inc | | | fabrizio@ftx.us |
| BLOCKFORCE CAPITAL MANAGEMENT, LLC | Eric Ervin | | eervin@blockforcecapital.com |
| BLOCKFORCE CAPITAL MANAGEMENT, LLC | Kasey Price | | kprice@blockforcecapital.com |
| Blockforce Capital Management, LLC | | | hedgefundops@blockforcecapital.com |
| BLOCKFORCE CAPITAL MANAGEMENT, LLC | | | bosonic_mgmt@blockforcecapital.com |
| BLOCKFORCE CAPITAL MANAGEMENT, LLC | | | eervin@realityshares.com |
| Blockforce Capital Multi-Strategy Master Fund | | | bosonic_master@blockforcecapital.com |
| Blockforce Multi-Strategy Master Fund | Eric Ervin | | eervin@blockforcecapital.com |
| Blockforce Multi-Strategy Master Fund | | | bosonic_master@blockforcecapital.com |
| Blockhead Capital, LLC | | | justin@blockheadcap.com |
| Blockhead Capital, LLC | | | devops@blockheadcap.com |
| Blockhead Capital, LLC | | | matt@blockheadcap.com |
| Blockhead Technologic Fund 1, LP | | | justin@blockheadcap.com |
| Blockhead Technologic Fund 1, LP | | | matt@blockheadcap.com |
| Blockhead Technologic Fund 1, LP | | | info@blockheadcap.com |
| Blockkoin Exchange Ltd | | | alan.bonner@blockkoin.exchange |
| Blockkoin Exchange Ltd | | | alan@alanbonner.com |
| BlockLabs Digital Asset Fund | | | lvenkatapen@blocklabs.mx |
| BlockLabs Digital Asset Fund | | | daf@blocklabs.mx |
| BLOCKLABS LIMITED | | | lvenkatapen@blocklabs.mx |
| BLOCKLABS LIMITED | | | info@blocklabs.mx |
| Blockmetrix LLC | Jean-Axel Nussbaumer | | axel@blockmetrix.com |
| Blockmetrix LLC | | | dkiger@blockmetrix.com |
| Blockmetrix LLC | nevin bannister | | nevin@blockmetrix.com |
| BlockPark Technologies Inc. | | | daniel@theblockpark.com |
| Blockpass IDN Limited | | | thomas.leiritz@blockpass.org |
| Blockpass IDN Limited | | | hans.lombardo@blockpass.org |
| Blockpass IDN Limited | | | adam.vaziri@blockpass.org |
| Blockpass IDN Limited | | | operations@blockpass.org |
| Blockpass IDN Limited | | | 1031@blockpass.org |
| BlockQuake Funding Ltd. | | | sam.hyun@blockquake.com |
| BlockQuake Holdings LLC | | | samuel.brasse@blockquake.com |
| BlockQuake Holdings LLC | | | accounting@blockquake.com |
| BlockQuake Holdings, LLC | | | antonio.brasse@blockquake.com |
| BlockQuake Holdings, LLC | | | accounting@blockquake.com |
| BlockQuake International Holdings, LTD | | | samuel.brasse@blockquake.com |
| BlockQuake International Holdings, LTD | | | accounting@blockquake.com |
| BlockQuake Markets LLC | | | antonio.brasse@blockquake.com |
| BlockQuake Markets LLC | | | accounting@blockquake.com |
| BlockQuake Markets Ltd | | | antonio.brasse@blockquake.com |
| BlockQuake Markets Ltd | | | accounting@blockquake.com |
| BLOCKS, DAO LLC | | | brian@blocks.io |
| BLOCKS, DAO LLC | | | jeff@blocks.io |
| Blockspot Network Technologies, Inc. | Howard Mostad | | howard@bntinc.tech |
| Blockspot Network Technologies, Inc. | Klayton George | | klayton@bntinc.tech |
| Blockspot Network Technologies, Inc. | Travis Schumacher | | travis@bntinc.tech |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 29 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Blockspot Network Technologies, Inc. | | | inquiry@bntinc.tech |
| Blockstack PBC | | | jesse@blockstack.com |
| Blockwall Technologies LLC | Alexei Chirokikh | | alexei@firstpayment.io |
| BlockWorks Advisors LLC | | | accounting@blockworksgroup.com |
| BlocX LLC | | | anna@metl.co |
| Blom & Byrne LLC | | | adam@adambyrne.com |
| Blondie Sherman, PLLC | | | 45b64579rd@privaterelay.appleid.com |
| Bloomberg L.P. | | | mediainquiries@bloomberg.com |
| Bloomery Investment Holdings LLC | | | Linda@bloomerysweetshine.com |
| Blossoms Events & Catering LLC | | | rlowe@eventsbyblossoms.com |
| Bloxcross Inc | Diego Baez | | dbaez@bloxcross.com |
| BLOXFIT, INC. | Ashton Crawley | | ashton@bloxfit.com |
| BLOXFIT, INC. | Timothy Marchant | | hi@fromtimwithcode.com |
| BLOXFIT, INC. | | | tim@bloxfit.com |
| BluCollr LLC. | | | tess@startengine.com |
| Blue Agave Importers LLLP | | | lucas@rmassets.com |
| Blue Chip Crypto, LLC | | | dave@bluechip-crypto.com |
| Blue Cord Farms Inc. | | | robert@bluecordfarms.com |
| Blue Heron Catering Inc. | | | admin@crowdfundmainstreet.com |
| Blue Mango Communications Retirement Plan Trust | Ernie Bryan | | ernie@bluemangocommunications.com |
| Blue Marble Energy Corporation | | | colbyceobluemarblebio@manhattanstreetcapital.com |
| Blue Ocean Management Group, INC | Robyn Elbayadi | | robyn@bomginc.com |
| Blue Ocean Management Group, INC | | | moudy@bomginc.com |
| Blue Ridge Tree Care, LLC | | | alex@blueridgetreecare.com |
| Blue Triangle Ltd | John Lumley | | primetrust+thehub@pollentechnologies.com |
| Blue World Voyages LLC | | | gmeehan@blueworldvoyages.com |
| Blueclone Networks, LLC | Milan Baria | | mbaria@blueclone.com |
| Blueclone Networks, LLC | | | info@blueclone.com |
| BlueJay Mobile Health Inc | | | tony.zhang@bluejayhealth.com |
| BlueSky Energy US Inc. | | | L.Gold@bluesky-energy.eu |
| Bluesky Trading Group Ltd | | | andrea.leccese@blueskycapitalmanagement.com |
| Bluurp inc. | | | darellaustin@bluurp.com |
| BMG Connect Capital Pty Ltd atf BMG Seller Connect Trust | Benjamin Gazal | | siellowcorp@pm.me |
| BMG Connect Capital Pty Ltd atf BMG Seller Connect Trust | Siran Gazal | | siran.gazal@harcourts.com.au |
| BMG Connect Capital Pty Ltd atf BMG Seller Connect Trust | | | bmgcapital@pm.me |
| BMJ Trading Enterprise LLC | Branden Jenkins | | branden@jenkinsmail.com |
| BMO | Attn: Adam Tarr | | Adam.Tarr@bmo.com |
| BMO Bank N.A. | | | adam.tarr@bmo.com |
| BMS FIDUCIARY SERVICES LTD | | | BYRON@FASTEUCORPS.COM |
| BMXDM TECHNOLOGY PTE. LTD. | | | europe.office@ozonepartner.com |
| BMXDM TECHNOLOGY PTE. LTD. | | | miguel.baltanas@zirconium.es |
| BMXDM TECHNOLOGY PTE. LTD. | | | monika.w@mind-future.com |
| BMXDM TECHNOLOGY PTE. LTD. | | | office@ozonepartner.com |
| BMXDM TECHNOLOGY PTE. LTD. | | | filip.g@mind-future.com |
| BMXDM TECHNOLOGY PTE. LTD. | | | sparky@fubarmoving.com |
| BMXDM TECHNOLOGY PTE. LTD. | | | pga@petetheplumber.com |
| BMXDM TECHNOLOGY PTE. LTD. | | | khomdet@agnostic.fund |
| BMXDM TECHNOLOGY PTE. LTD. | | | fortify.capital@pm.me |
| BMXDM TECHNOLOGY PTE. LTD. | | | wladimir@lutschg.com |
| BMXDM TECHNOLOGY PTE. LTD. | | | george.cao@bitmax.io |
| BMXDM TECHNOLOGY PTE. LTD. | | | ariel.ling@bitmax.io |
| BMXDM TECHNOLOGY PTE. LTD. | | | pmm@proxima.capital |
| BMXDM TECHNOLOGY PTE. LTD. | | | levin@agnostic.fund |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 30 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| BMXDM TECHNOLOGY PTE. LTD. | | | kontakt@revgroup.pl |
| BMXDM TECHNOLOGY PTE. LTD. | | | house@agnostic.fund |
| BMXDM TECHNOLOGY PTE. LTD. | | | legal@ascendex.com |
| BMXDM TECHNOLOGY PTE. LTD. | | | jerd@agnostic.fund |
| BMXDM TECHNOLOGY PTE. LTD. | | | Jeff@trustswap.org |
| BMXDM TECHNOLOGY PTE. LTD. | | | josh@nascent.xyz |
| BMXDM TECHNOLOGY PTE. LTD. | | | jason@yield.app |
| BNC Capital Fund I, LP | Eli Febres Jr | | eli.febres@bnccapital.org |
| BNK SERVICES LTD | DANIEL  RODWELL | | DR@UQUALIFY.CO |
| Bnk To The Future Amber US SP | | | simon@banktothefuture.com |
| Bnk To The Future Amon US SP | | | simon@banktothefuture.com |
| Bnk To The Future Aqua Digital US SP a Segregated Portfolio of Bnk To The Future Capital SPC | | | simon@banktothefuture.com |
| Bnk To The Future Baanx US SP a Segregated Portfolio of Bnk To The Future Capital SPC | | | simon@banktothefuture.com |
| Bnk To The Future Bitwage US SP | | | simon@banktothefuture.com |
| Bnk To The Future Celsius US SP a Segregated Portfolio of Bnk To The Future Capital SPC | | | simon@banktothefuture.com |
| Bnk To The Future Chronicled 3 US SP | | | simon@banktothefuture.com |
| Bnk To The Future First Digital US SP a Segragated Portfolio of Bnk To The Future Capital SPC | | | simon@banktothefuture.com |
| Bnk To The Future FV Bank US SP | | | simon@banktothefuture.com |
| Bnk To The Future Layer1 US SP a Segregated Portfolio of Bnk To The Future Capital SPC | | | simon@banktothefuture.com |
| Bnk To The Future Ohanae US SP | | | simon@banktothefuture.com |
| Bnk To The Future Recap US SP | | | simon@banktothefuture.com |
| Bnk To The Future Robinhood US SP a Segregated Portfolio of Bnk To The Future Capital SPC | | | simon@banktothefuture.com |
| BNL TECHNOLOGIES, INC | | | farzad@micronet.com |
| BNL TECHNOLOGIES, INC | | | farhad@micronet.com |
| BNL TECHNOLOGIES, INC | | | crypto@micronet.com |
| BNL TECHNOLOGIES, INC | | | hamid@micronet.com |
| BNXA USA MTL Inc | | | greg.rikkhachai@banxa.com |
| BNXA USA MTL Inc | | | finance@banxa.com |
| BNXA USA NV Inc | Domenico Carosa | | dom@banxa.com |
| BNXA USA NV Inc | | | finance@banxa.com |
| BNXA USA Operating Inc | Domenico Carosa | | dom@banxa.com |
| BNXA USA Operating Inc | | | greg.rikkhachai@banxa.com |
| BNXA USA Operating Inc | | | Finance@banxa.com |
| Boatwright Capital Group LLC | | | rick@boatwrightcapitalgroup.com |
| Boatwright Capital Group LLC | | | tom@boatwrightcapitalgroup.com |
| Boatwright Capital Group LLC | | | ray@boatwrightcapitalgroup.com |
| Bobbie Baby Inc | | | laura@hibobbie.com |
| BOCAS FOOD GROUP LLC | Levin De Grazia | | LEVIN@BOCASGROUP.COM |
| Bodhi Now LLC | Bodhi Jeffreys | | bodhnowi@fastmail.com |
| Bodhi Now LLC | | | bodhinow@fastmail.com |
| Bohbo LLC | | | info@bohbo.com |
| BOHEMIA ADVISORS SERVICES LTD | MARIA  SOLER | | MESOLER@ALETHIALATAM.NET |
| BOHEMIA ADVISORS SERVICES LTD | MILAGROS GONGORA | | MGONGORA@ALETHIALATAM.NET |
| Boiler Brewing Company LLC | Monte Froehlich | | btheye@usproperty.biz |
| Boku International Inc. | | | reno@renorolle.com |
| Bold | Attn: Zachary Pardey | | zack@getbold.io |
| Bold Gravity LLC | | | jared@boldgravity.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 31 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Bold Technologies, Inc. | Vijay Pillai | | vijay@getbold.io |
| Bold Technologies, Inc. | Zachary Pardey | | zack@getbold.io |
| Bold Technologies, Inc. | | | prime-trust@getbold.io |
| Bolt Mobility Corporation | | | invest@micromobility.com |
| BomBoard LLC | | | AStubkjaer@BomBoard.com |
| Bond street Company limited | Nisachol Phusirivanich | | info@bs.in.th |
| Bond street Company limited | Reuben Sushman | | reuben@vccsk.com |
| Bond street Company limited | | | info@lanlaman.com |
| Bondstreet Co., Ltd. | Nisachol Phusirivanich | | info@bs.in.th |
| Bonfire Financial, LLC | | | Brian@bonfirefinancial.com |
| Bonsai Village LLC | | | joe@lifesizetinycommunities.com |
| Book & Main Inc. | | | tracey@bookandmain.com |
| BookSniffer Inc. | | | sean@booksniffer.app |
| Boon VR LLC | | | ridhima@boonvr.com |
| Bootstrapped Portal, LLC | | | admin@bootstrapped.app |
| Borough Five Slate One LLC | | | gambuto@boroughfivepictures.com |
| Bosonic Inc. | | | rosario@bosonic.digital |
| Bosonic, Inc. | Anthony Kiehn | | tk@bosonic.digital |
| Bosonic, Inc. | Attn: Rosario Ingargiola | | rosario@bosonic.digital |
| Bosonic, Inc. | Rosario Ingargiola | | rosario@bosonic.digital |
| Bosonic, Inc. | | | rosario@bosonic.digital 3mm@bosonic.digital tradeops@bosonic.digital |
| Bosonic, Inc. | | | chris.margiolas@marketsascent.com |
| Bosonic, Inc. | | | fees@bosonic.digital |
| Bosonic, Inc. | | | alpha5two@alpha5.io |
| Bosonic, Inc. | | | 4mm@bosonic.digital |
| Bosonic, Inc. | | | 3mm@bosonic.digital |
| Bosonic, Inc. | | | 2mm@bosonic.digital |
| Bosonic, Inc. | | | x7@pathfinder.com |
| Bosonic, Inc. | Anthony Kiehn | | tk@bosonic.digital |
| Bosonic, Inc. | Rosario Ingargiola Jr | | rosario@bosonic.digital |
| Bosonic, Inc. | | | tradeops@bosonic.digital |
| Bosonic, Inc. - Pathfinder | Anthony Kiehn | | tk@bosonic.digital |
| Bosonic, Inc. - Pathfinder | Rosario Ingargiola | | rosario@bosonic.digital |
| Bosonic, Inc. - Pathfinder | | | trading@pathfinder.com |
| Bot Image Inc. | | | marketing@scanmed.com |
| Bounce, Inc. | | | cody@usebounce.com |
| Bounty0x Inc. | | | angelo@bounty0x.io |
| Boutique Hotel Investors 8b LLC | | | reed@rjof.com |
| Box Entertainment Inc. | | | info@ipowallet.com |
| Boxabl | | | gabe@startengine.com |
| Boxabl INC | | | gtiramani@boxabl.com |
| Boxabl Inc | | | invest@boxabl.com |
| Boxabl Inc | | | y@boxabl.com |
| Boxabl Inc. | | | g@boxabl.com |
| BOXX Corp | | | ericvm@boxxcorp.com |
| BP INTERNET RETAILING INC | Eduardo Martinez Gaggioni | | EMARTINEZ@BATSON.COM |
| BP INTERNET RETAILING INC | EDUARDO MARTINEZ GAGGIONI | | INFO@BATPAY.STORE |
| BP INTERNET RETAILING INC | Rodolfo Rojas Bastardo | | rr@batpay.store |
| Bprotocol Foundation | Eyal Hertzog | | eyal@deweb.io |
| Bprotocol Foundation | Guido Schmitz-Krummacher | | guido@schmitz-krummacher.ch |
| Bprotocol Foundation | Guy Artzi | | guy@bancor.network |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 32 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Bprotocol Foundation | Olivier Cohen | | olivier@alt.co |
| Brain Scientific Inc | | | bgoldstein@memorymd.com |
| Brainard Strategy Inc. | | | ap@brainardstrategy.com |
| BrainCheck Inc | | | yael@braincheck.com |
| Brainchild Enrerprise LLC | | | accounting@brainchildenterprise.com |
| Brakes To Go Inc. | | | investment@brakestogo.com |
| Brale Inc. | Benjamin Milne | | b@brale.xyz |
| Brand Guarde LLC | Derek Thompson | | derek.thompson@brandguarde.com |
| Brand Guarde LLC | Joseph Kovacs | | joe.kovacs@brandguarde.com |
| Brand New Equity Group, LLC | | | gerson@newequity.group |
| Brandcasters Inc. | | | tracy@podetize.com |
| Brands Capital Corp | Marc Brands | | marc@brandscapital.com |
| Brands Capital Corp | | | binance.us@brandscapital.com |
| Brane Inc | | | paul@braneinc.com |
| Branko Kral Digital, LLC | | | Branko@bkingdigital.com |
| Brass Clothing LLC | | | katie@brassclothing.com |
| Bratcher Consultants Inc | | | rac@bratcher.com.br |
| Bravapay Ltd. | | | rodney@bravapay.com |
| Bravapay Ltd. | | | ryan@bravapay.com |
| Brave Software, Inc. | | | custodyops@brave.com |
| Brave Software, Inc. | | | brendan@brave.com |
| Brave Software, Inc. | | | bbondy@brave.com |
| Brave Software, Inc. | | | mrose@brave.com |
| BravoZero REIT | | | neal@bravozero.com |
| BRAZ CENTER SERVICES INC | Paula Pereira Da Silva | | ceo@brazjetexpress.com |
| Brazell Crypto Currency Assets, INC. | | | stevebrazell@brazellcryptocurrencyassetsinc.com |
| Brazell Crypto Currency Assets, INC. | | | stevebrazell@kentuckianapaving.com |
| Breezy Swimwear Inc. | | | kris@breezyswimwear.com |
| Brent Kutzle | | | scott@fintent.financial |
| Brevy Limited | | | contact@brevy.co |
| Brevy Limited | | | josh@brevy.co |
| BrewDog USA Inc | | | teddy+brewdog@startengine.com |
| | | | jesse@brewdog.com |
| BREWER PROPERTY MANAGEMENT LLC | | | janeb@brewerholdings.co |
| BREWER PROPERTY MANAGEMENT LLC | | | jane@brewerholdings.co |
| Brex | | | ar@brex.com |
| Brian Smit dba Vantis | | | brian@vantiscommercial.com |
| Bridge Pay Corp | | | development@bridgepay.money |
| Bridge Pay Corp | | | scott@bridgepay.money |
| Bridge Ventilator Technologies LLC | | | john@stumpcodesign.com |
| Bright Locker Inc. | | | ruben@brightlocker.com |
| Bright Point Solutions, LLC | | | bill.rausch@brightpt.com |
| Brightday Technologies Inc. | | | richard@brightday.com |
| Brilliant Investment Services, Inc. | | | tbarbet@brilliantinvestmentsinc.com |
| bringpro Inc. | | | jamie@bringpro.com |
| BRIO MANAGEMENT GROUP LLC | DIEGO NICOLAS VERZINO | | diego@verzino.net |
| BRIO MANAGEMENT GROUP LLC | | | gaston@briomgt.com |
| BriteBanc Group LLC | | | paul@britebancgroup.com |
| BriteBanc Group LLC | | | paul@britebanc.com |
| British Caribbean Bank Limited | | | GASCANI@BCBTCI.COM |
| Brix Student Housing REIT Inc. | | | accounting@richuncles.com |
| BRL Retirement Trust | Matthew Franklin | | matt@rogueretirementlounge.com |
| BRL Retirement Trust | | | matt@bottlerocketlabs.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 33 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Broad Reach Consulting, LLC | | | binance.us@thinkbrc.com |
| Broad Reach Consulting, LLC | | | jesse@thinkbrc.com |
| Broad Reach Consulting, LLC | | | kate@thinkbrc.com |
| Broadshade Investments LLC | | | stephen@broadshadegroup.co.uk |
| BroCal Capital Ltd | | | simsj@brocalgroup.com |
| Brock D. Johnston Investments LLC | | | pbj2007@mac.com |
| Brock D. Johnston Investments LLC | | | brockdj@mac.com |
| Broken Rhythm LLC | David Wang | | dwang@brokenrhythm.com |
| Broken Top LLC | | | trevor@brokentop.io |
| Bronze Inc. 401k Plan | | | drewtrust@bronz.com |
| Bronze Inc. 401k Plan | | | andrew@bronz.com |
| Bronzebuck LLC D/B/A Bux180 | | | alan@bux180.com |
| Brownies and Lemonade Inc. | | | kushan@browniesandlemonade.com |
| Brue2 Ventures, LLC | | | nib@nbrue.com |
| | | | erikbrue@gmail.com |
| Brue2Ventures, LLC | | | nlb@nbrue.com |
| Bruno Albouze Inc. | | | chefbruno@me.com |
| BRYANRX LLC | | | dan@bryanrx.net |
| BSchochet RD LLC | | | swan-ira@benschochet.com |
| BSchochet RD LLC | | | ben@schochet.email |
| BSI Group LLC | | | gault@bancwire.org |
| BTC Corporation Holdings Pty Ltd | | | accounts@bitcoin.com.au |
| BTC Media LLC | | | billing@btcmedia.org |
| BTC TRADE SRL | | | agustin.rubinstein@buenbit.com |
| BTCNYEX LLC | | | trade@btcnyex.com |
| BTCS Inc | Charles Allen | | m.handerhan@btcs.com |
| BTCS Inc | Charles Allen | | c.allen@btcs.com |
| BTG Trading Ltd. | | | btgtrading@btgtrading.com |
| BTG Trading Ltd. | | | owen@btgtrading.com |
| BTHMB HOLDINGS PTE. LTD. | | | danny.woo@bthmb.com |
| BTHMB HOLDINGS PTE. LTD. | | | bruce@bthmb.com |
| Bublish Inc. | | | kathy@bublish.com |
| Bucket Technologies Inc | | | francine@buckettechnologies.com |
| Buckley LLP | | | billing@buckleyfirm.com |
| Budd Lake New Jersey L.P | | | eyal@iintoo.com |
| BuenoBit LTD | | | Bradley@nuhanse.network |
| Buff | | | jos888@pm.me |
| Buff Bake Inc. | | | chris@buffbake.com |
| Buffaloe Lanes Erwin Inc | | | rbuffaloejr@buffaloelanes.com |
| Buffaloe Lanes Erwin Inc | | | drew@dormysminigolf.com |
| Buffaloe Lanes North Inc. | | | drew@dormysminigolf.com |
| Buffd Inc. | | | ben@juked.gg |
| Building Maintenance Services Limited TA The Wall Coating Company Limited | Philip Haley | | primetrust+payology@pollentechnologies.com |
| BuildStream Technologies Inc | | | terry@buildstream.co.uk |
| Buks Capital LLC | Clement Onyeiwu | | conyeiwu@bukscap.com |
| Buks Capital LLC | Melissa Onyeiwu | | onyeiwumelissa@gamil.com |
| Buks Capital LLC | | | bukan@bukscap.com |
| Bullard Venture Fund LLC | | | ChesterBVF@pm.me |
| Business Choice, INC. dba Tax Experts | Francisco Pessoa | | fp@bchoicetax.com |
| BUSSELL NETWORK DEVELOPMENT, LLC | Bradley Bussell | | bbussell@bnetdev.com |
| Buttweiler, Inc | | | paul.avonbodyshop@me.com |
| Buttweiler, Inc | | | steve@avonbodyshop.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 34 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Buttweiler, Inc | | | paul@avonbodyshop.com |
| Buttweiler, Inc | | | john@avonbodyshop.com |
| Buy Back Baton Rouge LLC | | | jullien@thefreedomschool.com |
| Buy Insta Slim Inc. | | | houshang.jalili@instaslim.com |
| Buying Collective Holdings Incorporated | | | rsmith@bchinc.com |
| BV Holdings LLC | | | contact@selllandswiftly.com |
| BVeeder RD LLC | | | turess@tuta.io |
| BVS Capital LLC | | | bobby@thinkgreatllc.com |
| BVS Capital LLC | | | bobby@thinkgreatllc.co |
| Bx Spaces LLC | | | rafael@bxspaces.com |
| BXK Capital NOVA Fund, LP | | | investorservices@bxkcapital.com |
| BXK Capital NOVA Fund, LP | | | vala.javahery@bxkcapital.com |
| BXK Capital NOVA Fund, LP | | | ben.koeppel@bxkcapital.com |
| Bytechip LLC | | | michael@qbitnetwork.com |
| C & B Investment Group LLC | Matthew Abraham | | abraham.law@att.net |
| C and R Gaming LLC | | | bobbleheadfut@futcoinshop.net |
| C P Rocketry Inc. | | | nathan@hudsonspace.systems |
| C. Meyers Feldman & Co | | | charles@cmeyersfeldman.com |
| C. Meyers Feldman & Company | | | charles@lynwoodfinancialgroup.com |
| C.D. City, Inc. | Steven Kessler | | david@shoprocknrags1.com |
| C13 Security LLC | Walter Villalba | | martin@c13security.com |
| C2 Capital Management, LLC | Christian Randle | | crandle@c2tg.com |
| C3 Cryptoasset Fund I, LP | | | seann@cryptocatalyst.capital |
| C-4 Investors LLC | | | jesse@getcompound.com |
| CAARY Capital Ltd. | | | steve@caary.com |
| CAARY Capital Ltd. | | | jason@caary.com |
| Cabinet Health P.B.C. | | | achal@wearecabinet.com |
| Cache Group LLC | | | cachegroup@zohomail.com |
| Cache Hits LLC | | | cachehits@pm.me |
| Caddell Prep Inc. | | | glyn@caddellprep.com |
| Cadi Inc. | | | tyler@cadikiosk.com |
| Caerus Global Services Limited | Michael Adams | | primetrust+payology@pollentechnologies.com |
| Cahill Gordon & Reindel LLP | | | SEnzer@cahill.com |
| | | | Hwasher@cahill.com |
| Cake Farms LLC | | | Diego.uribe@fathom-fin.com |
| Calakmul LLC | | | rvillela@consultixmexico.com |
| Calakmul LLC | | | ramses@calakmul.io |
| CALCS SOFTWARE LLC | | | info@calcs-software.com |
| Calder Kingston Pty Ltd | Phillip  Kingston | | phil@calderkingston.com |
| Caledonia.Net LLC | Danita Zanre | | danita.zanre@caledonia.net |
| Caleigh & Clover Inc. | | | richard@candccali.com |
| Calgary Scientific Inc | Ranvir Basi | | ranvir.basi@calgaryscientific.com |
| California Crown Inc | Steven Liu | | stevenliu@calcrowninc.com |
| California Tacos Inc. | | | robert@caltacos.com |
| California Tequila Inc | | | Ricardo@atequila.com |
| California Tequila Inc. | | | andy@atequila.com |
| Caliza Financial Technologies, Inc. | Ezra Kebrab | | ezra@caliza.co |
| CallCenter 322 | CallCenter 322 | | callcenter322@hytapp.com |
| Called Higher Studios Inc. | | | jason@calledhigherstudios.com |
| Calm | | | nathan.puldy@calm.com |
| Caltier Fund I LP | | | investors@caltierrealty.com |
| Camarillo Car Care Center, Inc. | Mary Judith  Walton | | mary@camarillocarcare.com |
| Camarillo Car Care Center, Inc. | Patrick Bruce  Walton | | patrick@camarillocarcare.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 35 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Camarillo Car Care Center, Inc. | | | accounting@camarillocarcare.com |
| Camino Kombucha Co. | | | hello@caminokombucha.com |
| Camino Kombucha Co. | | | nohra@caminokombucha.com |
| Camp Delaware Brewing Co LLC | | | ttucky@campdelawarebrewingco.com |
| Campagna Motors USA Inc | | | am@campagnamotors.com |
| CAMSCORP Inc | | | simon.glossop@camscorp.com |
| CAMSCORP Inc | | | operations@camscorp.com |
| Canard Clay Investors LLC | | | smiles@rubiconcapitalllc.com |
| Cancer Fund I LLC | | | manager@cancerfund.com |
| CanDoWin LLC | | | Kimberly@thespeciales.com |
| CanDoWin LLC | | | rob@thespeciales.com |
| Canfield Business Interiors LLC | | | marybustos@canfieldco.com |
| Cannabox Inc. | | | gabe+cannabox@startengine.com |
| Cannabox LLC | | | anthony@cannabox.com |
| CannaKorp Inc. | | | jeremy@cannakorp.com |
| Cantara LTD | Jasbinderjit Galsinh | | primetrust+PKF@pollentechnologies.com |
| CAP/PERFORMANCE LTD | Willibald  Wagner | | primetrust+thehub@pollentechnologies.com |
| CAPFUNDR Hamilton Multifamily Fund LLC | | | offerings+2@capfundr.com |
| CAPFUNDR REIT Value Fund I LLC | | | mwasterlain@capfundr.com |
| Capitah 2.0, LLC | | | mcitarella@capitah.com |
| Capital Circle QSR LLC | | | msibley@thecapitalcircle.com |
| Capital Law Group LLC | | | adam@adamtracy.io |
| Capital Pipeline Inc. | | | stephanie@capitalpipeline.tech |
| Capital Union Bank Ltd. | Clement Ducasse | | clement.ducasse@capitalunionbank.com |
| Capital Union Bank Ltd. | Lawrence Howell | | lawrence.howell@capitalunionbank.com |
| Capital Union Bank Ltd. | Ludovic Chechin-Laurans | | Ludovic.Laurans@capitalunionbank.com |
| Capital Union Bank Ltd. | Mikeiko Brown | | mikeiko.brown@capitalunionbank.com |
| Capital Union Bank Ltd. | Patrick   Zbinden | | patrick.zbinden@capitalunionbank.com |
| Capital Union Bank Ltd. | | | cub-trading@capitalunionbank.com |
| CapLinked Inc. | | | eric@caplinked.com |
| Capsll Inc. | | | clint@capsll.life |
| Capsul Inc. | | | hello@capsuljewelry.com |
| CapWest Income LLC | | | greg@capsourcenv.com |
| Caramba | Attn: Christopher Dannen | | chris@caramba.money |
| Carbon-12 Labs, Inc. | | | albert@carbon.money |
| Card Player Media, LLC | Barry Shulman | | barry@shulmans.com |
| Card Player Media, LLC | Jeffrey Shulman | | happy@cardplayer.com |
| CardBoard Live Inc. | | | wilson@cardboard.live |
| Cardinale Automotive Group - Volkswagen Salinas | John Pena | | jguru@cardinaleway.com |
| CARDINALSTONE PARTNERS LIMITED | NZUBECHUKWU ANISIOBI | | nzubechukwu.anisiobi@cardinalstone.com |
| CARDINALSTONE PARTNERS LIMITED | | | fincon@cardinalstone.com |
| Care Angel Inc. | | | diana+careangel@startengine.com |
| Care2.com Inc. | | | randy@care2team.com |
| Careplix Healthcare LLC | Abhisek Gupta | | abhisek@careplix.com |
| CareToU Inc | | | gzischke@caretou.com |
| CareToU Inc. | | | gzischke@CareToU.com |
| Caribitt Co. Ltd | | | chededier@caribitt.com |
| Carloha, Inc. | | | Liang@Carloha.com |
| Carlos Faviel Font MD Inc | | | cff@centremedicalfont.ca |
| Carmichael Ventures, LLC | | | tracyvlieger@cox.net |
| Carnaby One LLC | Carlos Benatuil | | cmb@soliduscapital.io |
| Carnaby One LLC | Horacio Sedales | | hgs@soliduscapital.io |
| Carnot Compression Inc. | | | todd@carnotcompression.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 36 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Carol A. DiRaimo Revocable Trust | Carol DiRaimo | | cdiraimo@hawaiianbros.com |
| Carol Abernathy RIA LLC | | | 1d678633-0d0e-49ce-bf0c-caa0e4e0c58c@mailinator.com |
| Carolina Crypto Managment, LLC | | | Brandon@CarolinaCrypto.us |
| Carolina Crypto Managment, LLC | | | Mike@CarolinaCrypto.us |
| Carolina Crypto Managment, LLC. | Brandon Ayscue | | brandon.ayscue@carolinacrypto.com |
| Carolina Crypto Managment, LLC. | Christopher Xu | | chris.xu@carolinacrypto.com |
| Carolina Crypto Managment, LLC. | Michael Kolzet | | mike.kolzet@carolinacrypto.com |
| Caroline Wells Ferree Rev Trust | Caroline Ferree | | craig@sequoiawealth.com |
| Carpenter Louisville Kentucky L.P. | | | eyal@iintoo.com |
| Carport Structures Corporation | Debra Suzore | | debbie@carportstructures.com |
| Carport Structures Corporation | Jerry Suzore | | jerry@carportstructures.com |
| Carport Structures Corporation | | | jerry@carportstructures.com |
| Carta Financiera LLC | Miguel Boggiano | | miguel@cartafinanciera.com |
| Carta Financiera LLC | Tomas Olivera | | tomas@cartafinanciera.com |
| Carta Financiera LLC | | | cuentas@cartafinanciera.com |
| Cartagena CTG Holdings LLC | | | kgrams@kinetiqgroup.com |
| Casa Tolteca, LLC | | | alexfdz@toltecapdx.com |
| Cascade Algorithmic, Inc | | | cassie@cascade.plus |
| Cascade Trading Systems Inc | | | David@cascadesystems.io |
| Cascade Trading Systems, Inc | | | admin@cascadesystems.co |
| Casoro Capital Real Estate Fund I LP | | | yyung@casorocapital.com |
| Cassidy Hoffmann Properties LLC | | | cristy@mibuilds.com |
| Castellum.AI Corporation | | | finance@castellum.ai |
| | | | contact@castellum.ai |
| Castle Investment Group (Africa) Ltd | David Morgan | | primetrust+thehub@pollentechnologies.com |
| Casual Films | | | sanica@casualfilms.com |
| Catalx Exchange Inc. | | | jae.lee@catalx.io |
| Catalytic Labs Inc | Jesse Black | | jesse@coindebit.io |
| Catalytic Labs Inc | Nicholas Spector | | nick@spectortech.com |
| Catalytic Labs Inc | Nicholas Spector | | nick@coindebit.io |
| Catamorphic Co. dba LaunchDarkly | | | ar@launchdarkly.com |
| Cavalier Management Group, LLC | | | anthony@cavalier.gg |
| CB International Bank LLC | Jiangtao Sun | | operation@cbibank.com |
| CB International Bank LLC | | | wushuaiyu@cbibank.com |
| CB LONDON SERVICES LTD | Alberto  Camardiel Briones | | alberto.camardiel@cblondonservices.com |
| CBL Worldwide II Inc. | | | commissioner@cblhoopsusa.net |
| CCS Las Vegas Janitorial Inc. | | | pmontoya@ccsbts.com |
| CCS Presentation Systems | | | gmedina@ccsprojects.com |
| CE Communitas LLC | | | craigc@probikerun.com |
| Cedar Lake Ventures, Inc. | | | James@cedarlakeventures.com |
| Cedar Lake Ventures, Inc. | | | Jacob@cedarlakeventures.com |
| CEIBO DIGITAL LLC | David Wilson | | David@ceibo.digital |
| CEIBO DIGITAL LLC | Hernan Gutsztat | | hernan@ceibo.digital |
| CEIBO DIGITAL LLC | | | finance@ceibo.digital |
| Celebrate Ventures Inc | | | partnership@celebrateventures.com |
| Celigo | | | ar@celigo.com |
| Cellar Fund, LLC | | | brock@groveproperties.net |
| Cellar Fund, LLC | | | mreilly@gmocks.com |
| Celsius Network Inc | | | tradingdesk@celsius.network |
| Celsius Network Inc | | | daniel@celsius.network |
| Celsius Network Inc | | | alex@celsius.network |
| Cen Inc. | | | james.tagg@cen.ai |
| CENEGENICS LLC | | | CENEGENICS@ppolymer.net |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 37 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| CENEGENICS LLC | | | stanley.g@ppolymer.net |
| Center for Emerging Risk Research | Attn: Daniel Kestenholz | | daniel.kestenholz@emergingrisk.ch |
| Center for Emerging Risk Research | Attn: Ruairi Donnelly | | ruairi.donnelly@polaris-ventures.org |
| Centerline Biomedical Inc. | | | vinod@centerlinebiomedical.com |
| Centerline Industrial Products, Inc. | David Ewen | | david@cip-ca.com |
| Centerline Industrial Products, Inc. | Derek Ewen | | derek@cip-ca.com |
| Centerline Industrial Products, Inc. | Leah Ewen | | leah@cip-ca.com |
| Centerline Industrial Products, Inc. | | | accounting@cip-ca.com |
| Centerline Industrial Products, Inc. | | | david@ewenweb.com |
| Central Kentucky Plastic Surgery, Pllc | | | info@marekmds.com |
| Central PA Wireless, LLC. | | | carlos@cpawireless.com |
| Centri Business Consulting, LLC | | | invoicing@centriconsulting.com |
| Centric Wear Inc. | | | ryanhoang@centricwear.com |
| Centricus Media 3 LP | Peter Rioda | | primetrust+atlas@pollentechnologies.com |
| Century Oaks Partners LLC | | | InvestorRelations@terra-optima.com |
| Centurylink | | | sarah.cooper@centurylink.com |
| CEO Space International Inc. | | | sdohrmann@ceospaceinternational.com |
| Cephus Business Consulting Inc | | | latabia@cephusbusinessconsulting.com |
| Ceres Greens LLC | | | jacob@ceresgreens.com |
| Certified Inspectors of North Carolina LLC | James Saunders | | james@certinspectnc.com |
| CertifiedTrue Inc | | | stephen@certifiedtrue.com |
| CEX.IO CORP | | | s.gregory@cex.io |
| CEX.IO CORP | | | payments@cex.io |
| CEX.IO LTD | | | d.kalynovskyi@cex.io |
| CEX.IO LTD | | | payments@cex.io |
| CEX.IO LTD | | | finance@cex.io |
| CF Technologies Ltd | | | billing@xcoins.com |
| CF Technologies Ltd | | | rob@xcoins.com |
| CF1 Reglagene Partners LLC | | | manager@cancerfund.com |
| CFO Consultants, Inc. | Mark Austin | | mark@cfoloansource.com |
| CFO Consultants, Inc. | | | mark@getpropertyloans.com |
| CFX Labs Technologies Corp | Benjamin  Ng | | chris@cfxlabs.com |
| CFX Labs Technologies Corp | Nicholas Cavet | | nick@cfxlabs.com |
| CG Financial Services Inc | | | andrewdemaio@me.com |
| CG Financial Services Inc | | | andrew@cashgrab.com |
| CGEX 1 Limited | | | jun@coinone.com |
| Chaco Flaco Drinks LLC | | | cmoore@chacoflaco.com |
| Chain Global Ltd | Deepak Thapliyal | | Deepak@chain.com |
| Chain Global Ltd | | | trade@chain.com |
| Chainalysis | | | matt.giancanelli@chainalysis.com |
| ChainEvolution LTD | | | michael.loverso@chainevolution.io |
| Chainlink Labs LLC | Sergey Nazarov | | treasury@smartcontract.com |
| Chaka Technologies Limited | Bolanle OSIBODU | | bolanle@chaka.ng |
| Chaka Technologies Limited | KINGSLEY BASSEY | | kingsley@chaka.ng |
| Chaka Technologies Limited | TOSIN OSIBODU | | tosin@chaka.ng |
| ChalkBites Inc. | | | steve@victoryenterprises.com |
| ChallengeHop Inc. | | | will+petzbe@startengine.com |
| Chameleon Trading, LLC | Jeffrey Yan | | jeff@chameleontrading.com |
| Champion Lender Inc. | | | viola@championlender.com |
| Champions Health and Racquet Club Corp | | | thibault+championshealthclub@fundingwonder.com |
| CHANG PROPERTY 2014 LLC | | | Chang.property@zohomail.com |
| Change Digital Commerce Inc | Daniel Lipshitz | | daniel@gap600.com |
| Change Digital Commerce Inc. | Attn: Daniel Lipshitz | | daniel@changedigital.cash |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 38 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Change Digital Commerce, Inc. | Daniel Lipshitz | | daniel@changedigital.cash |
| CHANGE DIGITAL RESERVES, LLC | Daniel  Lipshitz | | daniel@gap600.com |
| Chapel Road Participation LLC | | | grace.chen@meixinfinance.com |
| Charity Fondation BE.Org Inc. | | | Info@charityfoundationbe.org |
| Charles Herman Ltd | Charles Ltd | | geoff@sshoswego.com |
| Charm Capital LLC | | | jason@charm.capital |
| Charm Capital LLC | | | hello@charm.capital |
| Charm City Mining Co. | | | charmcityminingco@gamil.com |
| Charron Favreau S.P.C. | | | kurt@chareau.us |
| ChaseArt LLC | | | luiz.macedo@kipstone.com.br |
| Chasm Labs LLC | Attn: Mike Kolzet | | mike.kolzet@chasmlabs.io |
| Chasm Labs, LLC. | Brandon Ayscue | | Brandon.Ayscue@chasmlabs.io |
| Chasm Labs, LLC. | Michael Kolzet | | Mike.Kolzet@chasmlabs.io |
| Chasm Labs, LLC. | | | primetrust_prod_svc@ChasmLabs.io |
| Chataway Holdings Ltd. | Arthur  Cowan | | abcowan@shaw.ca |
| Chateau Marcel Inc. | | | albert@drinkmarcel.com |
| Check I'm Here | | | reuben@checkimhere.com |
| Check I'm Here Florida Fund, LLC | | | dave@chitester.com |
| Cheers Health Inc. | | | brooks@cheershealth.com |
| Cheng Yu International Supply Chain Services Limited | | | 122318065@qq.com |
| Chenx Trading Limited | | | a18898652801@163.com |
| Cherry Valley Community Farm Inc. | | | jodi@cherryvalleyorganics.com |
| Cherrybark LLC | | | jason@jpagelaw.com |
| Cherrybark LLC | | | amity@jpagelaw.com |
| Chestnut Capital LLC | | | chestnut@hughes.one |
| Chestnut Capital LLC | | | cc@hughes.one |
| Chestnut Capital LLC | | | s@hughes.one |
| Chestnut Trade Group LLC | | | r@chestnuttradegroup.com |
| Chestnut Trade Group LLC | | | r@paymemofo.com |
| CHHJ Lincoln, LLC | Earl Hughes | | tom.hughes@chhj.com |
| Chia Network Inc. | | | legalnotices@chia.net |
| Chia Network, Inc. | | | misha@chia.net |
| Chia Network, Inc. | | | bram@chia.net |
| Chicago Crypto Capital LLC | | | brian@chicagocryptocapital.com |
| Chicago Crypto Capital LP | | | brian@chicagocryptocapital.com |
| Chicago Crypto Capital LP | | | admin@chicagocryptocapital.com |
| Chicago Economics Corp | | | stephanie.arnold@chicagoecon.com |
| Chicago Economics Corp | | | jonathan.arnold@chicagoecon.com |
| Chicago Economics Corp | | | admin@chicagoecon.com |
| Chicago Internet Marketing LLC | | | info@chicagointernetmarketing.net |
| Chicago Investors VI, LLC. | Joshua Kanter | | joshkanter@chicagoadvisory.com |
| Chicas Tacos Holdings Inc | | | njr@blvdcompanies.com |
| Chicken Waffle Inc. | | | contact@chickenwaffle.com |
| Childs Accounting Group Inc | | | rick@bradleychilds.com |
| Chimani Inc. | | | kerry@chimani.com |
| China Binary New Fintech Group | Jiangtao Sun | | operation@cbibank.com |
| China Binary New Fintech Group | | | wushuaiyu@cbibank.com |
| CHINA GKUN LIMITED | | | linsw841210@163.com |
| CHINTANKUMAR PATEL LLC | | | chintankumarpatel@ckpllconline.com |
| Choose Health Services LLC | | | mark@choosehealth.io |
| Chord Real Estate LLC | | | sydney@chordrealestate.com |
| Chord Real Estate LLC | | | steve@chordrealestate.com |
| Choreo Partners Trust | | | cpt2bitcoin@fastmail.us |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 39 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Choreo Partners Trust | | | jcbitcoin@fastmail.us |
| Choreo Partners Trust | | | dcbitcoin@fastmail.us |
| Chores R Us LLC | | | tarik@chorerelief.com |
| CHOTC PRIVATE LIMITED | | | fuwei@coinhako.com |
| CHRGR Inc. | | | jmullin@chrgr.co |
| Christian Laursen Inc. | Christian Laursen | | claursen@embracefilms.com |
| Christian Laursen Inc. | | | christian@christianlaurseninc.com |
| Chroma Clinic Inc. | | | jordan@chromaclinicsmp.com |
| Chrysology Capital Group LLC | | | alfredbaca@chrysologycapitalgroup.biz |
| CHUANG INFORMATION TECHNOLOGY PTE. LTD | | | user+chuanginfor001.getnada.com@cnhc.to |
| CHUANG INFORMATION TECHNOLOGY PTE. LTD | | | user+zhoufeng.msfintech.com@cnhc.to |
| CHUANG TRADING HK CO., LIMITED | | | user+chuanghk001.getnada.com@cnhc.to |
| CHUANG TRADING HK CO., LIMITED | | | user+joy001.getnada.com@cnhc.to |
| Chunwei,inc. | | | yibin.huang@chunweius.com |
| CHURCH OF BITCOIN INC | Henry Romp | | henry@romp.work |
| CHURCH OF BITCOIN INC | | | info@churchofbitcoin.org |
| Ciena Holdings, LLC | | | daniel@g3devco.com |
| CIFRAPAY LLC / dba CifraPay | ALBERTO  ALMEIDA DE AZEVEDO | | ceo@cifrapayments.com |
| CIFRAPAY LLC / dba CifraPay | | | Primetrust@cifrapayments.com |
| CIFRAPAY, UNIPESSOAL LDA | Attn: Mike H | | mike.h@cifrapayments.com |
| Cindy the Trust Ltd | | | christine@trust.com |
| Cindy the Trust Ltd | | | cindy@trust.com |
| Circumvent Pharmaceuticals Inc. | | | samy@circumventpharmaceuticals.com |
| Cisco Systems Inc | | | umbrella-support@cisco.com |
| Cision US, Inc. | | | accountsreceivable@cision.com |
| Cissonius Corporation | | | karl.horn@tootiesfamous.com |
| Cissonius Corporation | | | karl.horn@tootiesfamous.com |
| Citi Pacific Fund Management LTD | | | zhang.xiaotian@skyflyinggroup.com |
| Citi Pacific Fund Management LTD | | | zhang.xiaotian@irispacific.com |
| Citizen Health Project Inc. | | | brennen@citizenhealth.io |
| Citizens Holdings LLC | | | justin@citizens.coffee |
| Citrine Capital LLC | Jirayr Kembikian | | jirayr@citrinecapitaladvisors.com |
| Citrine Capital LLC | Ryan Cole | | ryan@citrinecapitaladvisors.com |
| Citrine Capital LLC | | | operations@citrinecapitaladvisors.com |
| Cityfreighter Inc. | | | michael@cityfreighter.com |
| CityFunders 259-261 Schenectady Avenue Investment LLC | | | investor@cityfunders.com |
| Cityfunds I LLC | | | jesse@getcompound.com |
| Cityzenith Holdings Inc | | | becca+v1@startengine.com |
| Cityzenith Holdings Inc | | | ryan@rialtomarkets.com |
| Cityzenith Holdings Inc. | | | m.barclay@cityzenith.com |
| CK Lextrade Ltd | Christakis Keravnos | | primetrust+monetae@pollentechnologies.com |
| CKProperties | | | kadams7@cox.net |
| ClaimStore, Inc. | | | donaldhaight@claimexpress.com |
| Clarfire LLC | | | jennifer@clarfire.com |
| Clarion River Organics | | | zeb@clarionriverorganics.com |
| Clark Range Investors LLC | | | smiles@rubiconcapitalllc.com |
| Claro Analytics Inc. | | | michael@claroanalytics.com |
| CLARTECH INC | Scott Masak | | Clartechincoperation@execs.com |
| CLARTECH INC | | | scottmasak87@mail.com |
| Classic Kangaroo LLC | | | seth@kickinkangaroo.com |
| Clavis Inc | Henry Eamon Murphy | | info@clavismail.com |
| Claystone Cabinet Company Incorporated | | | John@ClaystoneCabinets.com |
| CleanCapital | | | tbyrne@cleancapital.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 40 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Clear Assets, Inc | | | aaron@hamiltonda.com |
| Clear Capital Management Corporation | Colin Yee | | cyee@clearcapitalmgmt.com |
| Clear Junction Limited | Attn: Teresa Cameron | | teresa@clearjunction.com |
| Clear Junction Limited | | | finance@clearjunction.com |
| Clear Junction Limited | | | dima@clearjunction.com |
| Clearbit | | | nick.jones@clearbit.com |
| Clearvoyance Holdings | | | sean@clearvoyanceconsulting.com |
| CLEARWATER DISTILLING COMPANY LLC dba "Clear Water" | | | matt@clearwaterdistilling.com |
| Clee Wellness LLC dba Provenance Meals | | | clee@provenancemeals.com |
| Clegg Ventures Inc. | | | justin@relayapp.us |
| Clever Coding LLC | | | steve@clevercoding.com |
| CleverPet Inc. | | | leo@clever.pet |
| Clickflow inc | | | eric@clickflow.com |
| Clinton M Baller Revokable Inter-Vivos Trust | | | cmballer@visa-master.com |
| Clixel Inc. | | | Justin@clixelmedia.com |
| Clixel Inc. | | | becky@clixelmedia.com |
| CloseM Inc | | | richard@closem.ai |
| Cloud Computing Solutions Group Inc. | | | info@cloudcomputingsolutiongroup.com |
| Cloud Cover Media Inc. | | | invest@cloudcovermusic.com |
| Cloud Nalu, LLC | | | aloha@cloudnalu.com |
| Cloud Nalu, LLC | | | liam@cloudnalu.com |
| Cloudastructure Inc. | | | rick@cloudastructure.com |
| CloudCommerce Inc. | | | rodturner@manhattanstreetcapital.com |
| CloudCommerce Inc. | | | investorsupport@cloudcommerce.com |
| Cloudflare | | | ar@cloudflare.com |
| Cloudflare | Attn: Nate Asp | | enterprise@cloudflare.com |
| CloudGeometry Inc. | Michael Pilip | | michael@cloudgeometry.io |
| CloudGeometry Inc. | | | finance@cloudgeometry.io |
| Cloudlift LLC | | | daniel@cloudlift-llc.com |
| CLTS Technologies Ltd. | Jae Moon | | jae@aquanow.io |
| CLTS Technologies Ltd. | Lap Leung | | andy@aquanow.io |
| CLTS Technologies Ltd. | Philemon Sham | | phil@aquanow.io |
| CLTS Technologies Ltd. | | | compliance@aquanow.io |
| ClutchWave Inc | | | mike@mikeroberto.com |
| ClutchWave Inc | | | mike@clutchwave.com |
| Cmama Limited | | | Nimrod@coinmama.com |
| Cmama Limited | | | Varia@coinmama.com |
| CMC Palo Pinto Family Holdings, LP | Geoffrey Cline | | geoff@orangellc.com |
| CMC Palo Pinto Family Holdings, LP | | | geoff@orangell.com |
| CNHC Group Limited | | | middleoffice@cnhc.to |
| CNHC Group Limited | | | joy@cnhc.to |
| CNOP LLC | Robin Schmidt | | robin@spascond.com |
| CNS Pharmaceuticals Inc. | | | mlourie@cnspharma.com |
| CNSERVERS LLC | | | zchen@cnservers.com |
| Coast | Attn: Tim Howard | | tim@0xcoast.com |
| Coast Software LLC | Timothy Howard | | tim@0xcoast.com |
| Coast Software LLC | | | accounts@0xcoast.com |
| Coastal Hardware Limited | Anton Clarke | | primetrust+pollen@pollentechnologies.com |
| Coban Corporation | | | ali.razavi@cobanpaint.com |
| COBON INTERNATIONAL LLC | | | schweizer@decrypto.lo |
| COBON INTERNATIONAL LLC | | | palacio@decrypto.la |
| COBON INTERNATIONAL LLC | | | tello@decrypto.la |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 41 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Coco Market Inc | | | kevin@cocomercado.com |
| Code Properties Inc. | | | ricky@codeproperties.com |
| Coding Autism LLC | | | austen.weinhart@codingautism.com |
| CoEfficient Labs, Inc. | | | billing@coefficientlabs.com |
| COGDROID SYSTEMS INC. | | | ram@cogdroid.com |
| COGNIVIEW LLC | | | liorwn@pdf2xl.com |
| COGNIVIEW LLC | Lior Weinstein | | liorwn@pdf2xl.com |
| COGNIVIEW LLC | Sarah Freud-Weinstein | | liorwn+sahrit@pdf2xl.com |
| COI Energy Services Inc. | | | salisa@coienergyservices.com |
| Coil Technologies, Inc. | | | stefan@coil.com |
| Coil Technologies, Inc. | | | kevin@coil.com |
| Coin Ark Capital MF I, LLC | Brandon Halavi | | bhalavi@coinlink.capital |
| Coin Legendary LLC | | | support@coinlegendary.com |
| Coin World Inc | Dan Oran | | admin@acbdzon.com |
| Coin World Inc | Nir Sela | | nir@coinworldinc.com |
| Coin World Inc | Yakov Blives | | yakov@coinworldinc.com |
| Coinall Global Co Ltd | | | su.wang0426@foxmail.com |
| Coinall Global Co Ltd | | | christy.ho@okcoin.com |
| Coinall Global Co Ltd | | | christy.ho@okex.com |
| CoinAlpha, Inc. | | | trading@hummingbot.io |
| CoinAlpha, Inc. | | | martin@hummingbot.io |
| CoinAlpha, Inc. | | | carlo@hummingbot.io |
| CoinAlpha, Inc. | | | mike@hummingbot.io |
| Coinbits Business | Attn: Maher Janajri | | maher@coinbitsapp.com |
| CoinBits Inc | | | primetrust@coinbitsapp.com |
| Coinbits Inc | | | maher@coinbitsapp.com |
| Coinbits Inc. | | | maher@coinbitsapp.com |
| Coinbits Inc. | | | admin@coinbitsapp.com |
| Coinbits, Inc. | Maher Janajri | | maher@coinbits.app |
| Coinbits, Inc. | Meyers, Roman, Friedberg & Lewis LPA | | dneumann@meyersroman.com |
| Coinbits, Inc. | | | dneumann@meyersroman.com |
| Coinbits, Inc. | | | yousef@coinbits.app |
| Coinblok, Inc | | | thomas@coinblok.com |
| Coinblok, Inc | | | justin@coinblok.com |
| Coinblok, Inc. | | | justin@coinblok.com |
| COINCUBE LLC | | | william@coincube.io |
| COINCUBE LLC | | | robert@coincube.io |
| CoinDesk Inc | | | ar@coindesk.com |
| Coin-Energy Inc | | | sten@coin-energy.com |
| CoinFalcon Limited | Simon Hausdorf | | simon@coinfalcon.com |
| CoinFalcon Limited | | | jordan@coinfalcon.com |
| CoinFalcon Limited | | | info@coinfalcon.com |
| CoinFLEX US LLC | | | risk+mmus@coinflex.us |
| CoinFLEX US LLC | Attn: Mark Lamb | | mark@coinflex.com |
| CoinFLEX US LLC | Mark Lamb | | mark@coinflex.com |
| CoinFLEX US LLC | Sudhaman Arumugam | | sudhu@coinflex.com |
| CoinFLEX US LLC | | | production+interest@coinflex.us |
| CoinFLEX US LLC | | | production+testing@coinflex.us |
| CoinFLEX US LLC | | | production+flexusd@coinflex.us |
| CoinFLEX US LLC | | | production+fees@coinflex.us |
| CoinFLEX US LLC | | | production@coinflex.us |
| CoinFLEX US LLC | | | risk+mmus@coinflex.us |
| Coinfront Inc. | Ahmed Shoukr | | ahmed@coinfront.io |
| Coinfront Inc. | Ashraf Shoukr | | ash@coinfront.io |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 42 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Coinfront Inc. | Attn: Ashraf Shoukr | | ash@coinfront.io |
| Coinfront Inc. | | | support@coinfront.io |
| CoinFund Network Operations LLC | | | admin@coinfund.io |
| CoinFund Network Operations LLC | | | seth@coinfund.io |
| CoinFund Network Operations LLC | | | oleg@coinfund.io |
| CoinFund Network Operations LLC | | | jake@coinfund.io |
| CoinFund Network Operations LLC | | | alex@coinfund.io |
| CoinFX International Protocol Inc. | Sean Inggs | | singgs@ims.ky |
| CoinFX International Protocol Inc. | | | chris@cfxlabs.com |
| Coininvest SA (Pty) Ltd | | | dave@coininvest.co.za |
| Coinjinn, LLC | | | brian@coinjinn.net |
| Coinme Inc. | | | sung@coinme.com |
| CoinMetro | Attn: Kevin Murcko | | kevin@coinmetro.com |
| CoinMetro OU | | | info@coinmetro.com |
| Coinpro LLC | | | dom@coinprollc.net |
| Coinpro LLC | | | dan@coinprollc.net |
| CoinRoutes Inc. | | | allie@coinroutes.com |
| CoinRoutes Inc. | | | dave@coinroutes.com |
| CoinRoutes Inc. | | | allie@coinroutes.io |
| CoinRoutes Inc. | | | ian@coinroutes.com |
| CoinSmart Financial Inc. | Attn: Jeremy Koven | | jeremy@coinsmart.com |
| Coinsquare LLC | | | antoine.sarhan@coinsquare.com |
| Coinvest Labs LLC | | | d@coinve.st |
| CoinZoom, Inc. | | | crosland@coinzoom.com |
| CoLabs Int'l Corp. | | | Lisa@klenskin.com |
| ColeLabs LLC | | | realio@colelabs.com |
| ColeLabs LLC | | | chris@colelabs.com |
| ColeLegaci LLC | | | derrick@colelegaci.com |
| ColeLegaci LLC | | | key@colelegaci.com |
| Collectible Holdings Inc | | | primetrustachsettlement@dibbs.io |
| Collectible Holdings Inc | | | internal_pt_revenue@dibbs.io |
| Collectible Holdings Inc | | | ptinstantsettlment@dibbs.io |
| Collectible Holdings Inc | | | pt_fees_collected@dibbs.io |
| Collectible Holdings Inc | | | primetrustlp@dibbs.io |
| Collectible Holdings Inc | | | primetrust@dibbs.io |
| Collectible Holdings Inc | | | pt_drops@dibbs.io |
| Collectible Holdings Inc | | | ptfees@dibbs.io |
| Collectible Holdings Inc | | | evan@dibbs.io |
| Collective Ventures Holdings LLC | | | accounts@collectiveventures.io |
| Collective Ventures Holdings LLC | | | aaron@collectiveventures.io |
| CollectiveSun | | | info@collectivesun.com |
| CollectiveSun LLC | | | lbarken@collectivesun.com |
| Collector Crypt Inc | Dax Herrera | | dax@collectorcrypt.com |
| Collector Crypt Inc | Tuomas Holmberg | | tuom@collectorcrypt.com |
| Collector Crypt Inc | | | ceo@collectorcrypt.com |
| College Coaching Network Inc. | | | admin@collegecoachingnetwork.com |
| Collin MK Anderson Agency INC | | | collin.anderson2@horacemann.com |
| Colorado Bitcoin Capital, LLC | | | monte@bxecapital.com |
| Colorado Bitcoin Capital, LLC | | | josh@bxecapital.com |
| Colorado Department of Revenue | | | nathan@skyhighmarketing.com |
| Colorado River Basin Fund LP | | | info@coloradoriverbasin.com |
| Colorado Sake Co. | | | william@coloradosakeco.com |
| Colorado Springs Food Tours LLC | | | samantha@rockymountainfoodtours.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| COLORS Worldwide Inc. | | | info@colorsworldwide.com |
| Columbus Door Sales LLC | Dean Monnin | | yuzualpha@mail2usa.com |
| Columbus Holdings LTD | | | km@columbusholdingsltd.com |
| Come and Take It Coin LLC | Joseph Duncan | | jduncan@comeandtakeitcoin.com |
| Come and Take It Coin LLC | Katherin Brock | | kprather@comeandtakeitcoin.com |
| Comito Co. | Sebastian Lindner | | seb@web3daily.com |
| Commerce Ventures III, L.P. | | | dan@commerce.vc |
| Commerce Ventures III, L.P. | Attn: Dan Rosen | | dan@commerce.vc |
| | | | dan@commercevc.com |
| | | | matt@commercevc.com |
| | | | liz@commerce.vc |
| Commerce Ventures III, LP | | | dan@commerce.vc |
| Commissioner of Taxation and Finance* | | | billing@wcb.ny.gov |
| Community Builders Capital | | | info@CommunityBuildersCapital.com |
| Community Pregnancy Clinics Inc. | Scott Baier | | sbaier@community4life.com |
| Community Pregnancy Clinics Inc. | | | sbaier@community4life.com |
| COMMUNITYx Inc. | | | chloe@communityx.tech |
| Como Audio Inc | | | tdevesto@comoaudio.com |
| CompanionCBD Inc. | | | brad@companioncbd.com |
| company | Aa Cc | | dd@ee.com |
| company | cc cc | | aaa@aaa.com |
| Company | | | jayp@startengine.com |
| company | | | email@aa.com |
| COMPANY SERVICES LIMITED | Roy  Macdonald | | operations+atlas@pollentechnologies.com |
| Compass Bank & Trust Corporation | Daniel De Grazia | | ddgrazia@compass-bank.com |
| Compass Bank & Trust Corporation | | | settlement@compass-bank.com |
| Compass Bank and Trust | Attn: Steven Videla | | svidela@compass-bank.com |
| Compass Cay LLC | Alisa Doman | | office@doman.io |
| Compass Cay LLC | Curt Doman | | curt@doman.io |
| COMPASS MARKET PLACE LLC | Steven Videla | | svidela@compassmarketusa.com |
| COMPASS MARKET PLACE LLC | Uber Mantovani | | uber@bocasgroup.com |
| Compass Mining Inc | | | cj@compassmining.io |
| Compass Mining, Inc. | Christopher Burnett | | cj@compassmining.io |
| Compass Mining, Inc. | Compass Mining, Inc | | cj@compassmining.io |
| Compass Mining, Inc. | | | compass@compassmining.io |
| Compass Mining, Inc. | | | cj@compassmining.io |
| Compass Minning, Inc. | Attn: Jameson Nunney | | jameson@compassmining.io |
| Compass Payment Solutions LLC | Attn: Steven Videla | | svidela@compasspayment.net |
| Compelling Cases, Inc. | | | casey@compelling-cases.com |
| Compliance Alliance, Inc. | | | jordan@bankersalliance.org |
| Compliance Alliance, Inc. | Darlia Forgarty | | Info@compliancealliance.com |
| CompliantCash, Inc. | | | jesse@compliantcash.com |
| CompliantCash, Inc. | | | james@compliantcash.com |
| Comporta Reinsurance Company, INC | Alysa Bishop | | lysi@idahome.com |
| Comporta Reinsurance Company, INC | William  Bishop | | scott@idahome.com |
| Comporta Reinsurance Company, INC | | | scott@astahealth.com |
| Compostable Inc. | | | monique@compostablela.com |
| Compound Chain LLC | | | michael@michaeldempsey.me |
| Compound Chain LLC | | | techert@compound.vc |
| Compound Chain LLC | | | david@compound.vc |
| Compound Chain LLC | | | mike@compound.vc |
| Compound Manhattan Residential LLC | | | Simone@getcompound.com |
| Compound NYC HQ2 LLC | | | jesse@getcompound.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 44 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Compound Projects LLC Series #44 East | | | jesse@getcompound.com |
| Compound Projects LLC Series #Flatiron | | | jesse@getcompound.com |
| Compound Projects LLC Series #Illume | | | jesse@getcompound.com |
| Compound Projects LLC Series #Reach | | | jesse@getcompound.com |
| Computer Technology Limited | Gregg Fishwick | | gfishwick@computer-technology.co.uk |
| Comsero Inc. | | | anthony@mcsquares.com |
| Conceivex Inc. | | | hc@cendsel.com |
| Concreit Inc. | Jordan Levy | | jordan@concreit.com |
| Concreit Inc. | Sean Hsieh | | sean@concreit.com |
| Concreit Inc. | | | accounting@concreit.com |
| Condottieri LLC | | | juan@condottieri.co |
| CoNetrix Security, LLC | | | billing@conetrix.com |
| Connect Fintech Services Inc | | | admin@connect.financial |
| Connect Fintech Services Inc | | | Ryan@connect.financial |
| Connect Plus Business Ltd | Fabian Velez Duque | | fvelez@connect-plus.co.uk |
| Connect Plus Business Ltd | Luis Mesquita Poves | | accounts@connect-plus.co.uk |
| Connection Publishing LLC | | | melissa@connectionpub.com |
| Connexus Secure LLC | | | david.muddiman@connexussecure.com |
| CONPLIO Consulting LLC | | | fabian.tschan@conplio.ch |
| ConsenSys AG dba Decrypt | | | eric@decryptmedia.com |
| Consign Cloud LLC | | | jstaab@consigncloud.com |
| CONSLOG LLC | | | psilva@conslog.com |
| Const LLC | c/o Greenberg Glusker LLP | Attn: Jonathan Shenson | jshenson@ggfirm.com |
| Const LLC | Please Name | | jonathan@torres.ws |
| Const LLC | | | jasmainerobinson@student.purdueglobal.edu |
| Const LLC | | | carlosm@evolutionbusinessconsulting.com |
| Const LLC | | | mark.berenshteyn@alumni.stonybrook.edu |
| Const LLC | | | desireehummel@student.purdueglobal.edu |
| Const LLC | | | xoahslvaevkladvedzv@caseysoftware.com |
| Const LLC | | | scottfulkerson@gypsyeyedouterwear.com |
| Const LLC | | | sally@highexpectationscounseling.com |
| Const LLC | | | corporate@southerndutchgroupcorp.com |
| Const LLC | | | chance_m_hitt@the-ntandu-company.com |
| Const LLC | | | standing@theendofthelongestline.com |
| Const LLC | | | simon.malian@malianfamilyoffice.org |
| Const LLC | | | robert.morley@moretacindustries.com |
| Const LLC | | | nate@premierautomotivesolutions.com |
| Const LLC | | | JOSHUA.HARNEGIE@ROCKETS.UTOLEDO.EDU |
| Const LLC | | | gjfc2p9eyp@privaterelay.appleid.com |
| Const LLC | | | d6fdzfhh6r@privaterelay.appleid.com |
| Const LLC | | | csst7pub75@privaterelay.appleid.com |
| Const LLC | | | christopher.jarrett@bottomology.com |
| Const LLC | | | ashleigh@dirtrichdevelopmentllc.org |
| Const LLC | | | myconstant@spiderwebconsulting.com |
| Const LLC | | | elizabeth.richardson0217@ymail.com |
| Const LLC | | | dmartinez44@horizon.csueastbay.edu |
| Const LLC | | | yeraldin@eyehealthconsultants.com |
| Const LLC | | | myconstant@billfredindustries.com |
| Const LLC | | | michael@mcguirecorporation.com.co |
| Const LLC | | | jenna.mccormick495@topper.wku.edu |
| Const LLC | | | durrahb8044@stuemail.gcc.mass.edu |
| Const LLC | | | chrisbrown@ezbreezyconsulting.com |
| Const LLC | | | brandon@stonecreekconsultants.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 45 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Const LLC | | | asullivan8581@panther.chaffey.edu |
| Const LLC | | | alastair.arbuthnott@ritztours.com |
| Const LLC | | | vince@mercurycontentmarketer.com |
| Const LLC | | | steven@hemisphereholdingscorp.ca |
| Const LLC | | | paris.mason@consultantformat.com |
| Const LLC | | | myagent@globalsourcingagents.com |
| Const LLC | | | michaeldionne@digitalgoldrush.co |
| Const LLC | | | meagansraezer@mjsdiscoveries.org |
| Const LLC | | | joetorresroman@mrtorresroman.com |
| Const LLC | | | hollyicereiger2000@currently.com |
| Const LLC | | | chris+shitcoining@ruttermail.com |
| Const LLC | | | brandybush@blestlogisticsllc.com |
| Const LLC | | | naomi@fullthrottlecoaching.life |
| Const LLC | | | jennifer.binkley@mailinator.com |
| Const LLC | | | jcorona0069@panther.chaffey.edu |
| Const LLC | | | jacob.price@saltlakeexpress.com |
| Const LLC | | | bgoldsmith@skidmore-wilhelm.com |
| Const LLC | | | atswaby@atsinvestmentsgroup.com |
| Const LLC | | | victoria.johnson@csuglobal.edu |
| Const LLC | | | queenofkhaos@khaosbranding.com |
| Const LLC | | | pixelated@graphic-designer.com |
| Const LLC | | | lindseydemetric@rocketmail.com |
| Const LLC | | | lalchand@my.palmbeachstate.edu |
| Const LLC | | | jeremy_young@alumni.baylor.edu |
| Const LLC | | | dslassiter@wesleyancollege.edu |
| Const LLC | | | daimon@redstarincorporated.com |
| Const LLC | | | creed@morschesbuildersmart.com |
| Const LLC | | | ccannaday@cannadayholdings.com |
| Const LLC | | | anthony@colormotionstudios.com |
| Const LLC | | | annamartin4@students.cltcc.edu |
| Const LLC | | | tom.price@saltlakeexpress.com |
| Const LLC | | | stujjohnson27@district287.org |
| Const LLC | | | stephan@denatodesigngroup.com |
| Const LLC | | | samuel_budiman@rocketmail.com |
| Const LLC | | | riley@youngandtheinvested.com |
| Const LLC | | | nubiansenaterecords@ymail.com |
| Const LLC | | | lorelladalpezzo@bellsouth.net |
| Const LLC | | | kunderwood4@student.cccnj.edu |
| Const LLC | | | jothomas@student.fullsail.edu |
| Const LLC | | | james_opalicky@rocketmail.com |
| Const LLC | | | hollyrieger10@sharklasers.com |
| Const LLC | | | hollyrieger01@sharklasers.com |
| Const LLC | | | harrisontsai@aggienetwork.com |
| Const LLC | | | elena.vasilieva@idfinance.com |
| Const LLC | | | darianjohnson@bccsblazers.org |
| Const LLC | | | cwilliams@ybnorthshorecdc.org |
| Const LLC | | | cdliga@elijahhouseacademy.com |
| Const LLC | | | apackard961@mail.northark.edu |
| Const LLC | | | alxbadillo@qualityservice.com |
| Const LLC | | | accountpayable@autonomous.nyc |
| Const LLC | | | a.nefedov@limecreditgroup.com |
| Const LLC | | | Zak@trentmanagementgroup.com |
| Const LLC | | | william@thewadeltongroup.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 46 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Const LLC | | | shelbybrainard@princeton.edu |
| Const LLC | | | purecocain@codeandcontrol.me |
| Const LLC | | | needraellison@rocketmail.com |
| Const LLC | | | lteekah@mediprocorporate.com |
| Const LLC | | | keenan-banks@seattlegeek.net |
| Const LLC | | | k.hurley@limecreditgroup.com |
| Const LLC | | | justyn.beazer@my.strayer.edu |
| Const LLC | | | justin.thomas@sciacademy.org |
| Const LLC | | | joshua@poweredbycascadia.com |
| Const LLC | | | joneil@ecomsolutionshelp.com |
| Const LLC | | | investments@techbyandrew.com |
| Const LLC | | | icerieger222@sharklasers.com |
| Const LLC | | | geoffreycher@digixglobal.com |
| Const LLC | | | frederik.vanelsen@telenet.be |
| Const LLC | | | fidel@carbonitelogistics.com |
| Const LLC | | | fester.5@buckeyemail.osu.edu |
| Const LLC | | | curtainsworth@rocketmail.com |
| Const LLC | | | Craig_Jungwirth@alum.mit.edu |
| Const LLC | | | collenfuston@frontiernet.net |
| Const LLC | | | brian.thopsey@fundwisdom.com |
| Const LLC | | | benjamin@benjamintrotter.com |
| Const LLC | | | 17037387.us@saeinstitute.edu |
| Const LLC | | | williamdabbs@rocketmail.com |
| Const LLC | | | whitney@pathwaysgroupcc.com |
| Const LLC | | | w.wardell@wvwconsulting.com |
| Const LLC | | | vicimiw693@septicvernon.com |
| Const LLC | | | steven.hinckley@laverne.edu |
| Const LLC | | | steve.skye@skyelighting.com |
| Const LLC | | | ryan@theprodigysolution.com |
| Const LLC | | | ronniedturner@bellsouth.net |
| Const LLC | | | rieger54000@sharklasers.com |
| Const LLC | | | rieger32000@sharklasers.com |
| Const LLC | | | rebecca@rebeccaeastland.com |
| Const LLC | | | passive@doriannereynard.com |
| Const LLC | | | owner@precisionautoteam.com |
| Const LLC | | | neidyargueta@rocketmail.com |
| Const LLC | | | michael.pritchett@ymail.com |
| Const LLC | | | mdwallace2@southwest.tn.edu |
| Const LLC | | | lrogers@my.miller-motte.edu |
| Const LLC | | | Kathryn@TheGlobalToyBox.com |
| Const LLC | | | john@newagewebmarketing.com |
| Const LLC | | | james.lewis@se-services.com |
| Const LLC | | | jallen@jetmortgagegroup.com |
| Const LLC | | | icerieger01@sharklasers.com |
| Const LLC | | | healthcoachre@will2well.com |
| Const LLC | | | gpickens@grandrestgroup.com |
| Const LLC | | | darren@thegorefamily.com.au |
| Const LLC | | | contact@venture4thmedia.com |
| Const LLC | | | contact@danielpritchett.com |
| Const LLC | | | cd24@students.ptcollege.edu |
| Const LLC | | | ashleydorman@rocketmail.com |
| Const LLC | | | alexisransom@southernwv.edu |
| Const LLC | | | Aaronwester@deliveryman.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 47 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Const LLC | | | 75ef92jmz@relay.firefox.com |
| Const LLC | | | 21deoliveirasilva@mvrhs.org |
| Const LLC | | | zain.hasan@zshventures.com |
| Const LLC | | | wumi@dominionlifestyle.org |
| Const LLC | | | vandyshev-illarion@mail.ru |
| Const LLC | | | skiefer@oaktonalliance.org |
| Const LLC | | | shantelle.coulter@snhu.edu |
| Const LLC | | | s1336181@student.mcckc.edu |
| Const LLC | | | ruth@ruthsvarietystore.com |
| Const LLC | | | roderick.griffin@ymail.com |
| Const LLC | | | rieger6400@sharklasers.com |
| Const LLC | | | rieger5000@sharklasers.com |
| Const LLC | | | rieger2500@sharklasers.com |
| Const LLC | | | rieger2200@sharklasers.com |
| Const LLC | | | rieger2120@sharklasers.com |
| Const LLC | | | rieger2021@sharklasers.com |
| Const LLC | | | rieger2000@sharklasers.com |
| Const LLC | | | renee54000@sharklasers.com |
| Const LLC | | | randy.avery@rocketmail.com |
| Const LLC | | | padams@bkmusicntheatre.com |
| Const LLC | | | nghianguyen@autonomous.nyc |
| Const LLC | | | myconstant@paradoxtech.com |
| Const LLC | | | my.constant@kevindavid.org |
| Const LLC | | | mark.peck@rocketdollar.com |
| Const LLC | | | ksb91780@hawkmail.hacc.edu |
| Const LLC | | | julie@electrician4hire.net |
| Const LLC | | | jtmerchant@familymedob.com |
| Const LLC | | | jpearce@stallions.abac.edu |
| Const LLC | | | jjgonzalez@jjlifecoach.dev |
| Const LLC | | | info@transactionledger.dev |
| Const LLC | | | i.kamaka545@student.nu.edu |
| Const LLC | | | hrieger150@sharklasers.com |
| Const LLC | | | hollyrenee@sharklasers.com |
| Const LLC | | | holly35000@sharklasers.com |
| Const LLC | | | hello@noonatnathaniels.com |
| Const LLC | | | forresthardin@tutamail.com |
| Const LLC | | | ericdfranklin@netscape.net |
| Const LLC | | | eferg@soupahservicellc.com |
| Const LLC | | | dhlewis@greenlight.digital |
| Const LLC | | | daniel.rodriguez22@upr.edu |
| Const LLC | | | constant@inopinionated.net |
| Const LLC | | | christopher@autonomous.nyc |
| Const LLC | | | carriejenjen@bellsouth.net |
| Const LLC | | | brianahudson@bellsouth.net |
| Const LLC | | | ashley.lund@my.strayer.edu |
| Const LLC | | | acappraisals@earthlink.net |
| Const LLC | | | zvillines1@rochesteru.edu |
| Const LLC | | | ymgrecords@rocketmail.com |
| Const LLC | | | xhegmanni_e854i@cikuh.com |
| Const LLC | | | williamsjr51@frontier.com |
| Const LLC | | | vmsumpter@student.ysu.edu |
| Const LLC | | | steventetreault@ymail.com |
| Const LLC | | | ssmith0224@starkstate.net |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 48 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Const LLC | | | spencer@thespenceryan.com |
| Const LLC | | | shivam.arora@mavs.uta.edu |
| Const LLC | | | shawn@milestomemories.com |
| Const LLC | | | serenafernandez@ymail.com |
| Const LLC | | | rieger212@sharklasers.com |
| Const LLC | | | rieger210@sharklasers.com |
| Const LLC | | | rieger101@sharklasers.com |
| Const LLC | | | rick@electrician4hire.net |
| Const LLC | | | renee6000@sharklasers.com |
| Const LLC | | | renee2400@sharklasers.com |
| Const LLC | | | renee2100@sharklasers.com |
| Const LLC | | | renee2020@sharklasers.com |
| Const LLC | | | renee2000@sharklasers.com |
| Const LLC | | | renee1234@sharklasers.com |
| Const LLC | | | reiger202@sharklasers.com |
| Const LLC | | | reg-constant@alexander.ng |
| Const LLC | | | paul@lightworkdigital.com |
| Const LLC | | | patrick.rourke@veteran.me |
| Const LLC | | | monique-monique12@att.net |
| Const LLC | | | mollie202@sharklasers.com |
| Const LLC | | | matt@theomalleyfamily.net |
| Const LLC | | | marco.silva@idfinance.com |
| Const LLC | | | lsaier@hawkmail.hccfl.edu |
| Const LLC | | | larrycrane@windstream.net |
| Const LLC | | | kbowen@bennettgroupdc.com |
| Const LLC | | | jwatson@avalonetworks.com |
| Const LLC | | | juliobolano@bellsouth.net |
| Const LLC | | | jonmariojackson@ymail.com |
| Const LLC | | | jdmcguire2@crimson.ua.edu |
| Const LLC | | | jbrodeur@edminteriors.com |
| Const LLC | | | jasonyoung@consultant.com |
| Const LLC | | | jaidabrown@mail.weber.edu |
| Const LLC | | | jacob@justinsuranceaz.com |
| Const LLC | | | info@meritcreditgroup.com |
| Const LLC | | | hollys870@sharklasers.com |
| Const LLC | | | holly4500@sharklasers.com |
| Const LLC | | | holly2021@sharklasers.com |
| Const LLC | | | holly1000@sharklasers.com |
| Const LLC | | | hoffmasteraaron@ymail.com |
| Const LLC | | | gm@mckenziemultimedia.com |
| Const LLC | | | gilbert.jean002@mymdc.net |
| Const LLC | | | gedmonds@ec2solutions.net |
| Const LLC | | | freshdesignz@zohomail.com |
| Const LLC | | | fredy.mize@trinity-tx.com |
| Const LLC | | | enterprises@mcconnell.com |
| Const LLC | | | cowlesjustines88@mail.com |
| Const LLC | | | contact@sarahlbromley.com |
| Const LLC | | | clark2500@sharklasers.com |
| Const LLC | | | clark1000@sharklasers.com |
| Const LLC | | | christwist@christwist.com |
| Const LLC | | | boris.batin@idfinance.com |
| Const LLC | | | bill@420friendlytoday.com |
| Const LLC | | | barrystrickland@ymail.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 49 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Const LLC | | | austin@austinsimonson.com |
| Const LLC | | | ariveranicho@mail.usf.edu |
| Const LLC | | | accounting@constant.money |
| Const LLC | | | accounting@autonomous.nyc |
| Const LLC | | | ziomarahernandez@att.net |
| Const LLC | | | trial111@sharklasers.com |
| Const LLC | | | tom@namelessventures.com |
| Const LLC | | | temillspaugh@liberty.edu |
| Const LLC | | | smith1967@babatfirst.com |
| Const LLC | | | service@kcofficepros.com |
| Const LLC | | | sales2@zjyqfurniture.com |
| Const LLC | | | ryanhall85@mailfence.com |
| Const LLC | | | rrlowdermilk@ucdavis.edu |
| Const LLC | | | rieger20@sharklasers.com |
| Const LLC | | | rieger06@sharklasers.com |
| Const LLC | | | rieger02@sharklasers.com |
| Const LLC | | | renee100@sharklasers.com |
| Const LLC | | | rdurinick@suddenlink.net |
| Const LLC | | | phil@neptunepictures.com |
| Const LLC | | | operation@constant.money |
| Const LLC | | | noahln@goldmail.etsu.edu |
| Const LLC | | | nickamada@iprimus.com.au |
| Const LLC | | | nathanial@myconstant.com |
| Const LLC | | | mgoettling@mindstrel.com |
| Const LLC | | | melissa@ajbehavioral.com |
| Const LLC | | | martinwalker@wwc-llc.com |
| Const LLC | | | martha23@sharklasers.com |
| Const LLC | | | linzy8828@suddenlink.net |
| Const LLC | | | kevfamflan@optonline.net |
| Const LLC | | | kennedy-cookson@teays.us |
| Const LLC | | | jorge@fluffyoperaguy.com |
| Const LLC | | | jordanschwertner@att.net |
| Const LLC | | | jonna400@sharklasers.com |
| Const LLC | | | jimtenney@rocketmail.com |
| Const LLC | | | jbsmelser@crimson.ua.edu |
| Const LLC | | | jalidina@knights.ucf.edu |
| Const LLC | | | hollys25@sharklasers.com |
| Const LLC | | | hollyo34@sharklasers.com |
| Const LLC | | | hollyo05@sharklasers.com |
| Const LLC | | | holly500@sharklasers.com |
| Const LLC | | | holly220@sharklasers.com |
| Const LLC | | | holly011@sharklasers.com |
| Const LLC | | | hollie25@sharklasers.com |
| Const LLC | | | henryshealys@charter.net |
| Const LLC | | | helen200@sharklasers.com |
| Const LLC | | | hadamczak@roadrunner.com |
| Const LLC | | | griffioenl@widomaker.com |
| Const LLC | | | gagliardi.mike@ymail.com |
| Const LLC | | | energized@embarqmail.com |
| Const LLC | | | emely@gramercybakery.com |
| Const LLC | | | elizabeth_tom@excite.com |
| Const LLC | | | donna200@sharklasers.com |
| Const LLC | | | devon@realityknights.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 50 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Const LLC | | | david.armstead@ymail.com |
| Const LLC | | | darionpeterson@ymail.com |
| Const LLC | | | ctcr25@mail.missouri.edu |
| Const LLC | | | cschumacher14@my.asl.edu |
| Const LLC | | | contact@moneysmylife.com |
| Const LLC | | | cclark@coreyclarkphd.com |
| Const LLC | | | candiesjackson@ymail.com |
| Const LLC | | | bstroud9015@yorktech.edu |
| Const LLC | | | brooke.barnes@my.ata.edu |
| Const LLC | | | besta001@mymail.mssu.edu |
| Const LLC | | | benjamin.ong@rate.com.sg |
| Const LLC | | | aragorn@dragons-rest.com |
| Const LLC | | | administrator@4trust.org |
| Const LLC | | | aaron.s.ahmadi@biola.edu |
| Const LLC | | | veronica@autonomous.nyc |
| Const LLC | | | vashon@spartacredit.com |
| Const LLC | | | ttyson@lionizeinvts.com |
| Const LLC | | | tri2150388@maricopa.edu |
| Const LLC | | | thompson_carlos@att.net |
| Const LLC | | | tcmoses@aggies.ncat.edu |
| Const LLC | | | tcfrance@rocketmail.com |
| Const LLC | | | taurus.groves@ymail.com |
| Const LLC | | | steve@stephenmaddox.com |
| Const LLC | | | stacy07@sharklasers.com |
| Const LLC | | | rtrozanski@email.wm.edu |
| Const LLC | | | rminton@mintonmagic.com |
| Const LLC | | | rieger2@sharklasers.com |
| Const LLC | | | renee09@sharklasers.com |
| Const LLC | | | reb2037693@maricopa.edu |
| Const LLC | | | ramsescabrera@ymail.com |
| Const LLC | | | r.levingston@lafilm.edu |
| Const LLC | | | paperi4984@aprimail.com |
| Const LLC | | | ntabassum@mail.sjsm.org |
| Const LLC | | | nratcliffe@fastmail.net |
| Const LLC | | | nmcurtis@alumni.vcu.edu |
| Const LLC | | | myconstant@messageme.be |
| Const LLC | | | myconstant@capnduck.com |
| Const LLC | | | myconstant@barrettz.net |
| Const LLC | | | mr_williams92@ymail.com |
| Const LLC | | | michael@hightechdad.com |
| Const LLC | | | luisscola@scocuatro.com |
| Const LLC | | | lsanderson10@elmira.edu |
| Const LLC | | | leia@madtruthseeker.com |
| Const LLC | | | khenrichs1@my.stlcc.edu |
| Const LLC | | | kelly20@sharklasers.com |
| Const LLC | | | kaysprayberry@ymail.com |
| Const LLC | | | justin@justintanoue.com |
| Const LLC | | | jsexton@centurylink.net |
| Const LLC | | | jsaulle1@binghamton.edu |
| Const LLC | | | jpage@busypballoons.com |
| Const LLC | | | joshua@seodesignlab.com |
| Const LLC | | | jonna30@sharklasers.com |
| Const LLC | | | jess_shawn357@ymail.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 51 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Const LLC | | | jeremy.falletta@mac.com |
| Const LLC | | | jennifer@autonomous.nyc |
| Const LLC | | | jayson@filomortgage.com |
| Const LLC | | | jason@flashinaflash.com |
| Const LLC | | | jasemine@mailinator.com |
| Const LLC | | | jane210@sharklasers.com |
| Const LLC | | | jamie@jamiebeckland.com |
| Const LLC | | | james92@sharklasers.com |
| Const LLC | | | info@krypto-trading.com |
| Const LLC | | | howard1@sharklasers.com |
| Const LLC | | | hopelarkin@greyzdorf.io |
| Const LLC | | | holly05@sharklasers.com |
| Const LLC | | | greg@fixandflippers.com |
| Const LLC | | | gerrelllawson@ymail.com |
| Const LLC | | | francestrygar@ymail.com |
| Const LLC | | | eric.somuah@lc.cuny.edu |
| Const LLC | | | dweller@devonweller.com |
| Const LLC | | | dennis@dws-holdings.com |
| Const LLC | | | dcastillo@elmore.rr.com |
| Const LLC | | | dawcal+myconstant@pm.me |
| Const LLC | | | darryn@ramsayboyd.co.uk |
| Const LLC | | | dan@pulvercomputing.com |
| Const LLC | | | csetareh@alumni.usc.edu |
| Const LLC | | | contact@gilbertsosa.com |
| Const LLC | | | carla_bradley@ymail.com |
| Const LLC | | | bruce.maguire@ymail.com |
| Const LLC | | | bkkalmeeen@tutanota.com |
| Const LLC | | | amydarmstrong77@att.net |
| Const LLC | | | akaid@failproofcloud.ca |
| Const LLC | | | adarkendeavour@toke.com |
| Const LLC | | | a_nauman1@u.pacific.edu |
| Const LLC | | | 4liberty2@startmail.com |
| Const LLC | | | xbynum@eagles.nccu.edu |
| Const LLC | | | wvschic@suddenlink.net |
| Const LLC | | | wilt.tayanna@ymail.com |
| Const LLC | | | willmckinley@ymail.com |
| Const LLC | | | tyler_creech@ymail.com |
| Const LLC | | | turnershayla@ymail.com |
| Const LLC | | | tuananh@autonomous.nyc |
| Const LLC | | | trongne@mailinator.com |
| Const LLC | | | trisha.evans@sps19.org |
| Const LLC | | | tmaldonado33@ymail.com |
| Const LLC | | | tlriggins@email.wm.edu |
| Const LLC | | | thomasmckee@mckee3.com |
| Const LLC | | | tammy@wilkocapital.com |
| Const LLC | | | steven@steventechs.com |
| Const LLC | | | sonya.walters@zoho.com |
| Const LLC | | | sologub@dozarplati.com |
| Const LLC | | | shantasutton@ymail.com |
| Const LLC | | | sean@dudedangerous.com |
| Const LLC | | | saintson@mailfence.com |
| Const LLC | | | s.pratt@theepicllc.com |
| Const LLC | | | renee2@sharklasers.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 52 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Const LLC | | | palan654@newschool.edu |
| Const LLC | | | nguye33n@mtholyoke.edu |
| Const LLC | | | nakedmolerat@ymail.com |
| Const LLC | | | myconstant@targetn.com |
| Const LLC | | | msheets@whitefalls.org |
| Const LLC | | | mjordan53@my.devry.edu |
| Const LLC | | | marquan@mailinator.com |
| Const LLC | | | marion.chido@ymail.com |
| Const LLC | | | marialopez@lopezme.com |
| Const LLC | | | madite@sihproptech.com |
| Const LLC | | | lpaul3@eagles.nccu.edu |
| Const LLC | | | kylecloud@tutanota.com |
| Const LLC | | | kyle.orth@necmusic.edu |
| Const LLC | | | kristinmyers@ymail.com |
| Const LLC | | | kcchng@digixglobal.com |
| Const LLC | | | kassi_larsen@ymail.com |
| Const LLC | | | jwasson@smithfield.com |
| Const LLC | | | jpurdy@purdyrealty.com |
| Const LLC | | | joshuaboutte@ymail.com |
| Const LLC | | | john55@sharklasers.com |
| Const LLC | | | jmeadowsjr5809@att.net |
| Const LLC | | | jmagnantm@fastmail.com |
| Const LLC | | | jhwenger@ix.netcom.com |
| Const LLC | | | jhonore@rocketmail.com |
| Const LLC | | | jessmarie421@ymail.com |
| Const LLC | | | jcamac7@mailinator.com |
| Const LLC | | | jamisonprice@ymail.com |
| Const LLC | | | jamie3@sharklasers.com |
| Const LLC | | | james_hanna777@att.net |
| Const LLC | | | ivanmcherron@ymail.com |
| Const LLC | | | investmentsintl@me.com |
| Const LLC | | | hut.k@northeastern.edu |
| Const LLC | | | hootsmans@alum.mit.edu |
| Const LLC | | | hnl001@morningside.edu |
| Const LLC | | | groovin1@optonline.net |
| Const LLC | | | fischert@lafayette.edu |
| Const LLC | | | felipe.gerhard@gmx.net |
| Const LLC | | | evita1@sharklasers.com |
| Const LLC | | | erik@rossconsulting.us |
| Const LLC | | | dominicc@bellsouth.net |
| Const LLC | | | dj1000@sharklasers.com |
| Const LLC | | | David.faustina@mac.com |
| Const LLC | | | chiphan@autonomous.nyc |
| Const LLC | | | brett@blueheronhhi.com |
| Const LLC | | | boonchuan@singapore.to |
| Const LLC | | | bettylee@netflight.com |
| Const LLC | | | asingh7@binghamton.edu |
| Const LLC | | | anthony.mims@ymail.com |
| Const LLC | | | angelina.ulloa@att.net |
| Const LLC | | | andyheard@uchicago.edu |
| Const LLC | | | alexandermazzei@me.com |
| Const LLC | | | admin@danielgoldman.us |
| Const LLC | | | ying@schaufenbuel.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 53 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Const LLC | | | xion16@rocketmail.com |
| Const LLC | | | wrsgemby@criptext.com |
| Const LLC | | | wardladonna@ymail.com |
| Const LLC | | | vdaotuan@gustavus.edu |
| Const LLC | | | varneymichael@att.net |
| Const LLC | | | vance.valente@cdk.com |
| Const LLC | | | tony@portfoliocom.com |
| Const LLC | | | tlhuber@bellsouth.net |
| Const LLC | | | summerromero1@cox.net |
| Const LLC | | | steve@3weinsteins.com |
| Const LLC | | | stach@stachredeker.nl |
| Const LLC | | | sillsrakari@ymail.com |
| Const LLC | | | sharis.malians@hec.ca |
| Const LLC | | | self@josefernandez.me |
| Const LLC | | | scottsayers@ymail.com |
| Const LLC | | | sburnette@my.apsu.edu |
| Const LLC | | | sanchez5860@ymail.com |
| Const LLC | | | ryan@ryanmjackson.com |
| Const LLC | | | russell@xponentia.com |
| Const LLC | | | ross@thegreatgeek.com |
| Const LLC | | | robertbyrd123@att.net |
| Const LLC | | | pierre@stratageme.com |
| Const LLC | | | phuong@autonomous.nyc |
| Const LLC | | | noreenroman@ymail.com |
| Const LLC | | | nicole@mailinator.com |
| Const LLC | | | nelda@familymedob.com |
| Const LLC | | | nataliekidd@ymail.com |
| Const LLC | | | n.iskenderian@mac.com |
| Const LLC | | | mvdoerr@earthlink.net |
| Const LLC | | | morsen@rocketmail.com |
| Const LLC | | | mdameron@sutolllc.com |
| Const LLC | | | matthew.gipson@me.com |
| Const LLC | | | matt.cusack@ymail.com |
| Const LLC | | | marotta@1stseoweb.com |
| Const LLC | | | marcos@clearviews.org |
| Const LLC | | | lszkoln0@mail.naz.edu |
| Const LLC | | | keith@sarasotahop.com |
| Const LLC | | | katrina.evans@pcc.edu |
| Const LLC | | | katherinedunn@att.net |
| Const LLC | | | justin@myconstant.com |
| Const LLC | | | justin@constant.money |
| Const LLC | | | jstelson@mmiemail.com |
| Const LLC | | | jonathan@franzone.com |
| Const LLC | | | jim@jmcassociates.net |
| Const LLC | | | jason@fullmercorp.com |
| Const LLC | | | jasmin.hill@ymail.com |
| Const LLC | | | jarrell@jtjonline.net |
| Const LLC | | | jake@jakehoffberg.com |
| Const LLC | | | invest@dozarplati.com |
| Const LLC | | | info@1dogeis1doge.com |
| Const LLC | | | imiller@urbandove.org |
| Const LLC | | | igarcia@aisnation.com |
| Const LLC | | | harlessh@my.south.edu |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 54 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Const LLC | | | gtairi@geraldauto.com |
| Const LLC | | | edzitron@edzitron.com |
| Const LLC | | | ec@edcarrasquillo.com |
| Const LLC | | | eancummings@ymail.com |
| Const LLC | | | eagle31@bellsouth.net |
| Const LLC | | | donaldpeacher@att.net |
| Const LLC | | | david@davidoutlaw.com |
| Const LLC | | | daniel@autonomous.nyc |
| Const LLC | | | cthanh@autonomous.nyc |
| Const LLC | | | cshultz@oceanreef.com |
| Const LLC | | | cornellboon@ymail.com |
| Const LLC | | | clairetrzasko@att.net |
| Const LLC | | | britanycano@ymail.com |
| Const LLC | | | brianmulqueen@mac.com |
| Const LLC | | | arthurmeeks@ymail.com |
| Const LLC | | | andreuj@bellsouth.net |
| Const LLC | | | ana@malakventures.com |
| Const LLC | | | amandadover@ymail.com |
| Const LLC | | | allegrawilson@att.net |
| Const LLC | | | wintertina@ymail.com |
| Const LLC | | | will@theyipsofhk.com |
| Const LLC | | | vlad@orbitumlabs.com |
| Const LLC | | | tylerdaily@ymail.com |
| Const LLC | | | tyler@hoppercorp.com |
| Const LLC | | | trong@autonomous.nyc |
| Const LLC | | | trinh@myconstant.com |
| Const LLC | | | todd@toddgarland.com |
| Const LLC | | | terris0419@ymail.com |
| Const LLC | | | Terri.polzin@att.net |
| Const LLC | | | stormwolf@runbox.com |
| Const LLC | | | royarriola@ymail.com |
| Const LLC | | | round2it@fastmail.us |
| Const LLC | | | rob@roodhandyman.com |
| Const LLC | | | richard@moneymade.io |
| Const LLC | | | quang@autonomous.nyc |
| Const LLC | | | qpclyton@memphis.edu |
| Const LLC | | | pr651125@proximus.be |
| Const LLC | | | pleming@royalleo.com |
| Const LLC | | | nryan5@alumni.nd.edu |
| Const LLC | | | nils.meuschel@gmx.de |
| Const LLC | | | naved@snsstaging.com |
| Const LLC | | | myseesa@peoplepc.com |
| Const LLC | | | mlong16@volstate.edu |
| Const LLC | | | mattjhagen@ymail.com |
| Const LLC | | | marco@xfstrategy.com |
| Const LLC | | | mail@benoitborie.com |
| Const LLC | | | krausjd@missouri.edu |
| Const LLC | | | kevin.y@berkeley.edu |
| Const LLC | | | kevin.tomasch@me.com |
| Const LLC | | | katleigh82@ymail.com |
| Const LLC | | | kakaisseki@globo.com |
| Const LLC | | | jvegher@prefitpt.com |
| Const LLC | | | jon@townsnetwork.net |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 55 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Const LLC | | | Joe.timmer@ymail.com |
| Const LLC | | | joe.king36@ymail.com |
| Const LLC | | | jeffkl@bellsouth.net |
| Const LLC | | | jaredzemmett@gmx.com |
| Const LLC | | | heather@actechfl.com |
| Const LLC | | | havah@mailinator.com |
| Const LLC | | | gino@showcasedev.com |
| Const LLC | | | football2003@mail.ru |
| Const LLC | | | eric@mcsurveying.com |
| Const LLC | | | emily@emilycroft.com |
| Const LLC | | | ejh112358@onmail.com |
| Const LLC | | | eamonn@armstrong.nyc |
| Const LLC | | | crypto@sat-online.it |
| Const LLC | | | croachj@frontier.com |
| Const LLC | | | cristaro@mail.uc.edu |
| Const LLC | | | cph@hallettemail.com |
| Const LLC | | | coraoutlaw@ymail.com |
| Const LLC | | | constant@jonathan.st |
| Const LLC | | | colbytyree@ymail.com |
| Const LLC | | | cmr923@optonline.net |
| Const LLC | | | chrissy72084@aim.com |
| Const LLC | | | carey@careytrade.com |
| Const LLC | | | bobbyhuson@ymail.com |
| Const LLC | | | blender2005x@aim.com |
| Const LLC | | | Billy.hayes@mail.com |
| Const LLC | | | billiwoods@ymail.com |
| Const LLC | | | bhaines5@mix.wvu.edu |
| Const LLC | | | atl@thegoatfarm.info |
| Const LLC | | | astella184@g.rwu.edu |
| Const LLC | | | aparobek@midmich.edu |
| Const LLC | | | andrew@housenbox.com |
| Const LLC | | | andre.costa@yale.edu |
| Const LLC | | | amanda@rehabtree.com |
| Const LLC | | | ajacobs40@nyc.rr.com |
| Const LLC | | | acoadou@mandysia.com |
| Const LLC | | | vincent@cfideas.com |
| Const LLC | | | viktorya@swbell.net |
| Const LLC | | | v.tenerelli@mail.ru |
| Const LLC | | | tyler@stillwater.me |
| Const LLC | | | todd@topiagroup.com |
| Const LLC | | | thuc@autonomous.nyc |
| Const LLC | | | thomaskollie@me.com |
| Const LLC | | | theetgm@miamioh.edu |
| Const LLC | | | Straker@carryer.com |
| Const LLC | | | stephengd@ymail.com |
| Const LLC | | | slybyjd@mail.uc.edu |
| Const LLC | | | silvernm@eckerd.edu |
| Const LLC | | | sfsst8@mail.rmu.edu |
| Const LLC | | | sajit@docuaudio.com |
| Const LLC | | | ryanprice@email.com |
| Const LLC | | | ruben.duran@ihg.com |
| Const LLC | | | rjim@rocketmail.com |
| Const LLC | | | refined09@ymail.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 56 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Const LLC | | | rachel@olasalon.com |
| Const LLC | | | play4real@ymail.com |
| Const LLC | | | nick@nicksawyer.net |
| Const LLC | | | neil@onebahamas.com |
| Const LLC | | | mmesd@cyberback.com |
| Const LLC | | | mikegu@berkeley.edu |
| Const LLC | | | mike@whatsmycut.com |
| Const LLC | | | michellekung@me.com |
| Const LLC | | | michel@minonina.com |
| Const LLC | | | maxmichaelis@me.com |
| Const LLC | | | mattkbryant@cox.net |
| Const LLC | | | mark@oosterveld.org |
| Const LLC | | | mannypapas@juno.com |
| Const LLC | | | lwmwong@javaeng.com |
| Const LLC | | | luca.sancisi@me.com |
| Const LLC | | | luat@autonomous.nyc |
| Const LLC | | | ltu02@bellsouth.net |
| Const LLC | | | lharke@harkelaw.com |
| Const LLC | | | lessoffensive@pm.me |
| Const LLC | | | leo@aepsolution.com |
| Const LLC | | | Larry@merchantq.com |
| Const LLC | | | lamnguyen@lftvn.com |
| Const LLC | | | ks3698@columbia.edu |
| Const LLC | | | krihanek@swbell.net |
| Const LLC | | | kohlirn@mail.uc.edu |
| Const LLC | | | kangc0@tutanota.com |
| Const LLC | | | jynikahughes@me.com |
| Const LLC | | | jrraymon@g.cofc.edu |
| Const LLC | | | josh@mykjfgroup.com |
| Const LLC | | | josh@joshmorrow.net |
| Const LLC | | | john.kaiser@att.net |
| Const LLC | | | jamie.tubbs@mac.com |
| Const LLC | | | j.steele@lafilm.edu |
| Const LLC | | | info@dozarplati.com |
| Const LLC | | | hieu@autonomous.nyc |
| Const LLC | | | healing@jamielu.com |
| Const LLC | | | etkolev@prodigy.net |
| Const LLC | | | eric.hannah@att.net |
| Const LLC | | | emo.sochy@seznam.cz |
| Const LLC | | | emilia.sara@azet.sk |
| Const LLC | | | edgar@myloan.doctor |
| Const LLC | | | eak5@rocketmail.com |
| Const LLC | | | drbenyisrael@me.com |
| Const LLC | | | dmhall7@buffalo.edu |
| Const LLC | | | dlew2fast4u@att.net |
| Const LLC | | | curtis15858@att.net |
| Const LLC | | | connork10@wi.rr.com |
| Const LLC | | | colby@vancleeve.com |
| Const LLC | | | cjamison@damson.com |
| Const LLC | | | chadbarta@ymail.com |
| Const LLC | | | bwells@wellston.biz |
| Const LLC | | | bstevens@lasell.edu |
| Const LLC | | | brunson_t@ymail.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 57 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Const LLC | | | brelandcluff@my.com |
| Const LLC | | | bok@serwis-adex.com |
| Const LLC | | | billy@vpsaliens.com |
| Const LLC | | | berto.silva@att.net |
| Const LLC | | | arounds2@oswego.edu |
| Const LLC | | | annahuynh@ninja.org |
| Const LLC | | | admin@rebelcode.com |
| Const LLC | | | a.c.stewart@cox.net |
| Const LLC | | | 88667@mail.lsue.edu |
| Const LLC | | | 6432916@philasd.org |
| Const LLC | | | wolf113rus@mail.ru |
| Const LLC | | | victoreon@mail.com |
| Const LLC | | | valeriedior@me.com |
| Const LLC | | | univ@optonline.net |
| Const LLC | | | tra@autonomous.nyc |
| Const LLC | | | tom@nonserviam.net |
| Const LLC | | | tenzer@clara.co.uk |
| Const LLC | | | suzeeq95@ymail.com |
| Const LLC | | | steve@cryptotn.com |
| Const LLC | | | ryan@starsysgt.com |
| Const LLC | | | ryan@ausdeninc.com |
| Const LLC | | | russellvegh@me.com |
| Const LLC | | | rogerdknight@pm.me |
| Const LLC | | | robsettle@rjs3.com |
| Const LLC | | | robb@chen-ware.com |
| Const LLC | | | rbullard2@elon.edu |
| Const LLC | | | ramos-alba@att.net |
| Const LLC | | | queens7685@att.net |
| Const LLC | | | peter@blockweb.com |
| Const LLC | | | palme1ta@cmich.edu |
| Const LLC | | | noel@noelveloz.com |
| Const LLC | | | nils@hamerlinck.fr |
| Const LLC | | | nickthweatt@me.com |
| Const LLC | | | ncnllc@netzero.net |
| Const LLC | | | myconstant@2605.me |
| Const LLC | | | mumuiwi@hawaii.edu |
| Const LLC | | | mruka07@winona.edu |
| Const LLC | | | missm2018@zoho.com |
| Const LLC | | | minordavid@att.net |
| Const LLC | | | milan@askfinny.com |
| Const LLC | | | mavhamilton@me.com |
| Const LLC | | | matt@thewahman.com |
| Const LLC | | | matt@mattdewey.com |
| Const LLC | | | mark@adacounty.com |
| Const LLC | | | leutcar@swbell.net |
| Const LLC | | | lee@constant.money |
| Const LLC | | | kmenard@ait-la.com |
| Const LLC | | | kenlewis@inbox.com |
| Const LLC | | | juelltaylor@me.com |
| Const LLC | | | joshua.baber@pm.me |
| Const LLC | | | john@offsiteit.com |
| Const LLC | | | jlucy@deloitte.com |
| Const LLC | | | jb42@bellsouth.net |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 58 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Const LLC | | | jan@janicemann.com |
| Const LLC | | | info@nicklakey.com |
| Const LLC | | | hoa@autonomous.nyc |
| Const LLC | | | help@justwebby.com |
| Const LLC | | | hello@pedro-gil.pt |
| Const LLC | | | haq@bulanstory.com |
| Const LLC | | | goldenbeach@me.com |
| Const LLC | | | gmc@cubefunder.com |
| Const LLC | | | gjenkins@hertz.com |
| Const LLC | | | ford112233@att.net |
| Const LLC | | | fn04@optonline.net |
| Const LLC | | | ericksonk85@my.com |
| Const LLC | | | eric.munoz@upr.edu |
| Const LLC | | | enrique_g@zoho.com |
| Const LLC | | | Duy@constant.money |
| Const LLC | | | doug@dougcohen.net |
| Const LLC | | | don@edmondavis.com |
| Const LLC | | | dmitri1891@mail.ru |
| Const LLC | | | dhaynes@cubicly.co |
| Const LLC | | | davidruckle@me.com |
| Const LLC | | | danguyen@umich.edu |
| Const LLC | | | damian_xd_95@wp.pl |
| Const LLC | | | cory@mhmhotels.com |
| Const LLC | | | conniebell@rcn.com |
| Const LLC | | | chris@posturre.com |
| Const LLC | | | chi@autonomous.nyc |
| Const LLC | | | charnayf@ymail.com |
| Const LLC | | | cb808520@ercsd.org |
| Const LLC | | | camckinn@email.com |
| Const LLC | | | bao@constant.money |
| Const LLC | | | asanchez@dc.rr.com |
| Const LLC | | | alfonsboone@me.com |
| Const LLC | | | alex@alexaddy.info |
| Const LLC | | | alanlamb@naver.com |
| Const LLC | | | account.2332@pm.me |
| Const LLC | | | ablazinob@epix.net |
| Const LLC | | | 19trader69@usa.com |
| Const LLC | | | ysaleh@oswego.edu |
| Const LLC | | | willipedia@me.com |
| Const LLC | | | Ward.chris@me.com |
| Const LLC | | | velvetzea@twc.com |
| Const LLC | | | tvw1912@ymail.com |
| Const LLC | | | toya_27@ymail.com |
| Const LLC | | | tom@official3.com |
| Const LLC | | | tom@gotechguy.com |
| Const LLC | | | tavin_john@me.com |
| Const LLC | | | sr.mushroom@pm.me |
| Const LLC | | | seth@pillar.group |
| Const LLC | | | scottcmcg@aim.com |
| Const LLC | | | sbush@internet.ru |
| Const LLC | | | sanson@reagan.com |
| Const LLC | | | ryan@moneymade.io |
| Const LLC | | | rmills4@my.nl.edu |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 59 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Const LLC | | | randyp@ahsone.com |
| Const LLC | | | radon1948@att.net |
| Const LLC | | | pattieque@att.net |
| Const LLC | | | nyghtx@berlin.com |
| Const LLC | | | noah.ulin@mac.com |
| Const LLC | | | nimish@telang.net |
| Const LLC | | | myangelox@aim.com |
| Const LLC | | | mracruz89@aim.com |
| Const LLC | | | michael@riely.org |
| Const LLC | | | mhale08@ymail.com |
| Const LLC | | | mcitarella@me.com |
| Const LLC | | | matt@sortabla.com |
| Const LLC | | | m20dunn@siena.edu |
| Const LLC | | | lucia0209@att.net |
| Const LLC | | | leroy1.3@juno.com |
| Const LLC | | | lcharlto@wvup.edu |
| Const LLC | | | l.trejo@lime24.mx |
| Const LLC | | | kynan@nycmail.com |
| Const LLC | | | kanepris18@me.com |
| Const LLC | | | Kamaris87@aim.com |
| Const LLC | | | jwill257@dtcc.edu |
| Const LLC | | | jstockwil@mac.com |
| Const LLC | | | jrob4ever@att.net |
| Const LLC | | | joshua@perrye.com |
| Const LLC | | | jon@diamondbl.com |
| Const LLC | | | jneal15@emich.edu |
| Const LLC | | | jengurley@att.net |
| Const LLC | | | jclellan@kent.edu |
| Const LLC | | | jaygami@ymail.com |
| Const LLC | | | jasonkoob@mac.com |
| Const LLC | | | info@gatosbar.com |
| Const LLC | | | goodange3@aim.com |
| Const LLC | | | gerry@busardo.org |
| Const LLC | | | es@ericksasso.com |
| Const LLC | | | dylanlu@umich.edu |
| Const LLC | | | dhollings@mac.com |
| Const LLC | | | dec00@laposte.net |
| Const LLC | | | dcarmicle@avc.edu |
| Const LLC | | | dar006@utulsa.edu |
| Const LLC | | | cmayo89@ymail.com |
| Const LLC | | | chpmn_mthw@me.com |
| Const LLC | | | cheneweth@mac.com |
| Const LLC | | | cgordon@execs.com |
| Const LLC | | | brent@hostany.net |
| Const LLC | | | bjorn@harink.info |
| Const LLC | | | biznasty4@cox.net |
| Const LLC | | | ben@kuehmichel.us |
| Const LLC | | | bdoner@bright.net |
| Const LLC | | | barnardje@att.net |
| Const LLC | | | arhuei6@mailo.com |
| Const LLC | | | anthonysab@me.com |
| Const LLC | | | amrutha@umich.edu |
| Const LLC | | | amitylayne@me.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 60 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Const LLC | | | african43@att.net |
| Const LLC | | | abdulsaleh@me.com |
| Const LLC | | | zmwashin@tiu.edu |
| Const LLC | | | yanijhdez@me.com |
| Const LLC | | | v.sapp@ymail.com |
| Const LLC | | | treyveon@gmx.com |
| Const LLC | | | tnthomp8@asu.edu |
| Const LLC | | | teetunez@aim.com |
| Const LLC | | | tcicero@dhjj.com |
| Const LLC | | | tawills@wisc.edu |
| Const LLC | | | steve@cabaza.com |
| Const LLC | | | snakf001@fiu.edu |
| Const LLC | | | sivek4ever@wp.pl |
| Const LLC | | | shope967@att.net |
| Const LLC | | | schulend@mac.com |
| Const LLC | | | ryan@mcmanus.xyz |
| Const LLC | | | rockram@juno.com |
| Const LLC | | | rafzav18@mail.ru |
| Const LLC | | | rachel@rlgla.com |
| Const LLC | | | NROSA004@FIU.EDU |
| Const LLC | | | nick@sawinyh.com |
| Const LLC | | | mikhail17@me.com |
| Const LLC | | | mikem2011@me.com |
| Const LLC | | | mattsalv@att.net |
| Const LLC | | | matt@itechli.com |
| Const LLC | | | mailbox127@pm.me |
| Const LLC | | | leon@thebasic.io |
| Const LLC | | | leky.tara@me.com |
| Const LLC | | | lcyeung@ucsd.edu |
| Const LLC | | | lars.jebe@web.de |
| Const LLC | | | kingon@seznam.cz |
| Const LLC | | | kfloy001@odu.edu |
| Const LLC | | | ke4wut@epbfi.com |
| Const LLC | | | jwtowers@att.net |
| Const LLC | | | jose5912@aim.com |
| Const LLC | | | joe@slabaugh.com |
| Const LLC | | | jlauture@gmx.com |
| Const LLC | | | jjime017@fiu.edu |
| Const LLC | | | jerryvo@mail.com |
| Const LLC | | | jenjones5@me.com |
| Const LLC | | | info@steffii.com |
| Const LLC | | | hakimusa@att.net |
| Const LLC | | | ge@sio.midco.net |
| Const LLC | | | gac.ltd@sent.com |
| Const LLC | | | elijahliu@me.com |
| Const LLC | | | eddle2005@me.com |
| Const LLC | | | ecace008@fiu.edu |
| Const LLC | | | dlieber@iiui.com |
| Const LLC | | | dave@yayster.com |
| Const LLC | | | dan@vegahome.org |
| Const LLC | | | dan@rainmedia.co |
| Const LLC | | | cng@tutamail.com |
| Const LLC | | | cncannon@gwu.edu |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 61 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Const LLC | | | christa5@ida.net |
| Const LLC | | | chris@mckenna.cc |
| Const LLC | | | btnewcomer@pm.me |
| Const LLC | | | bobbyden@att.net |
| Const LLC | | | bill@gravatt.org |
| Const LLC | | | austin@croman.co |
| Const LLC | | | apuer013@fiu.edu |
| Const LLC | | | amir06@ymail.com |
| Const LLC | | | allenman@cox.net |
| Const LLC | | | 360280420@qq.com |
| Const LLC | | | zmyones@asu.edu |
| Const LLC | | | tyler@peek.work |
| Const LLC | | | twynne3@uic.edu |
| Const LLC | | | tnpinto@syr.edu |
| Const LLC | | | tim@the-gcs.com |
| Const LLC | | | slf1976@att.net |
| Const LLC | | | roancamp@me.com |
| Const LLC | | | riskod@tjsl.edu |
| Const LLC | | | reserva.w@pm.me |
| Const LLC | | | nikolio@post.cz |
| Const LLC | | | nickfull@me.com |
| Const LLC | | | me@dennislin.io |
| Const LLC | | | matt@glrhub.com |
| Const LLC | | | marshna@plu.edu |
| Const LLC | | | lrjjbkb@aim.com |
| Const LLC | | | leeym@leeym.com |
| Const LLC | | | kichoman@eml.cc |
| Const LLC | | | joshap@nmsu.edu |
| Const LLC | | | joe@the1joe.com |
| Const LLC | | | jjschlu@aim.com |
| Const LLC | | | jan.lung@gmx.ch |
| Const LLC | | | jabaums@cox.net |
| Const LLC | | | j.pappas@me.com |
| Const LLC | | | hrly216@att.net |
| Const LLC | | | hhowe@ymail.com |
| Const LLC | | | hef-1@yandex.ru |
| Const LLC | | | erikblad@me.com |
| Const LLC | | | dorn@hetzel.org |
| Const LLC | | | Dlance21@me.com |
| Const LLC | | | dereklau@me.com |
| Const LLC | | | dan@kaozone.com |
| Const LLC | | | csr030@shsu.edu |
| Const LLC | | | cm7339@ship.edu |
| Const LLC | | | cjr@justice.com |
| Const LLC | | | billp@vifah.com |
| Const LLC | | | ben@kochavy.com |
| Const LLC | | | bag.asim@me.com |
| Const LLC | | | amezbuy@mail.ru |
| Const LLC | | | amace@ymail.com |
| Const LLC | | | wvtxman@me.com |
| Const LLC | | | willpate@pm.me |
| Const LLC | | | wesgrimm@pm.me |
| Const LLC | | | txk13a@acu.edu |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 62 of 298



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Const LLC | | | tuyet@triip.me |
| Const LLC | | | tp1511@nyu.edu |
| Const LLC | | | tim@swptcw.com |
| Const LLC | | | tfive5@gmx.com |
| Const LLC | | | tbednar@vt.edu |
| Const LLC | | | sw46@mailo.com |
| Const LLC | | | rspitzy@me.com |
| Const LLC | | | raja@ndaki.net |
| Const LLC | | | puglsey@me.com |
| Const LLC | | | pmhood@asu.edu |
| Const LLC | | | ovarona@me.com |
| Const LLC | | | ohtony@att.net |
| Const LLC | | | mootry@att.net |
| Const LLC | | | micah@mail.net |
| Const LLC | | | mel526@nyu.edu |
| Const LLC | | | mbr16b@acu.edu |
| Const LLC | | | kpg@cash4u.com |
| Const LLC | | | klo217@att.net |
| Const LLC | | | jz1764@nyu.edu |
| Const LLC | | | jstokes@me.com |
| Const LLC | | | jjc@jjceng.com |
| Const LLC | | | jchoi92@uw.edu |
| Const LLC | | | jaka@kobra.red |
| Const LLC | | | itredd@mail.ru |
| Const LLC | | | hoai@vifah.com |
| Const LLC | | | finance@hps.sh |
| Const LLC | | | fgbl@ymail.com |
| Const LLC | | | erfanom@me.com |
| Const LLC | | | carr@cffcs.com |
| Const LLC | | | atom-cpu@pm.me |
| Const LLC | | | asant@ucla.edu |
| Const LLC | | | alypen@usa.net |
| Const LLC | | | thoi@kt3.asia |
| Const LLC | | | pepp88@me.com |
| Const LLC | | | oj2003@cs.com |
| Const LLC | | | mqb@ennex.com |
| Const LLC | | | me@swill9.com |
| Const LLC | | | jk@bigstud.me |
| Const LLC | | | jesse@zigr.io |
| Const LLC | | | evan@evan.cat |
| Const LLC | | | duane@dem.com |
| Const LLC | | | ccugler@pm.me |
| Const LLC | | | cb0@0xcb0.com |
| Const LLC | | | brhns8@me.com |
| Const LLC | | | armack@uw.edu |
| Const LLC | | | aniafx1@wp.pl |
| Const LLC | | | adreas9@pm.me |
| Const LLC | | | x@oeureo.com |
| Const LLC | | | wmhill@pm.me |
| Const LLC | | | tymite@pm.me |
| Const LLC | | | taxid@grr.la |
| Const LLC | | | tank@sti.net |
| Const LLC | | | sean@lair.us |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 63 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Const LLC | | | m@freels.org |
| Const LLC | | | leisar@pm.me |
| Const LLC | | | kevin@kt3.us |
| Const LLC | | | jeg@credi.mx |
| Const LLC | | | iqbank@pm.me |
| Const LLC | | | eodoc@me.com |
| Const LLC | | | cliff@cs1.us |
| Const LLC | | | buns@csp.edu |
| Const LLC | | | bee4@usa.com |
| Const LLC | | | me@jnm2.com |
| Const LLC | | | kpj6@me.com |
| Const LLC | | | jon@than.bz |
| Const LLC | | | jgath@pm.me |
| Const LLC | | | eclux@pm.me |
| Const LLC | | | l100@pm.me |
| Const LLC | | | dj@gci.net |
| Const LLC | | | 123@vt.edu |
| Const LLC | | | 5ea@pm.me |
| Consulting Services | Consulting Services | | service@consultingservices1.com |
| Consulting Services LLC | Tedd Potts | | teddpotts@me.com |
| Consulting Services LLC | | | service@consultingservices1.com |
| Consumer Cooperative Group Inc | | | tandrews@ccg.coop |
| | | | trust_dept@consumercooperatives.org |
| Consumer Cooperative Group Inc. | | | tandrews@ccg.coop |
| Contenders Clothing Inc. | | | jon@contendersclothing.com |
| Content Launch Solutions Inc. | | | jon@contentlaunch.com |
| CONTENTO DAO LLC | | | adrian@contento.fans |
| Continental Broward Florida L.P. | | | eyal@iintoo.com |
| CONTINUUM EXTENT, LLC | Jaime Ramirez-Aguirre | | jaime.a.ramirez@prontonmail.com |
| Contoso Ltd.'s Custodial Accou | | | sdf@sd.com |
| Contract Beacons LLC | | | andrew@contractbeacons.com |
| Contrarian Pty Ltd | Dimitri Roumpos | | dimitri@contrarian.xyz |
| Convert2Media LLC | Jeanette Walton | | jeanette@convert2media.com |
| Convert2Media LLC | | | payments@convert2media.com |
| Convex Legal LLC | | | elaine@convexlegal.com |
| Convex Legal LLC | | | Chris@convexlegal.com |
| Convex Research, Inc. | Nicolas Bax | | nick@convexlabs.xyz |
| Convex Research, Inc. | Ricardo Rosales | | ricardo@convexlabs.xyz |
| Convex Research, Inc. | Tony Douglas | | tony@convexlabs.xyz |
| Convexity Limited | | | contact@convexity.trade |
| Conviction Fitness Inc. | | | ron@convictionfitness.com |
| Cookie Club of America Inc. | | | cliff@cookieclubofamerica.com |
| Cooley LLP | | | mcanby@cooley.com |
| | | | mlincoln@cooley.com |
| | | | mschwee@cooley.com |
| | | | kgoodman@cooley.com |
| Coop Design Trust | | | amy@amykvistad.com |
| Cooperative for Assistance and Relief Everywhere, Inc. | | | roseanne.thornton@care.org |
| Cooperative for Assistance and Relief Everywhere, Inc. | | | stephen.zaubi@care.org |
| Cooperative for Assistance and Relief Everywhere, Inc. | | | michelle.nunn@care.org |
| Cooperative for Assistance and Relief Everywhere, Inc. | | | gloria.steele@care.org |
| Cooperative for Assistance and Relief Everywhere, Inc. | | | eric.johnson@care.org |
| CopyPro Inc. | | | jason.myers@copypro.ai |



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Cordell Blockchain Investments, LP | Kim Lorraine Martin | | kpolk@anglofinancial.com |
| Cordell Blockchain Investments, LP | Robin Rodriguez | | robinrrodriguez@anglofinancial.com |
| Cordell Blockchain Investments, LP | Robin Rodriguez | | robin.rodriguez@sovereignbank.lc |
| Core Block Solutions LLC | Caleb Robertson | | caleb.robertson@coreblocksolutions.com |
| Core Block Solutions LLC | Richard Hurst | | rhurst@coreblocksolutions.com |
| Core Block Solutions LLC | | | vendors@coreblocksolutions.com |
| Core State Holdings Corp. | | | ocheine@cannasos.com |
| Corl Financial Investments Inc. | Derek Manuge | | derek@corl.io |
| Corl Financial Investments Inc. | | | finance@corl.io |
| Corl Financial Technologies Inc. | Derek Manuge | | derek@corl.io |
| Corl Financial Technologies Inc. | | | finance@corl.io |
| Cornerstone Global Management, Inc | | | admin@cornerstoneglobalmgt.com |
| Cornerstone Global Management, Inc | | | david.schwartz@gethedge.io |
| Cornerstone Global Management, Inc. | Attn: David Schwartz | | david.schwartz@gethedge.io |
| Corpfilings Inc. | | | hello@bittukr.com |
| CORPORACION VENELECTRONICS 18 LLC | Daniela Vidarte | | ISAAC@VENELECTRONICS.COM.VE |
| Correx International Inc | | | Peter@c6advisors.com |
| Correx International Inc | | | Marco@c6advisors.com |
| Correx International Inc | | | mika@c6advisors.com |
| Correx International Inc | | | support@correx.io |
| Correx International Inc | | | Pedro@icosofa.com |
| Correx International Inc | | | adam@icosofa.com |
| Corro LLC | | | taylor@kadena.io |
| Cortex Automation Inc | | | m@meetcortex.com |
| Cortrucent LLC | | | shane@cortrucent.com |
| Cortrucent LLC | | | mgmt@cortrucent.com |
| Cortrucent LLC | | | chad@cortrucent.com |
| Corumetrics LLC | | | corumetrics@att.net |
| Cosmetic Specialties Inc | | | zimasky@mail.com |
| Cosmetic Specialties Inc | | | lknoll@mail.com |
| Cosmic Shielding Corporation | | | yanni@cosmicshielding.com |
| Cottonwood Vending LLC | | | aniello@coinbtm.com |
| Cottonwood Vending LLC | | | admin@coinbtm.com |
| Couloir Capital PTY Limited | Harry Horwitz-Rourke | | harry.rourke@couloircapital.com.au |
| Couloir Capital PTY Limited | Kristie Browne | | kristie.brown@couloircapital.com.au |
| Counter Culture Capital, Inc. | | | ceo@cccapital.tech |
| Counter Drone Consulting LLC | | | shaun@counterdrone.com |
| CountertopSmart Inc. | | | zach.house@countertopsmart.com |
| Coutts Consulting, LLC | | | andrew@coutts-consulting.com |
| COVENANT LEGACY PARTNERS, LLC | | | jennifer@covenantlegacypartners.com |
| COVENANT LEGACY PARTNERS, LLC | | | raymond@covenantlegacypartners.com |
| COVENANT LEGACY PARTNERS, LLC | | | raymondanderson2@pm.me |
| Covered Bridge Living Trust | Amy Reed | | Aereed@pm.me |
| Covered Bridge Living Trust | Christopher Reed | | Cmreed@pm.me |
| Covered Bridge Living Trust | | | klondikebtc@pm.me |
| Covert Strategies Holdings (Pty) Ltd | Edward Lawrence | | primetrust+pollen@pollentechnologies.com |
| Covert Strategies Holdings (Pty) Ltd | Solomon Keeve | | primetrust+pollenafrica@pollentechnologies.com |
| Covira Surgical Inc. | | | pfarmakis@covirasurgical.com |
| Coyuchi Inc. | | | emockus@coyuchi.com |
| CPB Consultancy Ltd | | | d@cpbc.eu |
| CPKR Global LLC | Kevin Ramsay | | Kevin@brightaltas.com |
| CPKR Global LLC | Lismar Morato | | lismar@brightatlas.com |
| CPKR Global LLC | | | info@cpkrglobal.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 65 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| CPR Wrap Inc. | | | felicia@cprwrap.com |
| CPV Holdings LLC | | | theresa.oronzio@cohenpv.com |
| CR21 LLC | | | hola@nestorcastillero.com |
| Cradle Capital Limited | David Morgan | | primetrust+thehub@pollentechnologies.com |
| Craft on Draught LLC | | | declan@valleytavern.us |
| Craftspace Inc. | | | gregg@craftspaceinc.com |
| Craig Thomas Frizzell Revocable Trust | | | craig@nicherealtyinc.com |
| Crane Investment Partners LLC | | | dillon@craneip.co |
| Crane Investment Partners LLC | | | andrew@craneip.co |
| Craven Street LLC | | | dustin.kloempken@cravenstreet.org |
| Crawford Capital Consulting, LLC | | | ccrawford@crawfordcapitalconsulting.com |
| Crawford Door Sales  of Nevada LTD | | | dfranke@cdsofn.com |
| Crawford O'Conner RIA LLC | | | b1300130-67b4-4595-9ad4-855c788c8f29@mailinator.com |
| Crawler Fab Works, Inc | Brandy Spivey | | brandy@crawlfab.com |
| Cray Pay Inc. | | | marshall@craypay.com |
| CRE Diversified Income Fund LLC | | | grant@creincomefund.com |
| Cream Capital LLC | | | manish@creamcapital.io |
| Creamy Coconuts LLC | | | kai@kubenicecream.com |
| Creative Brains LLC | Mallory Reulman | | mallory@2creativebrains.com |
| Creative Brains LLC | | | db@2creativebrains.com |
| Creative Outfit Inc. | | | accounting@creativeoutfit.com |
| Creative Outfit Inc. | | | alex@creativeoutfit.com |
| Creative Outfit Inc. | | | it@creativeoutfit.com |
| Creditcoin Network | | | support@theflatlay.com |
| Creit Technologies LLP | Enrique Arrieta Sangronis | | info@earrieta.dev |
| Creit Technologies LLP | | | enrique@creit.tech |
| Cremedia Productions LLC | brandon logan | | brandon@cremediaproductions.com |
| Cremedia Productions LLC | david ackley | | kyle@cremediaproductions.com |
| Crescent City Capital LP | David  Chase Jr | | david@cresentcitycapital.com |
| Crescent City Capital LP | Scott Metcalf | | hunter@crescentcitycapital.com |
| Crescent Counseling Services, LLC | | | jwall@crescentcounselingal.com |
| Crescent Crypto Platform LP | | | chris@crescentcrypto.com |
| Crescent Crypto Platform LP | | | mike@crescentcrypto.com |
| Crescent Crypto Platform LP | | | info@crescentcrypto.com |
| Crescent Crypto Platform LP | | | ali@crescentcrypto.com |
| Crescent Financial Inc | Grant Roscoe | | grant@crescent.app |
| Crescent Financial Inc. | Grant Roscoe | | grant@crescent.app |
| Crescent Financial Inc. (Lending account) | | | grant@crescent.app |
| Crescent Financial Inc. (Sweep account) | | | grant@crescent.app |
| Crescent Mining Group LLC | | | alex.russo@mtholdings.net |
| Crescent Mining Group LLC | | | mcr466@nyu.edu |
| Crescent Save LLC | Attn: Grant Roscoe | | grant@crescent.app |
| Crescent Save LLC | | | grant@crescent.app |
| Crescit Eundo LLC | Michael Stern | | ms@empowerment.com |
| Crew International LLC | | | casey@caliwhite.com |
| CricClubs Inc | | | ganesh@cricclubs.com |
| Crimsontiger Digital LLC | Paul Despe | | paul@crimsontiger.com |
| Criptonik Pty Ltd | | | raymond@criptonik.co.za |
| Criptonik Pty Ltd | | | Nosipho@criptonik.co.za |
| Critical Ideas, Inc. | Christopher Eddy | | chris@chippercash.com |
| Critical Ideas, Inc. | | | maijid@chippercash.com |
| Critical Ideas, Inc. | | | team@chippercash.com |
| Critical Ideas, Inc. | | | oval@chippercash.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 66 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Croci Land Holdings, LLC | Alfred Croci | | fred@cbanoco.com |
| Crooru Corporation | | | wilson.encarnacion@crooru.com |
| Crop One BoxFarm 2 | | | investorrelations@croponeholdings.com |
| Cross River Bank | | | ifigueroa@crossriver.com |
| Cross Seas Liner Ltd | James Cross | | primetrust+berkeley@pollentechnologies.com |
| Crossbox Network Corp | | | info@crossboxnetwork.com |
| Crossbox Network Corp | | | eddy@etusa.net |
| CrossTower Bermuda Ltd. | Gerard Lopez Fojaca | | operations@crosstower.com |
| CrossTower Bermuda Ltd. | Kapil Rathi | | Kapil.Rathi@crosstower.com |
| CrossTower Bermuda Ltd. | | | support@crosstower.com |
| CrossTower Holding LLC | Gerard Lopez Fojaca | | Gerard.lopez@crosstower.com |
| CrossTower Holding LLC | Kapil Rathi | | Kapil.Rathi@crosstower.com |
| CrossTower Holding LLC | | | Operations-Bosonic@crosstower.com |
| CrossTower Holding LLC | | | operations@crosstower.com |
| CrossTower Holding LLC | | | support@crosstower.com |
| Crosstower Inc | Gerard Lopez Fojaca | | Gerard.lopez@crosstower.com |
| Crosstower Inc | Kapil Rathi | | Kapil.Rathi@crosstower.com |
| Crosstower Inc | | | Operations-Bosonic@crosstower.com |
| CrossTower Inc | | | kristin.boggiano@crosstower.com |
| CrossTower Inc | | | treasury-ops@crosstower.com |
| Crosstower Inc | | | operations@crosstower.com |
| Crosstower Inc | | | support@crosstower.com |
| CrossTower Inc. | | | Operations-Bosonic@crosstower.com |
| CrossTower Inc. | | | Gerard.lopez@crosstower.com |
| CrossTower Inc. | | | Kapil.Rathi@crosstower.com |
| CrossTower Inc. | | | operations@crosstower.com |
| CrossTown Fitness 3 LLC | | | charlie@crosstownfitness.com |
| Crowcial, Inc. | Catherine De La Cruz | | toki@crowical.com |
| Crowcial, Inc. | Matthew Michaels | | matt@crowcial.com |
| Crowd Engine, Inc. | | | accounting@crowdengine.com |
| CrowdChayne | | | frankcid@crowdchayne.com |
| CrowdCoverage Inc. | | | jbongi@crowdcoverage.io |
| Crowdfind Inc. | | | dan@crowdfind.com |
| Crowdfunz 1166 E Jersey St LLC | | | Derek@CROWDFUNZ.COM |
| Crowdfunz 140-42 Sanford Ave LLC | | | johnny@crowdfunz.com |
| Crowdfunz 1683 W 7th St LLC | | | JOHNNY@CROWDFUNZ.COM |
| Crowdfunz 2243 Jackson Ave LLC | | | JOHNNY@CROWDFUNZ.COM |
| Crowdfunz 3417 103th St LLC | | | JOHNNY@CROWDFUNZ.COM |
| Crowdfunz 424 West 52 St LLC | | | DEREK@CROWDFUNZ.COM |
| Crowdfunz 45-43 158 St LLC | | | Derek@crowdfunz.com |
| Crowdfunz 610 LLC | | | JOHNNY@CROWDFUNZ.COM |
| Crowdfunz 611 LLC | | | info@crowdfunz.com |
| Crowdfunz 612 LLC | | | info@crowdfunz.com |
| Crowdfunz 62-08 8th Ave LLC | | | Derek@crowdfunz.com |
| Crowdfunz 804 LLC | | | johnny@crowdfunz.com |
| CrowdHealth Inc | | | adminaccounts@joincrowdhealth.com |
| CrowdPay, Inc. | | | rsutton@crowdpay.io |
| Crowell & Moring LLP | c/o Randall Hagen | | rhagen@crowell.com |
| | | | payments@crowell.com |
| Crowell Moring | | | malmy@crowell.com |
| Crown Financial Services Limited | | | marvin.yee@crownfinancial.co.nz |
| Crown Linen Service, Inc. | | | amspilios@crownuniform.com |
| Crown Linen Service, Inc. | | | pspilios@crownuniform.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 67 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Crown Linen Service, Inc. | | | gspilios@crownuniform.com |
| Crown Linen Service, Inc. | | | aspilios@crownuniform.com |
| Crown Properties | | | andrew@crownpropinc.com |
| Crown Properties | | | Andrewbraine@me.com |
| Crowns & Hops Inc | | | teo@crownsandhops.com |
| Crows Nest Ex, LLC | | | peterh@petroslawgroup.com |
| Crows Nest Ex, LLC | | | crypto@jasonappleton.com |
| Crows Nest Ex, LLC | | | sroy@fosrxfast.com |
| Crows Nest Ex, LLC | | | rusty@bjobie.com |
| Crunchbase | | | accounting@crunchbase.com |
| Crylon Ltd | | | steve@crylon.digital |
| Cryptango LP | | | trading@cryptango.io |
| Cryptango LP | | | jd@cryptango.io |
| Cryptid LLC | | | brego@221films.com |
| Crypto Blocks LLC | Eric Long | | eric@cryptoblocks.pro |
| Crypto Blocks LLC | Rochelle Long | | Rochelle@CryptoBlocks.pro |
| Crypto Blocks LLC | | | Admin@CryptoBlocks.pro |
| Crypto Chemistry Llc | Crypto Llc | | hello@cryptochemistry.io |
| Crypto Cholo Company | | | bryan@cryptocholo.com |
| Crypto Enterprises LLC | | | doug@cryptoenterprises.co |
| Crypto Exchange Software LLC | | | jason@cryptoexchange.com |
| Crypto Exchange Software LLC | | | mike@cryptoexchange.com |
| Crypto Liberate LLC | | | sovereignty@cryptoliberate.com |
| Crypto London Exchange Ltd | | | steve@crylon.digital |
| Crypto Solutions LLC | | | waleed@cryptosolutions.us |
| Crypto Solutions LLC | | | sales@cryptosolutions.us |
| CRYPTO VAULT MANAGEMENT, LLC | | | spencer@cryptovault.net |
| Crypto Ventures, LLC | | | anna@annarasmussen.com |
| Crypto.com (aka Foris DAX, Inc.) | | | christopher@crypto.com |
| CryptoCougs LLC | Lance Paine | | lance@cryptocougs.com |
| Cryptocurrency Management LLC | Stephen Sokolowski | | editor@shoemakervillage.org |
| Cryptojonny LLC | Kevin Bojonny | | kevinbojonny@cryptojonny.com |
| Crypto-Systems, LLC | | | cs.cs.binanceus@crypto-systems.com |
| Crypto-Systems, LLC | | | asokasian@crypto-systems.com |
| Crypto-Systems, LLC | | | dharvey@crypto-systems.com |
| Crypto-Systems, LLC | | | ncholy@crypto-systems.com |
| cryptvise.com Co. Ltd | | | info@cryptvise.com |
| Crystal Bay Revocable Trust | | | rtgoldberg@gmail.com |
| Crystal Project Inc | | | drew@crystalknows.com |
| Crystal Towers Management Company, LLC | | | crystaltowers2@cornerstone.vc |
| CT Cubed Corporation | | | chris.mcdaniels@ctcubed.com |
| CT Cubed Corporation | | | joshua.bishop@ctcubed.com |
| CT Cubed Corporation | | | adam.scheuer@ctcubed.com |
| CTC Residential, LLC | | | michael@ctcresidential.com |
| CTC Residential, LLC | | | sean@ctcresidential.com |
| CTP Trust | Christopher Tyler  Prosser | | ctptrust@use.startmail.com |
| CTrade LLC | | | Ctrade_binanceus@ctradellc.biz |
| CTrade LLC | | | aathan@ctradellc.biz |
| CubeRelay LLC | | | rweiss@cuberelay.com |
| Cubikon Research Partners Inc | Christopher Barrett | | operations+taylorguck@pollentechnologies.com |
| Cudo Ventures Ltd | | | accounts@cudoventures.com |
| Cudo Ventures Ltd | | | finance@cudoventures.com |
| Cultivated Canines LLC | | | melissahawkins@cultivatedcanines.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 68 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Cultivated Canines LLC | | | daylon@cultivatedcanines.com |
| CultivateMe, Inc. | | | nikita@rokotyan.com |
| Cumberland DRW LLC | | | binance0910@cumberland.io |
| Cumberland DRW LLC | | | czuehlke@cumberland.io |
| Cumberland Gap Investors LLC | | | smiles@rubiconcapitalllc.com |
| Cummings Enterprises Inc. | | | tcummings@homemembership.com |
| Cummings Pepperdine LLP | Claire Cummings | | claire.cummings@cummingspepperdine.com |
| Cummings Pepperdine LLP | | | michael.borrelli@cummingspepperdine.com |
| Cupress Consulting LLC | | | juan.cieri@cupress.io |
| Curaite Inc | | | tess@startengine.com |
| Curastory Inc. | | | tiffany@curastory.co |
| Curatif Inc. | | | anton.petrov@republic.co |
| Cure53 | | | mario@cure53.de |
| Curebit, Inc. | Allan Grant Jr | | allan@talkable.com |
| Curebit, Inc. | | | ar@talkable.com |
| Curiara Financial Services LLC | | | fmaggi@curiara.com |
| Curiosity Inc. | Jed Bickford | | jed@jedbickford.com |
| Curley, Hurtgen & Johnsrud LLP | | | bjohnsrud@chjllp.com |
| Currency Com US LLC | | | steve.gregory@currency.com |
| Curv | | | billing@curv.co |
| Custodial Management Solutions Ltd | Lubin Reyes | | lubin@custodialms.co.uk |
| Custody Chains Inc | Karen Wendel | | karen.wendel@trustchains.net |
| Custody Chains Inc | | | ptadmin@trustchains.net |
| Custom Social Inc. | | | rolan@getarrow.ai |
| CV Operations LLC | Anthony Faoro | | tony@circumventures.com |
| CV Operations LLC | | | tony-cvo@circumventures.com |
| CVallis STH Co. Ltd | | | huangyunke@goldvallis.com |
| CVallis STH Co. Ltd | | | baowenxuan@goldvallis.com |
| CVallis STH Co. Ltd | | | huangyunke@ledgerone.com |
| CVallis STH Co. Ltd | | | baowenxuan@ledgerone.com |
| CVallis STH Co. Ltd | | | yuchanglong@cvallis.com |
| CVallis STH Co. Ltd | | | yuchanglong@zhonggu.cn |
| CVallis STH Co. Ltd | | | admin@goldvallis.com |
| CVallis STH Co. Ltd | | | liujie@cvallis.com |
| CVallis STH Co. Ltd | | | 2635729088@qq.com |
| CVallis STH Co. Ltd | | | liya@cvallis.com |
| CVallis STH Co. Ltd | | | leechli@126.com |
| CV-Ecp Investments I LLC | | | msullivan@crowdventure.com |
| CW DIGITAL TECHNOLOGY SINGAPORE PTE.LTD | | | info@cwdigitaltech.com |
| CWE Manager LLC. | | | mkushy@qsfllc.com |
| CWF London Ltd | Barry  Sanders | | primetrust+thehub@pollentechnologies.com |
| CYBER 3 CAPITAL FUND, LP | Carolina Davila | | cdavila@cyber3capital.com |
| CYBER 3 CAPITAL FUND, LP | Francois Surcin | | frsurcin@cyber3capital.com |
| CYBER 3 CAPITAL FUND, LP | | | fsurcin@cyber3capital.com |
| Cyber-Dive Corp. | | | jeff@cyberdive.co |
| CyberSecOp LLC | Attn: Jeffrey Walker | | jwalker@cybersecop.com |
| CyberSecOp LLC | Imtiaz Allie | | lAllie@inscnet.com |
| CyberSecOp LLC | Jeffery Walker | | jwalker@cybersecop.com |
| CyberSecOp LLC | Vincent LaRocca | | vlarocca@cybersecop.com |
| CYBORG MANAGEMENT GROUP INC | | | RKARNATI@CMGTECH.COM |
| CycleBoard Inc. | | | phil@cycleboard.com |
| CYDigital Inc. | | | joe@cyd.digital |
| CyH.COM LLC dba Cherrish | | | khaggart56@outlook.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 69 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Cymbal, Inc | Eric Feng | | eric@cymbal.xyz |
| Cymru Industrial Supplies Ltd | | | nick@ciswales.co.uk |
| CYPFER Corp. | | | JKotler@CYPFER.com |
| Cypfer Corp. | Attn: Daniella H. and Jason S.T. Kotler | | legaladmin@cypfer.com |
| Cypfer Corp. | Attn: Daniella H. and Jason S.T. Kotler | | jkotler@cypfer.com |
| CYPFER Corp. | Jason Samuel Thomas  Kotler | | jkotler@CYPFER.ca |
| D B G Consulting Limited | David Gibson | | operations+berkeley@pollentechnologies.com |
| D&L EWEN REVOCABLE TRUST | | | david@ewenweb.com |
| D&L EWEN REVOCABLE TRUST | | | leah@cip-ca.com |
| D&R Drywall LLC | | | reidzp@rocketmail.com |
| D2J3 LLC | | | investors@macrobites.com |
| dabih inc | | | dabih@fastmail.com |
| Dablr Inc | | | tess@startengine.com |
| DAESUNG INTERNATIONAL TRADING CO.,LIMITED | | | 345591931@QQ.COM |
| DAESUNG INTERNATIONAL TRADING CO.,LIMITED | | | 85103393@QQ.COM |
| DAESUNG INTERNATIONAL TRADING CO.,LIMITED | | | 76554206@QQ.COM |
| Dalp Inc. | | | dverbrugge@dvtrading.co |
| Dalp Inc. | | | jvegosen@dvtrading.co |
| Dalp Inc. | | | gsee@dalp.co |
| DAMBALA SHOP LLC | | | pagos@dambalashop.com |
| DAMRON CORP | | | redamper@damroncorp.com |
| Dan Clark Audio Inc | | | dan@danclarkaudio.com |
| Danbury Energy Assets LLC | | | patrick@danburycapital.com |
| Dancing Unicorns LLC | | | accounts@dancingunicorns.xyz |
| Dancing Unicorns LLC | | | timothy@dancingunicorns.xyz |
| Dancing Unicorns LLC | | | nancy@dancingunicorns.xyz |
| Dancing Unicorns LLC | | | tim@polytropos.cc |
| Daniel J. Magoon Investment Trust | | | dan@massfallenheroes.org |
| DaoLens, Inc | Apoorv Nandan | | Apoorv@daolens.com |
| DaoLens, Inc | Vikram Aditya | | vikram@daolens.com |
| Dapix., Inc. | | | david@dapix.io |
| DAPL Corp | Amir Niliaram | | Amir@daplcorp.com |
| DApp360 Capital Fund LP | | | hmichael@dapp360.capital |
| Dapper Boi Inc. | | | vicky@dapperboi.com |
| Dapper Labs Inc. | | | sam@dapperlabs.com |
| Dapper Labs Inc. | Attn: Sam Gharegozlou | | sam@dapperlabs.com |
| Dapper Labs Inc. | | | sam@dapperlabs.com |
| Dapper Labs Inc. | | | legal@axiomzen.co |
| Dapper Labs Inc. | | | gita@axiomzen.co |
| Dapper Technology Inc | | | k.hutson@dappertechnology.net |
| Dapper Technology Inc | | | info@dappertechnology.net |
| DApps Platform, Inc. | Brian TAn | | brian.tan@binance.com |
| DApps Platform, Inc. | Wanxin Chen | | waxin@binance.com |
| DApps Platform, Inc. | | | ops@trustwallet.com |
| Darbly Entertainment Inc | | | Leec@darbly.com |
| Dare-Houston LLC | | | kathryn.orfino@jbfundservices.com |
| Darithdotcom LLC | | | darith@darith.com |
| Darithdotcom LLC | | | ddc@darith.com |
| DarkTalon LLC | | | bdavidson@darktalonllc.com |
| Dasere Ltd | Brian Mclean | | primetrust+thehub@pollentechnologies.com |
| Dashing Corporation | | | diana@startengine.com |
| Data Gran Inc. | | | cm@datagran.io |
| Data Tracts, LLC | | | jim@datatracts.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 70 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Databricks, Inc. | | | billing@databricks.com |
| Datadog | | | billing@datadoghq.com |
| Datadog, Inc. | Attn: Andrew Baldwin | | andrew.baldwin@datadoghq.com |
| Datasages Consulting Group, LLC | | | pete@datasages.com |
| Datasite | | | service@datasite.com |
| DatChat Inc. | | | dmyman@datchats.com |
| DATG group llc | | | beniteaux@beniteaux.com |
| Datt Ventures, Inc, dba Budget Blinds | | | aluebke@budgetblinds.com |
| David L Steward Revocable Trust | David Steward | | dsteward@bk-pc.com |
| David L Steward Revocable Trust | | | klafore@thestewardtrust.com |
| David Strashnoy Law PC | David Jacop  Strashnoy | | david@strashnoylaw.com |
| David W Edsall MD ROTH LLC | | | edsall3@me.com |
| Davis Clay Investors LLC | | | smiles@rubiconcapitalllc.com |
| DAVIS INC | David Davis | | aprezs@andreaholdings.com |
| DAVIS INC | | | aprez@andreaholdings.com |
| Dawn Drives Foundation | Hugo Henriquez Morales | | tentimes@harmony.one |
| Dawn Drives Foundation | | | dawndrive@harmony.one |
| Daxbot Inc. | | | jason.richards@daxbot.com |
| DayNight Capital Inc. | | | mcopello@pollux.finance |
| Daynight Capital Inc. | Attn: Marcos Copello | | mcopello@pollux.finance |
| DayNight Capital Inc. | | | mcopello@pollux.finance |
| Dayton Door Sales Inc. | Dean Monnin | | service@yuzupay.com |
| dba Meno Designs | | | ignazio@menodesign.com |
| DBS UNLIMITED INC | Daniel Vasquez | | Daniel@dbsultd.com |
| DC Food Inc | | | juan@thedcfood.org |
| DC Food Inc | | | info@thedcfood.org |
| DC Legal Limited | | | mike@mikelipman.com |
| DCare Inc | | | sean.oneil@diaspocare.com |
| DCLN LLC. | | | info@jovencia.com |
| DCS Trustee Ltd. | | | andi@dcstrustee.com |
| De Paiso Capital LLC | Afzal Ahmed | | aahmed@depaisocapital.com |
| de Torres Holdings Pty Ltd | | | alisadt@thecentennialpractice.com.au |
| Deadly Dark Matter Assets, LLC | Abraham Jacob | | entsurgeon@mac.com |
| Deal Perfumes LLC | Marcos Ortega | | marcos.ortega@fwokit.com |
| Deal Perfumes LLC | Otto Ortega | | otto.ortega@fwokit.com |
| DealRoom Inc. | Kison Patel | | kison@dealroom.net |
| Decasonic Iconic Limited | | | paul@decasonic.com |
| Decasonic Prime Trust, a series of Decasonic Opportunity Fund I, LLC | | | paul@decasonic.com |
| Decasonic Prime Trust, a series of Decasonic Opportunity Fund, LLC | Attn: Michael Frisch | | mfrisch@crokefairchild.com |
| Decasonic Prime Trust, a series of Decasonic Opportunity Fund, LLC | Paul Hsu | | paul@decasonic.com |
| Deel | | | rick@deel.com |
| Deep Blue Wireless LLC | | | danny@deepbluewireless.io |
| Deep Blue Wireless LLC | | | jeff@deepbluewireless.io |
| Deep South Companies Inc | | | Troy@BeachsideCEO.com |
| Deerheart Enterprises, LLC | | | dansal@protomail.com |
| DefenseTek Solutions, Ltd | Christopher Johnson | | c.johnson@def-tek.com |
| DefenseTek Solutions, Ltd | Laura Johnson | | l.johnson@def-tek.com |
| DeFi Educational Fund | | | miller@defieducationfund.org |
| Defi Technologies US Inc / dba Vauld | Sunil Bathija Darshan | | darshan@vauld.com |
| Defi Technologies US Inc / dba Vauld | | | vishaal.db@vauld.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 71 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| DeFi Ventures Inc | | | manindra@defiventures.cc |
| DeFi Ventures Inc | | | stephen@defiventures.cc |
| Definancex LLC | | | jianming@definancex.vc |
| Defined Fund LP | | | brad@defined.capital |
| Defiq Inc | | | ethan@getdefiq.com |
| Defiq Inc | | | team@getdefiq.com |
| Defy Security | | | ar@defysecurity.com |
| Defy Security, LLC | Attn: Jeremy Gilbert | | jeremy@defysecurity.com |
| Degenerate Capital LLC | David Zhou | | david@degenerate.capital |
| Del Peterson & Associates | Dallas Polivka | | dallas.polivka@dpaauctions.com |
| Del Sol Electric, LLC | Julia Patrick | | julia@delsolelectric.com |
| Del Sol Electric, LLC | | | info@delsolelectric.com |
| Del Sur Services | | | jolivera@winomacapital.com |
| Del Sur Services | | | info@winomacapital.com |
| Del Sur Services LLC DBA Winoma Capital | | | jolivera@winomacapital.com |
| Delano Global LLC | | | joe@delanoglobal.co |
| Delee Corp. | | | liza@delee.bio |
| Dellin USA, LLC | | | jack@dellininvestments.com |
| Delmontro Filmworks LLC | Jacob Swann | | jacob@delmontrofilmworks.com |
| Delta Housing 30X LLC | | | kurt@gereic.com |
| Delta Sand Investors LLC | | | dlhall@keywaybbr.com |
| Delta Verde Laboratory, LLC | | | placeholder2@deltaverdelab.com |
| Delta Verde Laboratory, LLC | | | placeholder@deltaverdelab.com |
| Delta Verde Laboratory, LLC | | | ADMIN@DELTAVERDELAB.COM |
| Denim.LA Inc. | | | info@digitalbrandsgroup.com |
| DenimLA Inc | | | hil@dstld.la |
| Dennis Moffitt Painting Ltd. | | | sarah@experiencedmp.com |
| Dennis Moffitt Painting Ltd. | | | Mike@experiencedmp.com |
| DENZEIR & HOLLYNN EMPIRE LLC | | | denroy@dh-empire.online |
| Dermal Photonics Corporation | | | dbean@niraskin.com |
| DeRosa Capital 11 LLC | | | mfaircloth@derosagroup.com |
| DES Labs, LLC | | | des@skinswap.com |
| Desautels Consulting Inc. | | | noel@desautels.net |
| Desautels Consulting Inc. | | | dci@desautels.net |
| Desert Cannalytix Inc | | | BSahagun@desertcannalytix.com |
| Desert Sunset Company LLC | Arantza Garcia | | arantza.garcia@cetys.edu.com |
| Design Line Insurance Agency, LLC | | | nick@dliagency.com |
| Design Line Insurance Agency, LLC | | | sf@dliagency.com |
| Design Make Create LLC | | | dp@dperry.com |
| Designity Inc. | Shahrouz Varshabi | | shahrouz@designity.com |
| Desire4Beauty LLC | | | desire4beauty@ymail.com |
| Destined For Greatness Consulting LLC | | | derek@dfgconllc.com |
| Detect Capital, LLC | Kent Williams | | kent@detectcapital.com |
| Detect Capital, LLC | | | accounts@detectcapital.com |
| Detonation Space Inc. | | | umit@detonation.space |
| Detox Dudes LLC | Joshua Macin | | josh@thedetoxdudes.com |
| Detroit Brow LLC | | | info@detroitbrows.com |
| Deuce Drone Inc. | | | bill@deucedrone.com |
| DevCloud LLC | | | sales@devcloudsoftware.com |
| DevCloud LLC | | | Juan@devcloudsoftware.com |
| Devoted CG Corporation | Ninel Anderson | | ninel@devotedstudios.com |
| DeWitt & Co. LLc. | Ricky DeWitt II | | rickydewitt@me.com |
| dexFreight Inc | Hector Hernandez | | hector@dexfreight.io |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 72 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| dexFreight Inc | Rajat Rajbhandari | | rajat@dexfreight.io |
| dexFreight Inc | | | payments@dexfreight.io |
| dexFreight Inc | | | info@dexfreight.io |
| dexFreight Inc. | | | diana+dex@startengine.com |
| dexFreight Inc. | Attn: Carlos Hernandez and Hector Hernandez | | carlos@dexfreight.io / hector@dexfreight.io |
| Dextera Keys LLC | Michelle Stanford-Bajaj | | michelle.stanfrod@dexterakeys.com |
| Dextera Keys LLC | Michelle Stanford-Bajaj | | michelle.stanford@dexterakeys.com |
| Dexterity Capital, LLC | | | michael@dexterity.capital |
| DezignCo LLC | | | zach@dezignco.com |
| DF Growth REIT II LLC | | | alan@diversyfund.com |
| DF Growth REIT LLC | | | invest@diversyfund.com |
| DGS Solo 401k Trust | | | george@dgsmithproperties.com |
| DHAMALA ENTERPRISES LLC | Partiman Dhamala | | partiman@dhamalaenterprises.com |
| DHARDT RD LLC | | | dick@blame.ca |
| Diamante Blockchain Holdings Inc | Chirag Jetani | | chiragjetani@diamanteblockchain.com |
| Diamante Blockchain Holdings Inc | Dineshkumar Patel | | dinesh@diamantblockchain.com |
| Diamante Blockchain Holdings Inc | | | primecustody@paycircle.io |
| Diamante Blockchain Holdings Inc. | | | dinesh@diamanteblockchain.com |
| Diamante Blockchain Holdings Inc. | | | primecustody@paycircle.io |
| Diamond Point Global Limited | William Pendlebury | | primetrust+berkeley@pollentechnologies.com |
| DiamondRock LLC | | | Information@diamondrockcap.com |
| DiamondRock LLC | | | Neil@DiamondRockCap.com |
| Diaz Fontanez & Associates LLC | Andria Hernandez | | andria@diazfontanez.com |
| Diaz Fontanez & Associates LLC | Ariel Rios | | ariel@diazfontanez.com |
| Diaz Fontanez & Associates LLC DBA Talentmovers | Andria Hernandez | | andria@diazfontanez.com |
| Diaz Fontanez & Associates LLC DBA Talentmovers | Ariel Rios | | ariel@diazfontanez.com |
| Dickens and Armstrong Ent llc | | | sales@thebuyersfarm.com |
| Dielon Services | | | jay@dielon.com |
| Dien "Dave" Nguyen | | | dave@pinnacleone.tech |
| Diffuse Digital 30 LP | Kenneth Estes | | contact@diffusefunds.com |
| Diffuse Digital 30 LP | | | dd30@diffusefunds.com |
| Diffuse Digital StableFi LP | Kenneth Estes | | contact@diffusefunds.com |
| Diffuse Digital StableFi LP | | | ddstablefi@diffusefunds.com |
| Diggs Boys LLC | | | mike.earley@diggsboys.net |
| Digi-Assets LLC | | | ac89@buffalo.edu |
| DigiBuild Software Inc. | | | rob@digibuild.com |
| Digico Capital Advisors LLC | | | dgeneralis@digicocapital.com |
| DigieBot Technologies Inc. | | | doug@digieBot.com |
| Digilife Inc | Oganes Garibyan | | john@digilife.io |
| Diginex Capital (Jersey) Limited | | | andre.pemmelaar@diginex.com |
| Diginex Capital (Jersey) Limited | | | info@diginex.com |
| Diginex Capital Pte Ltd | | | singapore.ops@diginex.com |
| Diginex Capital Pte Ltd | | | James.reed@diginex.com |
| DigiSEO and Marketing LLC | | | billing@digiseomarketing.com |
| Digital ARC Investments SPV LLC | | | JMurphy@wearc.com |
| Digital Asset Alpha Ltd. | Simon McLoughlin | | simon.mcloughlin@uphold.com |
| Digital Asset Alpha Ltd. | Teresa Ho | | tesa@daa.ltd |
| Digital Asset Alpha Ltd. | | | tesa.ho@uphold.com |
| Digital Asset Alpha Ltd. | | | accounts@daa.ltd |
| Digital Asset Fund Corp. | | | Matthew.Lem@mnp.ca |
| Digital Asset Fund Corp. | | | josh@excm.ai |
| Digital Asset Fund Corp. | | | Jw@exg.ai |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 73 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Digital Asset Group Fund LP | Aryeh Munk | | aryeh@digitalassetgroup.xyz |
| Digital Asset Management Ltd | | | info@dam.gi |
| Digital Asset Management Ltd | | | sam@dam.gi |
| Digital Asset Redemption | Attn: Matthew Leidlein | | matthew.leidlein@digitalassetredemption.com |
| Digital Asset Redemption LLC | | | matthew.leidlein@digitalassetredemption.com |
| Digital Asset Redemption LLC | | | admin@digitalassetredemption.com |
| Digital Asset Trading Adventurers, LLC | | | datallc@rosemoving.com |
| Digital Asset Trading Adventurers, LLC | | | bmaczka@rosemoving.com |
| Digital Asset Trading Adventurers, LLC | | | crice@rosemoving.com |
| Digital Community Plus Corp. | Karoly Raszl | | ivan.raszl@digitalcommunity.plus |
| Digital Community Plus Corp. | | | contact@lightningnetwork.plus |
| Digital Consultants, LLC | | | contact@digitalconsultantsllc.xyz |
| Digital Deus, Inc | | | deus@digitaldeus.com |
| Digital Direct IR Inc. | | | diana@startengine.com |
| Digital Document Solutions, Inc. | | | chris@sleepeatgolf.com |
| Digital Donations Technologies Inc. | | | korlean@digitaldonations.org |
| Digital Dream Labs Inc. | | | jacob@digitaldreamlabs.com |
| Digital Dream Labs LLC | | | jacob@digitaldreamlabs.com |
| Digital Frontier Marketing LLC dba Digital Currency Growth | | | bob@cshoptv.com |
| Digital Goals Inc. | | | nc@digitalgoals.com |
| Digital LLC | | | owen.welsh@digitalecn.com |
| Digital LLC | | | mohan@digitalecn.com |
| Digital Media Services LLC | | | fred@pathsocial.com |
| Digital Mining Inc | Min Yi | | michael.yi@digitalmining.info |
| Digital Mountain | | | accounting@digitalmountain.com |
| Digital Mountain Inc. | | | jeane.schiller@digitalmountain.com |
| Digital Mountain, Inc | | | jeane.schiller@digitalmountain.com |
| Digital Mountain, Inc | | | jeane.schiller@digitalmountain.com |
| Digital Mountain, Inc. | Attn: Julie Lewis and Jessica Love | | julie.lewis@digitalmountain.com |
| Digital Power Lending LLC | | | david@dpwholdings.com |
| Digital Property Holdings, Inc. | | | info@digitalpropertyholdings.com |
| Digital Software Solutions Inc. | | | miles@b21.io |
| Digital Solutions Depot LLC | | | mike@digitalsolutuons.com |
| Digital Solutions Depot LLC | | | mike@t1ms.ai |
| Digital Touchpoints. LLC | | | troy@digital-touchpoints.com |
| Digital Venture Master Fund, L.P | | | JW@exg.ai |
| DIGTL Ltd | James McCreary | | jw@digtl.co |
| DIGTL Ltd | Kyle Fry | | kyle@digtl.co |
| DIGTL Ltd | | | trade@digtl.co |
| DIGTL Trust Kommanditbolag | Konstantinos Ntallas | | konstantinos@digtl.co |
| DIGTL Trust Kommanditbolag | | | digtltrust@digtl.co |
| Diligent Corporation | | | billing@diligent.com |
| Dime LLC | | | operations@dime.trade |
| Dine Inc. | | | duncan@dinegigs.com |
| Dinov No.1 Pty Ltd ATF Dinov No.1 Trust | | | ddinov@gwpg.com.au |
| Discover Cabinetry LLC | | | sales@discovercabinetry.com |
| Dispatch Goods Inc. | | | admin@dispatchgoods.com |
| Distressed Realty Fund 2 | | | zussman@cox.net |
| Distributed Ledger Inc | | | mfrancis@distributedledgerinc.com |
| Distributed Ledger Inc | | | mfrancis@jmfsolutions.net |
| Distributed Security Inc | | | smock@distributedsecurity.com |
| Distributed Technologies PTY Corp | | | info@cryptobuyer.io |
| Distrust, LLC | | | lance@distrust.co |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 74 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Divergence Digital Currency Master LP | | | adam@struckcapital.com |
| Diversant, LLC | | | ethompson@diversant.com |
| Diverse Angels Fund I, LLC | | | brandon.d.hoffman@gmail.com |
| | | | antonio@diverseangels.com |
| Diversified Production LLC | John Crain | | Jcrain@dgoc.com |
| Diversified Production LLC | | | btc@dgoc.com |
| DiversyFund Balboa LLC | | | invest@diversyfund.com |
| DiversyFund Granito LLC | | | invest@diversyfund.com |
| DiversyFund Growth Fund LLC | | | invest@diversyfund.com |
| DiversyFund Inc. | | | invest@diversyfund.com |
| DiversyFund Income Fund LLC | | | invest@diversyfund.com |
| DiversyFund Income Fund LLC | | | alan@diversyfund.com |
| DiversyFund Monterey LLC | | | invest@diversyfund.com |
| Diversyfund Park Blvd LLC | | | invest@diversyfund.com |
| Divi Labs And Technologies, S.A. | | | accountspayable@diviproject.org |
| Divine Energy Exchange LLC | Kirk Danilson | | divineenergy@danilson.com |
| Divinium Capital LLC | | | au+divinium@divinium.com |
| Divinium Capital LLC | | | au@divinium.com |
| DIY Card Security Corporation | | | reg@diycardsecurity.com |
| DJ Gym Westchester LLC | | | sales@hydrogenfitness.com |
| DJE Equity 01 LLC | | | devin.elder@djetexas.com |
| DJE Properties LLC | | | devin.elder@djetexas.com |
| DJE Properties LLC | | | tmg@djetexas.com |
| DJE Properties LLC | | | pm@djetexas.com |
| DJE Texas Management Group LLC | | | devin.elder@djetexas.com |
| DJE Texas Management Group LLC | | | tmg@djetexas.com |
| DJG Retirement, LLC | | | ognimodg@pm.me |
| Dlaniger Investment Trust | Reginald Simington | | rsimington@mailbox.org |
| Dlaniger Investment Trust | | | reginald.simington@mailbox.org |
| D-LINKS COMPANY LIMITED | | | operation@constant.money |
| D-LINKS COMPANY LIMITED | | | dlinks@myconstant.com |
| Dlive Entertainment Pte. Ltd. | | | charles@dlive.tv |
| Dlive Inc. | | | charles@dlive.tv |
| DLM Limited | | | onboarding@iticapital.com |
| Dlyte LLC | | | barry@dlyted.com |
| Dmacc Interiors LLC | | | johcapsasso@capasssoal.com |
| Dmacc Interiors LLC | | | finance@capasssoal.com |
| DMarket Inc | Attn: Greg Deutsch | | fin@dmarket.com |
| DMarket, Inc. | Volodymyr Panchenko | | vp@globalgames.net |
| DMarket, Inc. | | | fin@dmarket.com |
| DMG Blockchain Solutions | | | sheldon@dmgblockchain.com |
| DMG Blockchain Solutions Inc. | | | office@dmgblockchain.com |
| DMG Blockchain Solutions Inc. | David Westrop | | david@dmgblockchain.com |
| DMG Blockchain Solutions Inc. | Dwayne Glover | | adrian@dmgblockchain.com |
| DMG Blockchain Solutions Inc. | Sheldon Bennett | | sheldon@dmgblockchain.com |
| DMG Blockchain Solutions Inc. | | | office@dmgblockchain.com |
| DMG Blockchain Solutions, Inc. | Attn: Steven Eliscu | | steve@dmgblockchain.com |
| DMG PARK LLC | | | kellygeng@dmg-investments.com |
| DMG PARK LLC | | | acct@dmg-investments.com |
| DNV Business Assurance USA Inc | | | houston.accountsreceivable@dnv.com |
| DNX7 Foods LLC | | | tonyg@dnxbar.com |
| DocuSign Inc. | | | nancy.nguyen@docusign.com |
| Dodeca Technologies, LLC | Brandon James | | brandon@dodecatech.io |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Dodeca Technologies, LLC | Jack Linkous | | jack@dodecatech.io |
| Dodeca Technologies, LLC | John Linser | | jj@dodecatech.io |
| Dodeca Technologies, LLC | Ryan Yu | | ryan@dodecatech.io |
| Dodeca Technologies, LLC | | | dt.binance@dodecatech.io |
| Dogewater Holdings Ltd | Jonathan Ovadia | | jonny@ovadia.me |
| Dogewater Holdings Ltd | Vijaykumar Pandya | | admin5@schindlers.com |
| Dogewater Holdings Ltd | | | stephaniek@schindlers.com |
| Dollaride Inc | | | su@dollaride.com |
| Dome Audio Inc. | | | ben@domeaudioinc.com |
| Dome Holding Empreendimentos Ltda | | | trazzi@wrmholdings.com |
| DOME Holding Empreendimentos LTDA | | | sandra@wrmholdings.com |
| DOME Holding Empreendimentos LTDA | | | bauer@wrmholdings.com |
| Dominican Properties, LLC | William Holden | | william@dominican-properties.com |
| Dominion Hospitality-Earth City L.L.C. | | | mmullenix@equishospitality.com |
| Domnise LLC | | | admin@domnisellc.com |
| Donald MacDonald Professional Corporation | | | drdon@shaw.ca |
| Dong Zhan Far East Limited. | Hui-Ju Chiang | | primetrust+atlas@pollentechnologies.com |
| Donnager, LLC | | | akhil.velagapudi+donnager@m10.io |
| Donnager, LLC | | | akhil.velagapudi+donn@m10.io |
| Donnager, LLC | | | akhil.velagapudi@m10.io |
| Dono Ibllc | | | james@davejohnholdings.com |
| Doorage Inc | | | sean@doorage.com |
| Dope Coffee Company LLC | | | michael@realdope.coffee |
| Doroni Aerospace Inc. | | | jason+doroni@startengine.com |
| DOSA Sports LLC | | | armani@dosasports.com |
| Dotgreen Community Inc. | | | dotgreenoffering@bankroll.ventures |
| Dots LLC | | | brent@elevationsengineering.com |
| Dotted Line LLC | | | thibault+dottedline@fundingwonder.com |
| DoubleVCoin, LLC | | | info@doublevcoin.com |
| Doutore LLC | Michael Vuong | | porto@doutore.com |
| Doutore LLC | Guilherme Porto Salerno De Vasconcellos | | gustavo@doutore.com |
| Doutore LLC | Gustavo De Oliveira Lima | | swan@doutore.com |
| DoveTail Capital Limited | Deborah Jelen | | Deborah@bevyfund.com |
| DoveTail Capital Limited | Michael Jelen | | jelly@bevyfund.com |
| DoveTail Capital Limited | Tanya Cassie-Parker | | tanya.cassie@harneys.com |
| Down to Cook Inc. | | | joey@downtocookfoods.com |
| Downey Vendors Inc | | | rferraro@premiervendgroup.com |
| Downey Vendors Inc | | | mferraro@premiervendgroup.com |
| Downey Vendors Inc | | | vending@premiervendgroup.com |
| Downey Vendors Inc | | | dbaker@premiervendgroup.com |
| DOYLE ENTERPRISES (DENT) PTY LIMITED | Max Doyle | | max@doyle.enterprises |
| DPCS LLC | | | jamesp@annuitycapital.org |
| DPH Energy LLC | | | daniel@blueprintenergy.io |
| DPW Holdings Inc. | | | david@dpwholdings.com |
| Dr John Briffa Ltd | | | john@drbriffa.com |
| Draft Creative, LLC | | | chris@draftcreativegroup.com |
| Draganfly Inc. | | | paul.sun@draganfly.com |
| Drapsta, INC. | | | deividas@heroesofether.io |
| Drapsta, INC. | | | dziugas@heroesofether.io |
| Drapsta, INC. | | | adam@heroesofether.io |
| DrawBridge Lending LLC | | | operations@dblgp.com |
| DrawBridge Lending LLC | | | tanderson@dblgp.com |
| DrawBridge Lending LLC | | | joreilly@dblgp.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 76 of 298



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| DrawBridge Lending LLC | | | mlisle@dblgp.com |
| DrawBridge Lending LLC | | | jurban@dblgp.com |
| DreamFunded Real Estate Inc. | | | manny@dreamfunded.com |
| Driftwood Oven LLC | | | neil@driftwoodoven.com |
| Drink LMNT INC | | | brianna@drinklmnt.com |
| Drink Monday Inc. | | | ben@drinkmonday.co |
| Drink Sapore Inc. | | | iangoldey@drinksapore.com |
| Drinkwater Flowers & Design, LLC | | | angela@drinkwaterflowers.com |
| Drone Delivery Systems Corp dba AirBox Technologies | | | info@dronedeliverysystems.net |
| Drop Technologies Inc. | | | dropinvestor@equifundcfp.com |
| Dropin Investment Fund I LLC | | | work@dropin.mobi |
| DROPSHIP VENDOR GROUP LLC | | | accounting@constant.money |
| DROPSHIP VENDOR GROUP LLC | | | duy@myconstant.com |
| DROPSHIP VENDOR GROUP LLC | | | Duy@constant.money |
| DRUMTRIPS TRAVEL LLC | GLADYS DEL MAR NUÑEZ POSADA | | gladys.nunez@drumtrips.com |
| DRUMTRIPS TRAVEL LLC | RAMON  ANGEL NUÑEZ POZADA | | ramon.nunez@drumtrips.com |
| DRUMTRIPS TRAVEL LLC | | | administracion@drumtrips.com |
| DRW Investments LLC | | | funding@drwfunding.com |
| Drystar Disrupt Fund | | | info@drystarfund.com |
| Dryvebox Inc. | | | adeel@dryvebox.com |
| DS REO LLC | | | dan@newedgeconstruction.com |
| DS_SDIRA LLC | | | dschmitt@prodigymold.com |
| DSC Hospitality LLC | | | jon@detroitrisingdevelopment.com |
| DT CAPITAL LLC | | | dneves@cfavila.com |
| DTSP Investment Group, Inc. | | | jarvis@vinsonvinson.com |
| Dual Invest Limited | Thomas Cybulski | | primetrust+payology@pollentechnologies.com |
| Duane Morris LLP | | | lepola@duanemorris.com |
| Dubai Angel Ventures LLC | | | esamuel@gwu.edu |
| Dubs Capital LLC | William Brophy | | wbrophy@dubs.capital |
| Dubuc Motors | | | mike@dubucmotors.com |
| Duby LLC | | | danielle@startengine.com |
| Dude Apparel Brand LLC | | | howie@duderobe.com |
| Dugan Sales and Service | | | c.krier@dugansales.com |
| Duis Primo Corporation | | | aghunney@duis-primo.com |
| Duke Robotics Inc. | | | invest@dukeroboticsys.com |
| Dunamis Capital Limited | | | trading@dunamiscap.com |
| Dunamis Capital Limited | | | wmoon@divibit.com |
| Dunloe Gap LLC | | | billroller@brcapitalinc.com |
| Duo LLC | | | andrew@buytrio.com |
| Dupe-29-26 Northern Boulevard LLC | | | dbehin@cityfunders.com |
| DUPE-43-45 Mott Street.LLC | | | dbehin@cityfunders.com |
| Durango Gold Corporation | | | durangoinvestor@equifund.com |
| Duray Media Inc. | | | info@duraymedia.com |
| Dust Labs, Inc. | Kevin Henrikson | | k@dustlabs.com |
| Dust Labs, Inc. | Robin Marle | | Chill@degods.com |
| Dust Labs, Inc. | Rohun Vora | | frank@degods.com |
| DUSTIN SULAK INVESTMENT TRUST | | | dustin@drsulak.com |
| Duxbury Trading Company, LLC | Juliana Ferraro | | juliana@duxburytrading.com |
| DV Chain, LLC | Attn: Legal and Garrett See | | legal@dvchain.co |
| DV Chain, LLC | David Vizolyi | | dvizsolyi@dvchain.com |
| DV Chain, LLC | Dino Verbrugge | | dverbrugge@dvchain.co |
| DV Chain, LLC | Garrett See | | gsee@dvchain.co |
| DV Chain, LLC | Jared Vegosen | | jvegosen@dvtrading.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 77 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| DV Chain, LLC | | | compliance@dvchain.co |
| DV Chain, LLC | | | djvizs@dvtrading.co |
| DVG PROPERTIES LLC DBA DVG COMPANIES | | | rob@dvgcompanies.com |
| Dwealth LLC | | | contact@mydwealth.com |
| DWR Contract | | | singraldi@dwr.com |
| DWS Holdings, Inc. | | | dennis@dws-holdings.com |
| DX Consulting Corporation | | | dogorman@dxconsulting.com |
| DXB Wholesale Ltd | Lee Archer | | primetrust+taylorguck@pollentechnologies.com |
| Dyad Trading LLC | | | mkw@dyadtrading.com |
| dYdX Foundation | | | rebecca@dydx.foundation |
| dYdX Foundation | | | arthur@dydx.foundation |
| dYdX Foundation | | | yiran@dydx.foundation |
| Dynamex Solutions Ltd | Deniz Yesilcimen | | primetrust+monetae@pollentechnologies.com |
| Dynamic Fintech Group LLC | | | ops@dfg-trade.com |
| Dynamic Fintech Group LLC | | | info@dfg.capital |
| Dynamic Merchant Processing LLC | | | investment@dmprocessing.com |
| Dynamic Merchant Processing LLC | | | beverly@dmprocessing.com |
| Dynamic Merchant Processing LLC | | | dustin@dmprocessing.com |
| Dynamo Development, Inc. | | | grinberg@dynamo-ny.com |
| Dystopia Labs, Inc | Hsin-Ju Chuang | | hj@dystopialabs.com |
| E Corporate Tools, LLC | | | dar@ecorptools.com |
| E&H Capital Partners, LLC | | | ehc@perplexingparadigm.com |
| E*Hedge Group Inc. | | | devon.parks@oprine.com |
| E.i Ventures Inc. | | | david@ei.ventures |
| Eagle Natural Resources | | | jeremy@eaglenaturalresources.com |
| Eagle OZ Fund II LP | | | jamie@eagleinfinite.com |
| Eagle Protect PBC | | | steve@eagleprotect.com |
| Eagle Rise LLC | | | brad@eaglerise.us |
| Eagle River Asset Protection Tr | Attn: Scott Purcell | | scott@kbxa.com |
| Eagle River Trust | | | scott@kbxa.com |
| Eaglebrook Advisors, Inc. | | | cjohnson@eaglebrookadvisors.com |
| Eaglebrook Advisors, Inc. | | | rnash@eaglebrookadvisors.com |
| Eaglebrook Advisors, Inc. | | | cking@eaglebrookadvisors.com |
| Eagles Nest, LLC | | | scott@kbxa.com |
| Earl Grey Capital SH Burst I, a Series of SH Burst, LP | | | backoffice-ops@angel.co |
| Earnity Financial Inc | | | ETT_operations@earnity.com |
| Earnity Financial Inc | | | dom@earnity.com |
| Earnity Inc. | | | pawan.chawla@earnity.com |
| Earnity Inc. | | | dom@dominet.com.au |
| Earnity Inc. | | | joe@earnity.com |
| Earnity Inc. | | | dom@earnity.com |
| Earthwise Sorbents Inc. | | | jim@free-foam.com |
| EASE LLC | | | ease.llc@gmx.com |
| east west agriculture advisors llc | | | llc@hubman.org |
| East West Technologies | Attn: Evan Winter | | evan@truffles.one |
| East West Technologies LLC | Evan Winter | | evan@truffles.one |
| East West Technologies LLC | | | ujjwal@truffles.one |
| Easy Email Solutions Inc. | | | trevor@marketing-automation.ca |
| Eberhardt Design LLC | Dianne Michelle Eberhardt | | dianne@designproject.io |
| Eberhardt Design LLC | | | alex@designproject.io |
| Eberhardt Design, LLC | Alessandro Prioni | | accounting@designproject.io |
| Eberhardt Design, LLC | Dianne Michelle  Eberhardt | | dianne@designproject.io |
| Ebonex Australia Pty Ltd | | | kashif.ahmed@ebonex.pro |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 78 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Ebonex Australia Pty Ltd | | | ana.alaveras@ebonex.pro |
| Ebonex Australia Pty Ltd | | | hd@ebang.com |
| Echo Hills Apartments LLC | Randall James | | rjames@james-lawfirm.com |
| Eclipse Diagnostics Inc. | | | luka@eclipsedx.com |
| Eclipse Theater Las Vegas LP | | | nic@eclipsetheaters.com |
| ECM Brickworks LLC | | | peter@ettrocapital.com |
| ECM Opportunity Fund LLC | | | peter@ettrocapital.com |
| ECN OTC LLC | | | info@alnitakresources.com |
| Eco Payments, Inc | Jeffrey Caron | | jcaron@eco.com |
| Eco Payments, Inc | Ryne Saxe | | ryne@eco.com |
| Eco Payments, Inc | | | finance@eco.com |
| Eco, Inc | Attn: Nishi Gupta | | nishi@eco.com |
| Eco, Inc. f/k/a Beam Network, Inc. | | | legal@eco.com |
| Eco, Inc. f/k/a Beam Network, Inc. | | | legal@eco.com |
| ECOLL HOLDINGS LLC | | | ecollins-fanner@ecollholdings.com |
| Ecology Ltd | | | yanjinda@163.com |
| eCommerce Friendly, LLC | | | mark@kreyman.com |
| ECOMSOFT SOLUTIONS LLC | | | hello@ecomsoft.dev |
| Ecoterium, Inc. | Alvaro Lachman | | al@ecoterium.com |
| Ecoterium, Inc. | | | admin@ecoterium.com |
| Ecotone Land Design, Inc. | Mark Johnson | | ecotone@landdesigns.net |
| Ecotone Land Design, Inc. | | | mjohnson@ecotonelanddesign.com |
| Ecoventz. Inc | | | andreas@ecoventz.com |
| Ecxtech Inc. | | | meilani@startengine.com |
| Eden GeoPower Inc. | | | admin@edengeopower.com |
| EdenLedger Inc. (dba FanVestor) | | | mgolomb@fanvestor.com |
| EdenLedger Inc. d/b/a FanVestor | | | mgolomb@fanvestor.com |
| Edge DeFi Offshore Fund, Ltd | Vadim Khramov | | vadim@edge-capital-fund.com |
| Edge Tech Labs | | | shaun@edgetechlabs.com |
| Edge Trade, LLC | | | apopovych@aim.com |
| Edgewater Park New Jersey L.P | | | eyal@iintoo.com |
| Edh Brands, LLc | | | carlos@edhbrands.com |
| Edify.ai Inc | | | cory.linton@edify.ai |
| EDSA Consulting LLC | Andre Lorie | | andre@gsmarketingproviders.com |
| EDSA Consulting LLC | | | andre@browardsolutions.com |
| EdTrainingCenter Florida Fund LLC | | | dave@chitester.com |
| Edunomic Inc. | Steven Karam | | steve@edunomic.academy |
| Edyza Inc. | | | atul.patel@edyza.com |
| EFIEMPRESA, LLC | | | jramirez@efiempresa.com |
| EFIEMPRESA, LLC | | | dramirez@efiempresa.com |
| EFIEMPRESA, LLC | | | info@efiempresa.com |
| Efiras Enterprises LLC | | | jaakko@efiras.com |
| eFuse Inc. | Matthew Jeffrey Benson | | mbenson@efuse.io |
| eFuse Inc. | | | tnewton@efuse.io |
| Egnyte, Inc . | | | ar@egnyte.com |
| EH TRADE CO.,LIMITED | | | shpg@sipponshipping.com |
| EI.Ventures | | | cecil@ei.ventures |
| EI.Ventures Inc. | | | cecil@ei.ventures |
| EIBTB Enterprises, LLC | Kenneth Mueller | | kennethmueller@eibtbenterprisesllc.onmicrosoft.com |
| Eide Bailly LLP | | | billing@eidebailly.com |
| Eight Bridges Brewing Inc. | | | george@8bridgesbrewing.com |
| EIN SOF CREATIONS LLC | | | raul@arquetiposraulduran.com |
| Einstein Company LLC | | | Andrew@einstein.company |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 79 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| EIT Capital LLC | | | andrew@eitcapital.llc |
| Eitans Partners LLC | | | amrame@rainbow-re.com |
| EKR Unlimited Ventures LLC | Elliott Rashed | | elliottkrashed@pm.me |
| EKR Unlimited Ventures LLC | | | elliott@degeneratesanon.com |
| El Tinieblo International Inc. | | | sam@eltinieblo.com |
| Electra-Comm Inc. | | | roram@electra-comm.com |
| Electric Solidus Inc. dba Swan Bitcoin | Attn: Cory Klippsten | | cory@swanbitcoin.com |
| Electric Solidus LLC | | | finance@swanbitcoin.com |
| Electric Solidus LLC | | | cory@swanbitcoin.com |
| Electric Solidus LLC Retirement Plan | | | retirement-plan@swanbitcoin.com |
| Electric Solidus LLC Retirement Plan | | | cory@swanbitcoin.com |
| Electric Solidus, Inc | | | zach.coletta+prodadvisor@swanbitcoin.com |
| Electric Solidus, Inc. | Cory Klippsten | | Cory@swanbitcoin.com |
| Electric Solidus, Inc. | David Foley | | david@bitcoinopportunity.fund |
| Electric Solidus, Inc. | James Lavish | | james@bitcoinopportunity.fund |
| Electric Solidus, Inc. | | | zach.coletta+associate@swanbitcoin.com |
| Electric Solidus, Inc. | | | xfGTg9nqYxaTq.sciExp@swanbitcoin.com |
| Electric Solidus, Inc. | | | general@bitcoinopportunity.fund |
| Electric Solidus, Inc. | | | swanadvisor@swanbitcoin.com |
| Electric Solidus, Inc. | | | sheetal@swanbitcoin.com |
| Electric Solidus, Inc. | | | gui@swanbitcoin.com |
| Electric Solidus, Inc. | | | ceo@swanbitcoin.com |
| Electric Solidus, Inc. Dan Logan | | | zach.coletta+danlogan@swanbitcoin.com |
| Electric Solidus, Inc. dan webbb | | | dan+thechadadvisor@swan.com |
| Electro Surweb Inc | | | diego@electrosurweb.com |
| ELECTRONIC CONNECTION LLC | Francisco Justiniano | | Franciniano@mail.com |
| ELECTRONIC PAYMENT SOLUTIONS LTD | | | baymakov@elpaso.co.uk |
| ElectroniXiQ Inc. | | | karlos@teamxiq.com |
| Elegance Brands Inc. | | | shares@investinelegance.com |
| Elemeno Health Inc. | | | arup@elemenohealth.com |
| Elementz Energy LLC | Antoine Izquierdo Mejias | | antoine@elementzcorp.com |
| Elementz Energy LLC | | | admin@elementzcorp.com |
| Elephant Craft Inc. | | | info@elephantcraftseltzer.com |
| Elephant Investors LLC | Edvid Nersessian | | ed@elephantinvestors.com |
| Elephant Investors LLC | Tadeh  Eskandarian | | tadeh@elephantinvestors.com |
| Elevate Foundry L.L.C. | | | business@elevatefoundry.com |
| Elevate Foundry L.L.C. | | | dallin@elevatefoundry.com |
| Elevate Nutrition Inc. | | | contact@elevatenutrition.com |
| Elevation Fund 8 LLC | | | fa@elevationcg.com |
| Eleven Eleven Algo CI Ltd | | | kavitha@11-11ventures.com |
| Eleven Eleven Algo CI Ltd | | | arul@11-11ventures.com |
| Eli Electric Vehicles Inc. | | | hello@eli.world |
| Elio Motors Inc. | | | Investorrelations@eliomotors.com |
| Eliport Inc. | | | dmitry@eliport.com |
| Elite Crowdfund Holdings LLC | | | darrenm@elitecrowdfund.com |
| Elitera Ltd | Cristian Ceccarelli | | primetrust+berkeley@pollentechnologies.com |
| Elixir International Limited | Christopher Legge | | primetrust+thehub@pollentechnologies.com |
| Elizabeth B. Ferree Revocable Living Trust | Elizabeth Ferree | | craig@sequoiawealth.com |
| ELJAY ENTERPRISES, LLC | | | eljayenterprises@lonniejohnson.net |
| ELJAY ENTERPRISES, LLC | | | lonnie@lonniejohnson.net |
| Elk Circle LLC | | | andrew.cripps@elkcircle.com |
| Elk Circle LLC | | | nigel.cripps@elkcircle.com |
| Elk Circle LLC | | | trading@elkcircle.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 80 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Ella & Oak LLC | | | diana@startengine.com |
| Ellex Ltd. | | | stella@ellex.io |
| Ellex Ltd. | | | ellex@ellex.io |
| Ellington Industries, Inc | Jimmy Ellington Jr | | jimmy@ellingtonind.com |
| Ellipti Co. Ltd. | | | snakecha@ellipti.io |
| Ellipti Co. Ltd. | | | mskwak@ellipti.io |
| Ellipti Co. Ltd. | | | info@ellipti.io |
| Elliptica Capital Ltd | | | guillaume@elliptica-capital.com |
| Ellison Eyewear Inc. | | | aristotle@wearellison.com |
| Elrond Ltd. | | | beniamin.mincu@elrond.com |
| Elrond Ltd. | | | lucian.todea@elrond.com |
| Elrond Ltd. | | | lucian.mincu@elrond.com |
| Elvi Marine LLC | | | sales@elvimarine.com |
| Elvi Marine LLC | | | sales@elvimarime.com |
| Elwood (US) Technologies LLC | Alan Howard | | Legal@elwood.io |
| Elwood (US) Technologies LLC | Daniel Ciment | | daniel.ciment@elwood.io |
| Elwood (US) Technologies LLC | James Stickland | | Legal@elwoos. io |
| Elwood (US) Technologies LLC | Nikolas Wislang | | Nik.wislang@elwood.io |
| Elwood (US) Technologies LLC | | | etus@elwood.io |
| Emagine Manager | | | willt@emagine-entertainment.com |
| e-Management N.V. | | | Raoul.behr@hbmgroup.com |
| e-Management N.V. | | | info@hbmgroup.com |
| Emanuel County Partners LLC | | | brian.sullivan@redoakreserve.net |
| Ember Fund Inc. | | | alex@emberfund.io |
| Emberly Logistics LLC | | | amit@re.land |
| Emerald Bytes LLC | | | support@emeraldbytes.net |
| Emerald Bytes LLC | | | eberni@emerladbytes.net |
| Emerald Health Pharmaceuticals Inc. | | | finance@emeraldpharma.life |
| Emerging Impact Group Corp. | | | robby@emergingimpact.com |
| Emerging Impact Group Corp. | | | team@emergingimpact.com |
| Emerson Place Apartments LLC | | | darell@allanteproperties.com |
| eMission, LLC | | | drola003@flu.edu |
| Emotion Mining Company Inc. | | | sjha@emotionmining.com |
| Empire Domus Limited | Emmanuel Jones-Mensah | | kojojones@empiredomus.com |
| Empire Domus Limited | | | info@empiredomus.com |
| Empire Healthcare inc | | | Derek@EmpireHealthcare.org |
| Empire Internation Group PTY LTD | | | a@sansoni.com |
| Empire Leasing LLC | Lance Baller | | lance@ballerusa.com |
| Empire Regional Center LLC | | | hui.chen@alum.cardozo.yu.edu |
| Empire Trust | | | NyghtX@Berlin.com |
| Empower Foundation | | | vish@vishalmail.com |
| Empowering Technology Solutions LLC | | | brian@etsworks.com |
| Emrit, Inc. | | | Kavitha@emrit.io |
| Emrit, Inc. | | | arul@emrit.io |
| Emrod Inc. | | | greg.kushnir@emrod.energy |
| Emurgo | Attn: Ken Kodama, Vineeth Bhuvanagiri, & Swee Kheng | | kodama@emurgo.io<br>vineeth@emurgo.io<br>sk.lau@emurgo.io |
| Emurgo Fintech Inc | | | vineeth@emurgo.io |
| ENACT Systems Inc. | | | deep@enact-systems.com |
| Enchanted Global LLC | | | baustin@enchantedglobal.com |
| Encrypgen Inc. | | | drkoepsell@encrypgen.com |
| Encrypted Energy Investments, Inc | | | john@encryptedenergy.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 81 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| ENDVEST Partners 11 LLC. | | | david@endvest.com |
| Endvest Partners 11, LLC | | | david@endvest.com |
| Endvest Partners 12 LLC | | | david@endvest.com |
| EnDVest Partners 12, LLC | | | david@endvest.com |
| Energy Lite Pte. Ltd. | | | mbernil@energylite.co |
| Energycite Inc. | | | tom@energycite.com |
| Enervolt | | | bill@enervolt.energy |
| Engine Yard Enterprises, Inc | | | billing@engineyard.com |
| Enginuity Power Systems Inc. | | | invest@enginuitypowersystems.com |
| English Estates Inc. | Lindy Marchese | | lindy@servpro.com |
| English Estates Inc. | | | paige@goservpro.com |
| Enigma Securities | | | jdeak@enigma-securities.io |
| Enigma Securities Ltd | Avi Bouhadana | | jbmateo@enigma-securities.io |
| Enigma Securities Ltd | | | confirmation@enigma-securities.io |
| Enigma Securities Ltd | | | abouhadana@makorsecurities.com |
| Enigma Securities Ltd | | | tpuech@enigma-securities.io |
| Enigma Securities Ltd | | | jdeak@enigma-securities.io |
| Enigma Securities Ltd | | | mhalimi@makor-capital.com |
| Eniware LLC | | | james.bernstein@eniwaresterile.com |
| Enome, Inc. | | | justincsu@gorlbookapp.com |
| Enome, Inc. | | | danieljyoo@enomeinc.com |
| ENS MINING INC. | Peter Qian | | peter.q@enssecurity.com |
| ENSTRAT INC | Jacqueline Lees | | ENSTRATSES@ENSTRAT.NET |
| ENSTRAT INC | Thomas Luby | | tluby@enstrat.net |
| Enteros | | | ron@enteros.com |
| Entrance Group LLC | | | jack@entrancegrp.com |
| Entrance Group LLC | | | d@entrancegrp.com |
| Entropy Solutions Inc | Donald Mcdonald | | primetrust+payology@pollentechnologies.com |
| Envel Inc. | | | matt@envel.ai |
| Environmental Corporation of America | | | marvin.webster@eca-usa.com |
| Envision Blockchain Solutions LLC. | Daniel Norkin | | daniel.norkins@envisionblockchain.com |
| Envision Blockchain Solutions LLC. | Jason Pancis | | jason.pancis@envisionblockchain.com |
| Envision Blockchain Solutions LLC. | | | info@envisionblockchain.com |
| Envoy | | | accountsreceivable@envoy.com |
| Enya Inc. | | | binance@enya.ai |
| Enya Inc. | | | Alan@enya.ai |
| Enya Inc. | | | jan@enya.ai |
| EOKP Investments LLC | | | julia@delsolelectric.com |
| EP Green Tech LLC | Edgar Pananian | | edgar@epgreentech.com |
| Epec Holdings Inc. (f/k/a Epec Biofuels Inc.) | | | diana@startengine.com |
| epicent llc | Andres Londono | | Info@epicent.us |
| epicent llc | | | Infowallet@epicent.us |
| EPICLEFF MEDIA OF TEXAS LLC | Bradley Schrader | | ms@epicleff.com |
| EPICLEFF MEDIA OF TEXAS LLC | | | info@epicleff.com |
| EpigenCare Inc. | | | william.l@epigencare.com |
| epiic 1.6 West Valley Alphawave 5 L.P. | | | shoshana@iintoo.com |
| epiic 1.8 View North Carolina Blue Campus 5 L.P. | | | shoshana@iintoo.com |
| Epilog Imaging Systems Inc. | | | diana+epilog@startengine.com |
| Epiphany Ventures Inc. | | | Max@Epiphany-Ventures.com |
| EPLEXITY LLC | | | jc@eplexity.com |
| Epoch Financial Group Inc. | | | evan@epochlending.com |
| Epoch Gains, LLC | Lucas Jonathan  Gschwend | | luke@lukegschwend.com |
| Epoch Gains, LLC | | | epochgains@lukegschwend.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 82 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| EPPIC Funding LLC Series 2380 NW 79 ST | | | brian@eppic.com |
| Eppic Funding LLC Series 2905 NW 2 St | | | brian@eppic.com |
| Eppic Funding LLC Series 3300 N SURF RD | | | brian@eppic.com |
| Eppic Funding LLC Series 3379 3305 2800 3300 NI Holdings | | | brian@eppic.com |
| Eppic Funding LLC Series 5705 W 14 AVE | | | brian@eppic.com |
| EQH-Leavenworth LLC | | | mmullenix@equishospitality.com |
| EQIBank Limited | Christopher Burke | | c.burke@eqitrade.com |
| EQIBank Limited | Jason Blick | | c.burke@eqibank.com |
| EQITrade Limited | Christopher Burke | | c.burke@eqitrade.com |
| EQITrade Limited | Jason Blick | | c.burke@eqibank.com |
| EQRP ANG LLC | Weiqing Ng | | ALAN_NG@ROCKETMAIL.COM |
| EqualityMD LLC | | | justin@equalitymd.com |
| Equifund Crowd Funding Portal Inc. | | | admin@equifundcfp.com |
| Equip Your Kitchen, LLC | Nicolas Salinas Padilla | | info@equipatulocal.cl |
| Equip Your Kitchen, LLC | | | amazon@equipatulocal.cl |
| Equity Administrative Services, Inc. | Attn: Chris Hoffman | | chris@equityadmin.co |
| Equity Harbor LLC | | | equityharbor@buydownriver.com |
| Equity Harbor LLC | | | keith@buydownriver.com |
| Equity Trust Company | Attn: Legal Department | | h.derise@trustetc.com |
| | | | legal@trustetc.com |
| Equity Trust Company Custodian FBO Anand Subramanian IRA | | | a17subramanian@gmail.com |
| | | | anand@rmkgrowth.com |
| Erc Homebuilders 1 Inc. | | | RodTurner@ManhattanStreetCapital.com |
| Erc Homebuilders Inc. | | | RodTurner@ManhattanStreetCapital.com |
| ERI - Economic Research Institute | | | Drew.Exon@erieri.com |
| Erick Brownstein Roth Investment Trust | | | erick@ebrownstein.com |
| Erick Brownstein Roth Investment Trust | | | e@ebrownstein.com |
| ErikaMalykin LLC | | | erika.malykin@m10.io |
| Erndo Inc. | | | peter@erndo.com |
| Ernest W. Moody Revocable Trust Dated 1/14/09 | | | david.keys@ewminvestments.com |
| Ernest W. Moody Revocable Trust Dated 1/14/09 | | | ernie@erniemoody.com |
| ERoar Limited | Alexander Turner | | primetrust+payology@pollentechnologies.com |
| ES Venture Partners, LLC | | | steve@esventurepartners.com |
| ESal Holdings Inc. | | | sthyne@esalinity.com |
| EscoBoss Inc. | | | juliet@escoboss.com |
| Eskapr L.L.C. | | | diana@startengine.com |
| E-Sports Ventures Inc. | | | dana@ritualmotion.com |
| Esportz Entertainment Corp. | | | mthimmig@esportznetwork.com |
| Espre Technologies Inc. | | | john@espretech.com |
| Espritus LLC | Ross Kelson | | binance-espritus@ggbed.com |
| Essay Mantra LLC | Aditya Pendyala | | aditya@essaymantra.com |
| ESSYOS LIMITED | | | 1812106545@qq.com |
| Estructuras Financieras Regionales S.A | Attn: Evelyn Kowalchuk and Gabriel Baglivo | | backefr@estructurasdesk.com |
| | | | backoffice@estructurasdesk.com |
| ET Trader Inc. | | | pawan.chawla@earnity.com |
| ET Trader Inc. | | | colin@earnity.com |
| Ethan and Zachary Marketing LLC | | | info@waynevass.net |
| Ethernity Chain LTD | | | ethernity@ethernity.io |
| Ethernity Chain LTD | | | christina@ethernity.io |
| Ethernity Chain LTD | | | mac@ethernity.io |
| Etranss Remittance International Corp | | | tim@globalow.com |
| Etranss Remittance International Corp | | | business@gow.com |
| Eugene Gold ENT LLC | | | eugene@eugenegold.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 83 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Euro Exchange Corp | | | luisjr@euroexchangeusa.com |
| European Digital Trust KB | | | simone@wallexcustody.com |
| European Digital Trust KB | | | admin@wallexcustody.com |
| European Digital Trust Kommanditbolag | | | simone@wallexcustody.com |
| European Digital Trust Kommanditbolag | | | admin@wallexcustody.com |
| European Digital Trust Kommanditbolag | | | simone@smholding.io |
| EvaBot | | | akshay@evabot.ai |
| Eve Fund 1 | | | Evefund1@indiecrowdfunder.com |
| eVectis Technologies LLC | | | david.l.woolfenden@evectis.com |
| Event Hollow Inc. | | | jen@eventhollow.com |
| Eventcombo Inc. | | | saroosh@eventcombo.com |
| Eventum &co Travel LTDA | Ernesto Calderon | | info@eventum.travel |
| EVERBOWL HOLDINGS, LLC | Erik Hansen | | erik@everbowl.com |
| EVERBOWL HOLDINGS, LLC | | | erik+everbowlholdingsllc@everbowl.com |
| Everbright Advisory Limited | Romain Ligault | | primetrust+atlas@pollentechnologies.com |
| Everest Index Limited | | | Leon@tradingedge.net |
| Evergreen ATM LLC | | | John@EvergreenATM.io |
| Evergreen ATM LLC | | | info@evergreenatm.io |
| Evergreen ATM LLC | | | john@getcoins.com |
| Evergreen ATM LLC DBA Getcoins | | | john@evergreenatm.io |
| EverRise Inc. | Suresh Maddineni | | suresh@everrise.com |
| Everybody Water Inc. | | | megan@everybodywater.com |
| Everytable PBC | | | david@everytable.com |
| Evolution Devices Inc. | | | pierluigi@evolutiondevices.com |
| Evolutionary Holdings LLC | Brian Robertson | | brian@lilaventures.org |
| Evolve Bac LLC | | | info@evolvebac.com |
| Evolve Bac, LLC | | | info@evolvebac.com |
| Ewall Georgia LLC | | | info@ewallservices.com |
| EWittenberg RD, LLC | Eric Wittenberg | | eric@campermachine.com |
| Excelsior Creative LLC | | | n@exct.io |
| Excelsior Creative LLC | | | a@exct.io |
| Exclusive Imports, Inc. | | | kwiyoung@baumgartens.com |
| Exclusive Imports, Inc. | | | david@baumgartens.com |
| Executive Flyers Inc. | | | letsfly@execflyers.com |
| Exelis Group LLC | | | tglassman@exelis.co |
| Exeter Venture Capital Partners, LLC | Gregory Allen Jr | | gallen@neccr.com |
| Exit 6 LLC | | | ashetzer@altamontinsgroup.com |
| Exit Power Inc | | | ricardo@rohaidy.com |
| Exodus Capital Partners Fund LP | Daniel Gofman | | Daniel@exoduscp.com |
| Exodus Capital Partners Fund LP | Jonathan Wizman | | jonathan@exoduscp.com |
| Exodus Capital Partners Fund LP | | | fund@exoduscp.com |
| Exodus Movement, Inc. | DANIEL CASTAGNOLI | | founders@exodus.io |
| Exodus Movement, Inc. | JAMES GERNETZKE | | james@exodus.io |
| Exodus Movement, Inc. | JON RICHARDSON | | JP@EXODUS.IO |
| Exodus Movement, Inc. | | | accounting@exodus.io |
| Exodus Services Group Inc | | | ig@exodus.ee |
| Exodus Services Group Inc | | | fd@exodus.ee |
| Exodus Services Group Inc | | | dm@exodus.ee |
| Exodus Services Group Inc | | | az@exodus.ee |
| Exo-Space Inc | | | jeremy.allam@exo-space.com |
| ExoticRidge Crypto Company | Andrew Drummond | | andrew@blueexotic.co |
| Exovolar Industries Corp. | | | gwu@exovolar.com |
| Experience Creation LLC | Michael Cocanower | | mwcocanower@itsynergy.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 84 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Exploride Inc | | | christopher@inventuslaw.com |
| Exponent Capital Group LLC | | | slade@alum.mit.edu |
| EXPONENTIAL DEFI INC | Driss Benamour | | d@expx.fi |
| EXPONENTIAL DEFI INC | Gregory Scott  Jizmagian | | g@expx.fi |
| EXPONENTIAL DEFI INC | Mehdi Lebbar | | m@expx.fi |
| EXPONENTIAL DEFI INC | | | ops@expx.fi |
| Exponential Growth, LLC | | | john@exponentialgrowthllc.com |
| Exponential Technologies Frontiers Blockchain Fund LP | | | rupam@frontiers.fund |
| Exponential Technologies Frontiers Blockchain Fund LP | | | ajay@frontiers.fund |
| Exposed Digital Consulting LLC | | | madelynm@exposeddigitalconsulting.com |
| Expreso Agencia Digital | | | info@expresoagenciadigital.com |
| Express Links International Limited | Peter Pembere | | peterp@expresslinksintl.com |
| Express Links International Limited | Tsitsi Pembere | | tsitsip@expresslinksintl.com |
| Exterbox LLC | | | rohan@exterbox.com |
| Extra Cortex LLC | Louizos Louizos | | connect@extracortex.com |
| Eyedaptic Inc. | | | info@eyedaptic.com |
| Eyedentified Consulting Services, LLC | | | info@eyedentifiedconsulting.com |
| Eysz Inc. | | | rkuperman@eyszlab.com |
| EZBANC CORP | | | MANAGEMENT@EZBANC.NET |
| EZ-Coco LLC | | | Invest@Coco-Jack.com |
| F Holding LLC | Jose  Froes | | jfroes@oneworldservices.com |
| F Holding LLC | | | adriano@oneworldservicesllc.com |
| F Holding LLC | | | rentao@oneworldservicesllc.com |
| F Holding LLC | | | lfroes@oneworldservicesllc.com |
| F Holding LLC | | | jfroes@oneworldservicesllc.com |
| F Holding LLC | | | adriano@oneworldservices.com |
| F1 Trade Ltd | | | justin@f1trade.com |
| Fabriik Exchange LLC | | | sgerry@fabriik.com |
| Fabriik Exchange, LLC | | | sgerry@fabriik.com |
| Fabriik Markets LLC | | | sgerry@fabriik.com |
| Fabriik Markets, LLC | | | rtarter@fabriik.com |
| Fabriik Markets, LLC | | | sgerry@fabriik.com |
| Fabriik Qualified Custody LLC | | | sgerry@fabriik.com |
| Fabriik Qualified Custody, LLC | | | Rtarter@fabriik.com |
| Fabriik Qualified Custody, LLC | | | sgerry@fabriik.com |
| Facility Protection Group LLC | | | accounting@facprogroup.com |
| Factcil Inc. | | | nicolas@factcil.com |
| Factor6 Partners, LP | Ralph Achacoso | | ra@factor6.capital |
| FadirepoTrust | | | Engage@guidefi.com |
| Faes & Company (London) Limited | Christian Faes | | christian@faes.co |
| Fairfield Assets Corporation | | | c.easterwood@ffassets.com |
| Fairlight Consulting | | | billing@fairlight.co |
| Faisal Khan LLC | | | fk@faisalkhan.com |
| Faithful Painting LLC | Paul Jonathan  Martin | | paul@faithfulpainting.com |
| Falah Capital Inc. | | | thom.polson@falah-capital.com |
| Falcon Capital Management SPC | | | benny@falconcapital.co.uk |
| Falcon Capital Management SPC | | | info@falconcapital.co.uk |
| Falcon Labs Ltd | Prabhakar Nimmakayala | | foosball@falconx.io |
| Falling Water Investors LLC | | | smiles@rubiconcapitalllc.com |
| Fama Inc. | | | kinsey@startengine.com |
| Familify Corp | | | francisco@familify.com |
| Family Pharmacy Jonesboro LLC | | | psaad@sincererx.com |
| Fanalyze Inc | | | juan@fanalyze.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 85 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Fanbase Social Media Inc. | | | isaac@fanbase.app |
| Fanchise League Company LLC - FCF Team 1 LLC | | | sohrob@fanchi.se |
| Fanchise League Company LLC - FCF Team 2 LLC | | | sohrob@fanchi.se |
| Fanchise League Company LLC - FCF Team 3 LLC | | | sohrob@fanchi.se |
| Fanchise League Company LLC - FCF Team 4 LLC | | | sohrob@fanchi.se |
| FanCompete LLC | | | john@fancompete.com |
| FanFair Technologies Ltd. | | | sacha@fanfair.fm |
| Fantasy Terra LLC | | | adrian@fury.fan |
| Farm from a Box Inc. | | | bdecarli@farmfromabox.com |
| Farm to Bottle Beverages LLC | | | john@drinkcheechandchong.com |
| Farm.One Inc. | | | rob@farm.one |
| FARMFI FUND 1 - VOLATILITY, LP | | | jeff@hollanderandlopatin.com |
| FARMFI FUND 1 - VOLATILITY, LP | | | josh@farmficapital.com |
| Farmfundr LLC | | | info@farmfundr.com |
| Fashwire Inc. | | | kimberly@fashwire.com |
| Fasttoken (BVI) Inc. | Rudolf Poghosyan | | rudolf.poghosyan@fastex.ae |
| FAVER Inc. | | | brandon@faver.it |
| Fawkes Global Holdings LLC | Jason Edmunds | | jason@fawkesglobal.com |
| Fawkes Global Holdings LLC | Lyrit Edmunds | | lyrit@fawkesglobal.com |
| Fawkes Global Holdings LLC | Michael Cota | | michael@fawkesglobal.com |
| Fawkes Global Holdings LLC | Vivian Arriaga | | vivian@fawkesglobal.com |
| Fawkes Global Holdings LLC | | | fgh@fawkesglobal.com |
| Fb Riverside I LLC | | | invest@sdcventuresllc.com |
| FBG One Limited | | | zhousj@fbg.capital |
| FBG One Limited | | | flora@fbg.capital |
| FCP2 RDIR LLC | Francis Christopher  Pray Jr | | managerfcp2rdir@tutanota.com |
| FCP2 RDIT LLC | Francis Christopher  Pray Jr | | managerfcp2rdit@tutanota.com |
| FCS Funding 1, LLC | | | mkushy@qsfllc.com |
| FCS Funding, LLC | | | mkushy@qsfllc.com |
| Feagin Consulting LLC | | | derek@aptwebdev.com |
| Fearless Legends Pte Ltd | | | james@finxflo.com |
| Fedbix Solutions | | | jsmith@fedbixsolutions.com |
| Federated Computer Inc | David Young | | treasury@federated.computer |
| Federated Computer Inc | | | david@federated.computer |
| Fenix Capital Group LLC | | | santiago@capitalfenix.com |
| Fenwick & West LLP | | | accountsreceivable@fenwick.com |
| festivalPass LLC | | | ed@festivalpass.com |
| Festive Beverages LLC | | | apowell@festivebeverages.com |
| FetchFind LLC | | | jamie@fetchfind.com |
| Fetti Financial Services LLC | | | ramon@fettifi.com |
| FF 2U Laundry LLC | | | Kevin@floridafunders.com |
| FF Apexedge Fund LLC | | | legal@floridafunders.com |
| FF Bambino Fund LLC | | | Legal@FloridaFunders.com |
| FF ChalkTalk Fund LLC | | | Legal@FloridaFunders.com |
| FF Chattr Fund LLC | | | Legal@FloridaFunders.com |
| FF Clientbook Fund LLC | | | Legal@FloridaFunders.com |
| FF Fireside Fund LLC | | | Legal@FloridaFunders.com |
| FF Flexbase Fund LLC | | | Legal@FloridaFunders.com |
| FF flexEngage Fund LLC | | | Legal@FloridaFunders.com |
| FF Grow Credit Fund LLC | | | Legal@FloridaFunders.com |
| FF GSM Fund 2 LLC | | | Legal@FloridaFunders.com |
| FF Harness Fund LLC | | | Legal@FloridaFunders.com |
| FF HealthSnap Fund LLC | | | Legal@FloridaFunders.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 86 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| FF Intecrowd Fund LLC | | | Legal@FloridaFunders.com |
| FF Kliken Fund LLC | | | Legal@FloridaFunders.com |
| FF MyPorter Fund LLC | | | Kevin@FloridaFunders.com |
| FF NOCAP Fund LLC | | | Legal@FloridaFunders.com |
| FF NODE40 Fund LLC | | | Legal@FloridaFunders.com |
| FF OthrSource Fund LLC | | | Legal@FloridaFunders.com |
| FF Proof Network Fund LLC | | | LEGAL@FLORIDAFUNDERS.COM |
| FF Quanthub Fund LLC | | | Legal@FloridaFunders.com |
| FF Rewst Fund LLC | | | Legal@FloridaFunders.com |
| FF Satisfi Fund LLC | | | Legal@FloridaFunders.com |
| FF SecureCo Fund LLC | | | Legal@FloridaFunders.com |
| FF Simplebet Fund 2 LLC | | | Legal@FloridaFunders.com |
| FF SimpleBet Fund LLC | | | Legal@FloridaFunders.com |
| FF SimpleNight Fund LLC | | | Kevin@FloridaFunders.com |
| FF SPV Fund 1 LLC | | | Legal@FloridaFunders.com |
| FF SPV Fund 2 LLC | | | Legal@FloridaFunders.com |
| FF SPV Fund 3 LLC | | | Legal@FloridaFunders.com |
| FF SPV Fund 4 LLC | | | Legal@FloridaFunders.com |
| FF Stylust Fund LLC | | | Legal@FloridaFunders.com |
| FF Supply Wisdom Fund LLC | | | Legal@FloridaFunders.com |
| FF Theoris Fund LLC | | | Legal@FloridaFunders.com |
| FF Theoris Fund LLC | | | Kevin@FloridaFunders.com |
| FF TrashButler Fund 2 LLC | | | Legal@FloridaFunders.com |
| FF TSO Life Fund LLC | | | legal@floridafunders.com |
| FF Vizetto Fund LLC | | | Kevin@floridafunders.com |
| FF VuPulse Fund LLC | | | Kevin@floridafunders.com |
| FF XGen Fund LLC | | | Legal@floridafunders.com |
| FF Ybot Fund LLC | | | Legal@FloridaFunders.com |
| FFS Capital Limited | | | n.gomes@fifoservices.hk |
| FHinek RD LLC | | | accounts@hinek.com |
| FHinek RD LLC | | | rdllc@hinek.com |
| FIAT FLOW SOLUTIONS LTD | | | federico.ogue@buenbit.com |
| FIAT FLOW SOLUTIONS LTD | | | rodrigo@buenbit.com |
| Fiat Ventures Copper I A Series of Republic Deal Room Master Fund LP | | | issuers+CopperBanking@republic.co |
| FIBA UC-Care Fund LLC | | | Kevin@floridafunders.com |
| Fibre Arts Enterprises LLC | | | sean.polete@mac.com |
| Fidelity Information Services, LLC | | | stephanewyper@yahoo.com stephane.wyper@fisglobal.com Hugues.Villeneuve@fisglobal.com |
| Fido Finance Limited | | | december.anderson@fidomoney.com |
| Fido Finance Limited | | | jpb@fidomoney.com |
| FidoTV Channel Inc | | | neil@mulhollandco.com |
| Field Elevate Fund LP | Douglas Solomon | | douglas@fieldelvate.com |
| Field Elevate Fund LP | Michael Field | | dusty@fieldelevate.com |
| Field Elevate Fund LP | | | douglas@fieldelevate.com |
| FIERROMAT TRADING LTD | | | JPRIETO@FIERROMAT.COM |
| FIFO Financial Services GmbH | | | n.gomes@fifoservices.hk |
| FIFO Financial Services Limited | | | n.gomes@fifoservices.hk |
| Fifth Planet LLC | | | geoff@agentcollective.com |
| Fifth Street Entertainment LTD | | | carlos.azofeifa@fifthstreetltd.com |
| Fifth Third Bank | | | jennifere.thompson@53.com |
| Fig Publishing Inc. | | | chuck@republic.co |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 87 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Fig Publishing Inc. | | | jonathan@fig.co |
| Fig Publishing Inc. | | | justin@fig.co |
| Fig Small Batch LLC | | | jonathan@fig.co |
| Fig WL3 LLC | | | jonathan@fig.co |
| Figment Inc. | Ami Harrop | | matt@figment.io |
| Figment Inc. | Lorien Gabel | | lorien@figment.io |
| Figment Inc. | Nikhil Thakur | | nikhil.thakur@figment.io |
| Figment Networks Inc | | | matt@figment.network |
| Figment Networks Inc | | | graham@figment.io |
| Fiintoo 1 US Epiic 1 LP | | | shoshana@iintoo.com |
| Fiintoo 9 U.S. L.P. | | | eyal@iintoo.com |
| Filmio Inc. | | | ian@filmio.com |
| Fin VC Horizons II, LP - Series VIII | | | logan@finvc.co |
| | | | christian@finvc.co |
| | | | henry@finvc.co |
| | | | marcella@fin.capital |
| | | | logan@fin.capital |
| | | | luke@fin.capital |
| | | | ren@fin.capital |
| Fin VC Horizons II, LP - Series VIII | Logan Allin | | ren@fin.capital |
| FINAL FRONTIER MINERS LLC | Christopher Kouza | | ckouza@kouzacapital.com |
| FINAL FRONTIER MINERS LLC | Joseph Caradonna | | joe@crscompanies.com |
| Final Frontier Miners, LLC | Christopher Kouza | | Ckouza@kouzacapital.com |
| Final Frontier Miners, LLC | Joseph Caradonna | | joe@bignet.net |
| Final Frontier Miners, LLC | Joseph Caradonna | | crsjoe@me.com |
| Final Frontier Miners, LLC | | | joe@crscompanies.com |
| Final Frontier Miners, LLC | | | joe@koucar.com |
| Financial Freedom Investments LLC | | | ceo@financialfreedominvestments.com |
| FINANCIAL HOUSE LIMITED | | | alisher@financialhouse.io |
| Financial Navigation Limited | | | amerigo@financialnavigationltd.com |
| FINANCIERA SMSC INC | | | santiago.campi@coderfin.com |
| FINANCIERA SMSC INC | | | sergiomuzy@coderfin.com |
| Finanleads LLC | | | primetrust@finanleads.com |
| Finanleads LLC | | | miguel@finanleads.com |
| Finconnect (Canada) Corporation | | | jeff.zhang@finconnect.net |
| Finconnect (Canada) Corporation | | | will.li@finconnect.net |
| Finconnect (Canada) Corporation | | | contact@finconnect.net |
| Find BC International LLC | Christian Miles | | primetrust+atlas@pollentechnologies.com |
| FinDao.com, Inc | Lei Zheng | | leo.zheng@findao.com |
| FinDao.com, Inc | Ruoxu Hu | | ruoxu.hu@gpi-investment.com |
| FinDao.com, Inc | Tom Huang | | tom.huang@gpi-investment.com |
| Findao.com, Inc | Tong Gao | | anthony.gao@findao.com |
| FinDao.com, Inc | Zhaoqi Wu | | zhao.wu@findao.com |
| FinDao.com, Inc | | | info@gpi-investment.com |
| FinDao.com, Inc | | | grace.sha@findao.com |
| FinDao.com, Inc | | | vendor@findao.com |
| FINDEV, INC. | | | finance.crypto@findevglobal.com |
| Fine Line International LLC | David Comite | | davidc@hybridint.net |
| Fine Line International LLC | Johnathan Schultz | | johnathan@hybridint.net |
| finfora Inc | | | mmildenberger@finfora.com |
| Fingrow Limited | | | indu@fingrow.co |
| Finicity | | | ar@finicity.com |
| Finovation Systems LLC | Jonathan Self c/o Jump Start Securities | | krupert@hartzoglaw.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 88 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Finovation Systems LLC | Kurt Rupert | | krupert@hartzoglaw.com |
| Finovation Systems, LLC | | | jonathan@jumpstartsecurities.com |
| Finsight Group Inc | Jordan Adler | | jordan@finsight.com |
| Finsight Group Inc | Leonidas Efstathiou | | leo@finsight.com |
| Finsight Group Inc | | | binance@finsight.com |
| Fintech Capital Corp. | | | daniel@berz.com |
| Fintecplus Pty Ltd | | | info@fintecplus.com |
| FINWISE INC. | Nhu Huynh | | jasmine@getcera.com |
| FINWISE INC. | Phi Dang | | phi@getcera.com |
| Fireblocks | Attn: Marlon Figueroa | | marlon@fireblocks.com |
| Fireblocks Inc. | | | accounts.receivable@fireblocks.com |
| Fireblocks LTD | Attn: Marlon Figueroa | | marlon@fireblocks.com |
| FireBot Inc. | | | mark@firebotsuppression.com |
| First Block inc | Gabriel Angeli | | gabriel@firstblock.ca |
| First Choice Coffee Services | | | lasvegas@firstchoiceservices.com |
| First Choice Coffee Services | | | reno@firstchoiceservices.com |
| First Class Vending & Coffee Services | | | accountsreceivable@firstclassvending.com |
| First Liberty LLC | Bert Schippers | | bert@schippers.com |
| First Liberty LLC | Lynne Hoverson | | lynne@schippers.com |
| First Liberty LLC | | | buhbuh66@earthlink.net |
| First Wealth LLC | | | naveen@naveenbharat.me |
| FirstPayment Inc. | Alexandre Decarie | | alex@firstpayment.io |
| FirstPayment USA Inc. | Alexandre Decarie | | alex@firstpayment.io |
| FirstPayment USA Inc. | Attn: Alexandre Decarie | | alex@firstpayment.io |
| Fishbrain I A Series of Republic Deal Room Master Fund LP | | | issuers+Fishbrain@republic.co |
| Fisher & Phillips LLP | | | jmcnemee@fisherphillips.com |
| | | | dbae@fisherphillips.com |
| Fisher Wallace Inc | | | diana+fisherwallace@startengine.com |
| Fisher Wallace Laboratories Inc. | | | kelly@fisherwallace.com |
| Fishing Reservations LLC | Chad Woods | | chad@fishingreservations.net |
| Fitbux Inc. | | | jreinke@fitbux.com |
| FixCan Inc. | Yun Wang | | digital@fixcan.us |
| FlairAds Inc. | Gunja Shah | | gunja.shah@flairads.com |
| FlairAds Inc. | | | corp@flairads.com |
| Fland-Crest Enterprises LLC | Robert Philo | | sirphilo3@bex.net |
| FLASH FTDRTE LIMITED | | | gzshunbu@qq.com |
| Flash Scientific Technology Inc. | | | jdeese@flash.technology |
| FlashFund 1 LLC | | | brian@flashfunders.com |
| FlashFund 11 LLC (Senseye Inc.) | | | brian@flashfunders.com |
| FlashFund 14 LLC | | | brian@flashfunders.com |
| FlashFund 15 LLC | | | brian@flashfunders.com |
| FlashFund 3 LLC | | | brian@flashfunders.com |
| FlashFund 5 LLC | | | brian@flashfunders.com |
| FlashFund 7 LLC | | | brian@flashfunders.com |
| FlashFund 8 LLC | | | brian@flashfunders.com |
| FlashFund 9 LLC | | | brian@flashfunders.com |
| FlashFunders Inc. | | | vincent@flashfunders.com |
| Flashpub Inc | | | nate@flashpub.io |
| Flat Out of Heels LLC | | | dawn@flatoutofheels.com |
| Flat Pack Container Co LLC | Ben Sinclair | | Ben@flatpackcontainer.co |
| Flatland LLC | | | nick@flatland3d.com |
| FLATLAY Inc. | | | ali@theflatlay.com |
| Fleeting Inc | | | pierre@fleetingpro.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 89 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Fleming Island Buildings LLC | | | louw@orbvest.com |
| FLETCHER RECOVERY GROUP LLC | | | howard.mintz+personal@fletcherrecovery.com |
| FLETCHER RECOVERY GROUP LLC | | | howard.mintz@fletcherrecovery.com |
| Flexable LLC | | | priya@flexablecare.com |
| FLEXIPOS CORPORATION | Jean Angulo | | jean@elitesquad247.com |
| FLEXIPOS CORPORATION | Larrazabal Enrique | | aelarrazabal@flexipos.com |
| FLEXIPOS CORPORATION | Marisol Diaz - Sanchez | | mdiazsanchez@newtech.net |
| FLEXIPOS CORPORATION | Wendy Foliaco Rivas | | sales@flexipos.us |
| FLEXIPOS CORPORATION | | | aelarrazabal@newtech.net |
| Flickin Fun, LLC | | | cameron@flickinfun.com |
| Flickin Fun, LLC | | | nathan@flickinfun.com |
| Flickin Fun, LLC | | | eric@flickinfun.com |
| Flight Effect LLC | | | chris@flighteffect.com |
| Flight Search Inc | | | senthil.kumar@Myflightsearch.com |
| Flipside Crypto, Inc. | | | jeff@flipsidecrypto.com |
| Flipside Crypto, Inc. | | | dave@flipsidecrypto.com |
| Fliqpay Technologies Inc. | | | admin@fliqpay.com |
| Flitways Technology Inc. | | | tobi@flitways.com |
| Floating Point Group LLC | | | exchanges@floating.group |
| Floating Point Group LLC | | | kevin@floating.group |
| Floating Point Group LLC | | | John@floating.group |
| Floating Point Group LLC | | | van@floating.group |
| Flont Inc. | | | tess@startengine.com |
| FloQast | | | accounting@floqast.com |
| Flora Growth Corp. | | | dbattiston@fmfinancialgroup.com |
| Florida Communities Revitalization Fund | | | rmulberry@cchampions.com |
| Florida Congress Ave Buildings LLC | | | louw@orbvest.com |
| Florida Funders Candidate Guru Fund LLC | | | dave@chitester.com |
| Florida Funders Droplit Fund LLC | | | Michael@FloridaFunders.com |
| Florida Funders Eventplicity Fund LLC | | | joy@floridafunders.com |
| Florida Funders Finexio Fund LLC | | | Legal@FloridaFunders.com |
| Florida Funders GSM Fund LLC | | | legal@floridafunders.com |
| Florida Funders Homee Fund 2 LLC | | | LEGAL@FLORIDAFUNDERS.COM |
| Florida Funders Homee Fund II LLC | | | Kevin@floridafunders.com |
| Florida Funders Homee Fund LLC | | | Legal@floridafunders.com |
| Florida Funders Homee Fund LLC | | | joy@floridafunders.com |
| Florida Funders Jibe Health Fund LLC | | | dave@chitester.com |
| Florida Funders LeaderBits Fund LLC | | | Kevin@floridafunders.com |
| Florida Funders Management LLC | | | legal@floridafunders.com |
| Florida Funders Peerfit Fund II LLC | | | Kevin@floridafunders.com |
| Florida Funders Peerfit Fund II LLC | | | dave@chitester.com |
| Florida Funders Peerfit Fund III LLC | | | Legal@FloridaFunders.com |
| Florida Funders Peerfit Fund LLC | | | Legal@floridafunders.com |
| Florida Funders Peerfit Fund LLC | | | dave@chitester.com |
| Florida Funders PickUp Fund LLC | | | Legal@FloridaFunders.com |
| Florida Funders PickUp Fund LLC | | | Kevin@floridafunders.com |
| Florida Funders Pik My Kid Fund LLC | | | dave@chitester.com |
| Florida Funders Priatek Fund LLC | | | dave@chitester.com |
| Florida Funders Raw Shorts Fund LLC | | | dave@chitester.com |
| Florida Funders RepScrubs Fund LLC | | | legal@floridafunders.com |
| Florida Funders TAO Connect Fund II LLC | | | joy@floridafunders.com |
| Florida Funders TrashButler Fund LLC | | | kevin@floridafunders.com |
| Flourishing Films LLC | EFURU  FLOWERS | | efuru@flourishingfilms.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 90 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Flow Traders B.V. | Britta Achmann | | onboarding@flowtraders.com |
| Flower Risk Advisors, LLC | | | mtseabolt@flowerriskadvisors.com |
| Flower Turbines Inc. | | | dfarb+rega@flowerturbines.com |
| Flower Turbines LLC | | | dfarb@flowerturbines.com |
| Flowerbee Group Inc | | | jono@pacificcoast.capital |
| Flowh Inc | | | eric@flowh.com |
| Fluent Federation Corp | Bradley Allgood | | bradley@fluent.finance |
| Fluent Federation Corp | Jaime plata | | jaime@fluent.finance |
| Fluent Federation Corp | oliver gale | | oliver@fluent.finance |
| Fluent Federation Corp | william tanner | | brent@fluent.finance |
| Fluent Federation Corp | | | primetrust@fluent.finance |
| Fluent Finance Inc | Attn: Bradley Allgood | | bradley@fluent.finance |
| Fluna Inc | Miguel Sousa Dias | | miguel@fluna.co |
| Fluna Inc | Tomiwa Igun | | tomiwa@fluna.co |
| Fluna Inc | Yadel Okorie | | yadel@fluna.co |
| Fluo Labs Inc. | | | lej@fluolabs.care |
| Flux Media Inc. | | | gabe+tmro-app@startengine.com |
| Fluz App Inc. | | | maurice@fluz.app |
| FLX Performance Inc | | | r@flx.bike |
| FM Capital | | | info@fundaroo.com |
| FMO NYC Inc | | | info@seriesone.com |
| Fobear Investment Partners, LLC | Ricky Fobear | | rick@beartechalloys.com |
| Focusmate Inc | | | taylor@focusmate.com |
| Fold | Attn: Tania Kimberly, Will Reeves, Wolfe Repass, and Nikki Goncalves | | tania.kimberly@foldapp.com<br>will.reeves@foldapp.com<br>wolfe.repass@foldapp.com<br>nikki.goncalves@foldapp.com |
| Fold Inc | Will Reeves | | will.reeves@foldapp.com |
| Fold Inc | | | compliance@foldapp.com |
| Fold Inc. | William Reeves | | compliance@foldapp.com |
| Fold, Inc. | Attn: Will Reeves | | will.reeves@foldapp.com |
| Fold, Inc. | c/o Frost Brown Todd LLP | Attn: Courtney Rogers Perrin and Bryan Sisto | bsisto@fbtlaw.com |
| Fold, Inc. | | | will@foldapp.com |
| Fold, Inc. | | | josh@foldapp.com |
| Fold, Inc. | | | ops@foldapp.com |
| Follow My Vote Inc | | | admin@followmyvote.com |
| Follow My Vote Inc | | | adam@followmyvote.com |
| Follow-Mee Inc. | | | jose@blue.social |
| FOMO LLC | | | Chad.collier@collierengineering.com |
| Fomo21 LLC | Neil Jacobs | | neil@fomo21.com |
| Fomo21 LLC | Ryan Gormady | | ryan@fomo21.com |
| Fondemaco Trading Co. Limited | | | finance@fondemaco.com |
| Foodiaz LLC | Nicholas Nedelisky | | Nick@foodiaz.com |
| FoodsPass Inc. | | | rdemore+foodpass@startengine.com |
| For Never Diamonds LLC | | | support@forneverdiamonds.com |
| For Never Diamonds LLC | | | carlosesalas@zohomail.com |
| Forbes Realty Inc. | | | info@forbesvf.org |
| Forbin Trading LLC | | | greglongo@forbintrading.com |
| Forentis Fund LP | | | jgoth@forentis.com |
| Forest Devices Inc. | | | matt.kesinger@forestdevices.com |
| Forest Floor Foods, LLC | | | olives@pickledveggies.com |
| Forest Floor Foods, LLC | | | ike@pickledveggies.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 91 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Forest Lake Greenhouses, Inc. | | | luke@forestlakegreenhouses.com |
| Forest Park Group Inc | | | ralph@forestparkadvisors.com |
| Forest Park Group Inc | | | Josh@forestparkadvisors.com |
| Forever Hodl LLC | | | foreverhodl@mail.com |
| Forex Sport Pty Ltd | | | dion@forexsport.com |
| Forexware Markets Limited | | | acaiati@fxdd.com |
| Forexware Markets Limited | | | tholly@fxdd.com |
| Forsage Holdings Limited | Conor O'Donnell | | primetrust+atlas@pollentechnologies.com |
| Fort Enterprise LLC | | | knolla@cox.net |
| Forter | | | ar@forter.com |
| Fortis Digital Asset Fund L.P. | Michael Robert Boroughs | | mike@fortisdigital.io |
| Fortiz Capital Corp | | | info@fortizcapital.com |
| Fortmatic Inc. | | | jaemin@fortmatic.com |
| Fortmatic Inc. | | | arthur@fortmatic.com |
| Fortmatic Inc. | | | sean@fortmatic.com |
| FOTV Media Networks Inc. | | | petervp@filmon.com |
| Foundation Capital VIII, LP | | | svassallo@foundationcap.com |
| Foundation Capital VIII, LP | | | fc-deals@foundationcap.com |
| Foundation Capital VIII, LP | | | mtucker@foundationcap.com |
| Foundation Capital VIII, LP | | | cmoldow@foundationcap.com |
| Foundation Capital VIII, LP | | | agarg@foundationcap.com |
| FOUNTAIN CITY, INC. | | | sebastian@fountain-city.com |
| Four Corners Development Group LLC | | | admin@fundaroo.com |
| FP Solutions No2 Pty LTD at trustee for the FP Solutions Trust | | | simon@fpsolution.com.au |
| Fractal Wealth, LLC | | | carson.cook@fractalwealth.com |
| Fractal: Virtual Currency Investment Fund LLC | | | trading@fractal-investments.com |
| Fragments, Inc. | | | evan@fragments.org |
| Framework IT LLC | | | jfakhoury@frameworkit.com |
| Framework IT LLC | | | abarney@frameworkit.com |
| Framework IT LLC | | | rdolce@frameworkit.com |
| frankenfarm mining, llc | Christopher Schaefer | | chris@franken.farm |
| Franklin & Wacker LLC | | | colbhy.lamberson@franklinwacker.com |
| Franklin & Wacker LLC | | | David.kenneth@franklinwacker.com |
| Franklin & Wacker LLC | | | Ilan.shalit@franklinwacker.com |
| Franklin & Wacker LLC | | | fwcrypto@franklinwacker.com |
| FRANKLIN CONSULTANCY LLC | | | laurent@franklinconsulting.co |
| FRANKLIN CONSULTANCY LLC | | | lauren@franklinconsulting.co |
| Franny's Distribution Inc | | | jeff@frannysfarmacy.com |
| Franny's Manufacturing Incorporated | | | jeff@frannysfarmacy.com |
| Freaking Genius, LLC | Michael Campion | | mike@growmycleaningcompany.com |
| Freaking Genius, LLC | | | nat@growmycleaningcompany.com |
| Freeda, Inc | | | hojung@freeda.io |
| Freedom Canyon Capital LLC | Mofied Kassab | | MK@cox.net |
| Freedom Gateway LLC | Attn: Connor Alexander | | connor@freedomgateway.com |
| Freedom Gateway, LLC | | | connor@freedomgateway.llc |
| Freedom Gateway, LLC | | | team@freedomgateway.llc |
| Freedom Motors Inc. | | | david@freedom-motors.com |
| Freeman & Chase LLC | | | billiv@plia.com |
| Freetech Plastics, Inc. | Micah Samuel Freeman | | micah@freetech.net |
| Freetech Plastics, Inc. | Richard Bruce Freeman | | rich@freetech.net |
| FreightPal Inc. | | | chris.dominguez@freightpal.com |
| FreightTrust and Clearing Corporation | | | sam@freighttrust.com |
| FreshMynd Inc. | | | seema@freshmynd.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Fretch LLC | | | info@fretch.co |
| FRMGRNDUP Inc Retirement Plan | | | carl+401KTraditional@frmgrndup.com |
| FRMGRNDUP Inc Retirement Plan | | | carl+401KRoth@frmgrndup.com |
| FRMGRNDUP Inc Retirement Plan | | | mr.carl.lee@frmgrndup.com |
| From the Ground Up Enterprises, Inc | | | stephanie@frmgrndup.com |
| From the Ground Up Enterprises, Inc | | | carl@frmgrndup.com |
| FromScratchFood LLC | | | claudia@fromscratchridgewood.com |
| Frontline Freedom Fund LP | Edward Knezevich | | eddie@orcadigital.io |
| FRONTZ HOLDINGS LLC | Gilbert Frontz IV | | gilbert@frontz.us |
| Frozen South LLC | | | manager@thefrozensouth.com |
| FRtoken Inc. | | | amber@freerangespaces.com |
| Fruit Street Health Public Benefit Corporation | | | laurence.girard@fruitstreet.com |
| FSFM Holdings LLC | Franco Silvetti | | franco@pulpos.com |
| FSFM Holdings LLC | | | frank@pulpos.com |
| FT Merchants LLC | | | ftmerchants@direstraits.eu |
| FT1 Inc. | | | rgarland@fundthefirst.com |
| FTC and TA Digital LLC | Yu Zhang | | jasmine@flyingtiger.capital |
| FTF Lending LLC | | | investorrelations@fundthatflip.com |
| FTF Lending LLC | | | matt@fundthatflip.com |
| FTI Consulting | | | Tracy.Wilkison@fticonsulting.com |
| FTI Consulting, Inc. | | | legal@fticonsulting.com |
| FTI Consulting, Inc. | | | legal@fticonsulting.com |
| FTW AND HODL LLC | Michael Savino | | mike@ftwhodl.com |
| FTWDB, LLC | | | mic@ftwdb.com |
| FTX Trading Ltd | | | eric@blockfolio.com |
| FTX Trading Ltd | | | fabrizio@ftx.com |
| FTX Trading Ltd | | | fabrizio@ftx.us |
| FTX Trading Ltd. | | | mcilia@rlks.net |
| FuelGems Inc. | | | kirill@fuelgems.com |
| Fulfillment Wealth Management Corporation | Charles  Curtis | | charlie@fulfillmentwm.com |
| Full Circle Brewing Co. Ltd. LLC | | | arthur@fullcirclebrewing.com |
| Full Partner LLC | | | scott.hickey@fullpartner.com |
| Fuller Real Estate Solutions LLC | | | tess@startengine.com |
| Fuller Tubb & Bickford, PLLC | | | tledlow@fullertubb.com |
| FullSkoop Inc | | | sid@fullskoop.com |
| Fund That Flip | | | matt@fundthatflip.com |
| Fund That Flip Inc | | | matt@fundthatflip.com |
| Fund That Flip Inc. | | | matt@fundthatflip.com |
| Fund That Flip, Inc. | | | matt@fundthatflip.com |
| FUNDACION Z1 | EDUARDO ZARIKIAN TOVAR | | eduardo@zarikian.com |
| FUNDACION Z1 | ESTEBAN ZARIKIAN  TOVAR | | ez@hoteleuro.com |
| FUNDACION Z1 | MARCOS SAHAGIAN | | marcoesteban@zarikian.com |
| Fundanna Inc | | | vp@fundanna.com |
| Fundaroo Funding LLC | | | admin@fundaroo.com |
| Fuqua Enterprises LLC | | | jfuqua2391@1cloud.com |
| Fursa Investments Inc | | | ibrahim@thefjgroup.com |
| Further Lane Capital LLC | Christopher Yurko | | cy@furtherlanecapita.com |
| Further Lane Capital LLC | Zachary Henderson | | zack@forsapower.com |
| Further Lane Capital LLC | | | cy@furtherlanecapital.com |
| Furusato LLC | | | i@furusato.vc |
| Furusato LLC | | | c@furusato.vc |
| Fusch Commercial Interiors | | | tfusch@fcidesign.com |
| Fusion Properties Management Group Inc. | | | jon@startengine.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 93 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Fusionbox, Inc. | | | agroth@fusionbox.com |
| Future Kick Inc | | | futurekick@fundingwonder.com |
| Future Labs V Inc. | | | johnstubbs@grazemowing.com |
| Future Labs VI Inc. | | | kevin@wavemaker.vc |
| Future Pearl Labs Inc. | | | kevin@wavemaker.vc |
| FutureGen Technologies Inc. | | | mike@futuregenrobotics.com |
| Futuristic Tek LLC | | | ba@futuristictk.com |
| Futurix LLC | | | nelson@futurix.co |
| FXDD Mauritius Limited | | | jchatard@fxdd.com |
| FXDD Mauritius Limited | | | info@fxdd.com.mu |
| FXDD Mauritius Limited | | | acaiati@fxdd.com |
| FXDD Mauritius Limited | | | tholly@fxdd.com |
| FXDD Trading Limited | Attn: Lyn McKay | | lmckay@fxdd.com |
| FXDD Trading Limited | | | tnaaccounting@fxdd.com |
| FXDD Trading Limited | | | eassentato@mac.com |
| FXDD Trading LTD | | | acaiati@fxdd.com |
| FY I A Series of Republic Deal Room Master Fund LP | | | issuers+FY@republic.co |
| FYM Holding Investment Inc. | | | fym@eposner.com |
| G. Randall & Sons Inc | | | tyler@randallandsonsinc.com |
| G.O. General Sales Ltd | Gentian Osmaj | | primetrust+defi@pollentechnologies.com |
| G10 Tech | | | paul111190@live.com |
| G-20 Hermes Advisory Ltd | | | hermesadvisory@g20strategies.com |
| G3C Technologies Corporation | | | tess@startengine.com |
| Gab AI Inc | | | legal@gab.com |
| Gab AI Inc | | | andrew@gab.ai |
| Gab AI Inc | | | legal@gab.ai |
| GACW Incorporated | | | will+gacw@startengine.com |
| Gage Cannabis Co. | | | Fabianm@gageusa.com |
| Gain Tech Holdings, Inc. | Nathan Pierce | | npierce@parkavenuefinance.com |
| Gain Tech Holdings, Inc. | Philip Barr | | pbarr@parkavenuefinance.com |
| Gain Tech Holdings, Inc. | | | admin@parkavenuefinance.com |
| Gain Tech Holdings, Inc. | | | info@parkavenuefinance.com |
| Gain Tech Holdings, Inc. | | | gti@parkavenuefinance.com |
| Gain Tech Ventures, LLC | Nathan Pierce | | npierce@parkavenuefinance.com |
| Gain Tech Ventures, LLC | Philip Barr | | PBARR@PARKAVENUEFINANCE.COM |
| Gain Tech Ventures, LLC | | | info@parkavenuefinance.com |
| Gain Tech Ventures, LLC | | | gtv@parkavenuefinance.com |
| Gaingels Alfred Club I a Series of Republic Deal Room Master Fund LP | | | issuers+HelloAlfred@republic.co |
| Gaingels ALICE I A Series of Republic Deal Room Master Fund LP | | | kirsten.horning@nexxus-holdings.com |
| Gaingels Alto I A Series of Republic Deal Room Master Fund LP | | | kirsten.horning@nexxus-holdings.com |
| Gaingels Begin I a series of Republic Master Fund LP | | | issuers+BEGiN@republic.co |
| Gaingels Betterfly I a series of Republic Deal Room Master Fund LP | | | philip@gaingels.com |
| Gaingels Bicycle I A Series of Republic Deal Room Master Fund LP | | | max.mohr@republic.co |
| Gaingels Bionaut I a series of Republic Deal Room Master Fund LP | | | amanda.james@republic.co |
| Gaingels Bitwise I a series of Republic Master Fund LP | | | issuers+Bitwise@republic.co |
| Gaingels Booster Fuels I a series of Republic Deal Room Master Fund LP | | | issuers+BoosterFuels@republic.co |
| Gaingels Dots I a series of Republic Master Fund LP | | | issuers+Dots@republic.co |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 94 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Gaingels Fetch Rewards I A Series of Republic Deal Room Master Fund LP | | | issuers+FetchRewards@republic.co |
| Gaingels Health IQ I A Series of Republic Deal Room Master Fund LP | | | kirsten.horning@nexxus-holdings.com |
| Gaingels Iris I A Series of Republic Deal Room Master Fund LP | | | aldo.vidrio@superside.com |
| Gaingels iRocket I A Series of Republic Deal Room Master Fund LP | | | issuers+iRocket@republic.co |
| Gaingels Jetty I a series of Republic Master Fund LP | | | issuers+Jetty@republic.co |
| Gaingels Lucid I a series of Republic Master Fund LP | | | boris@gametheorygroup.co |
| Gaingels Materna I a series of Republic Master Fund LP | | | issuers+MaternaMedical@republic.co |
| Gaingels Matternet I a series of Republic Deal Room Master Fund LP | | | philip@gaingels.com |
| Gaingels Maximus I A Series of Republic Deal Room Master Fund LP | | | issuers+Maximus@republic.co |
| Gaingels Monarch I a series of Republic Master Fund LP | | | issuers+MonarchTractors@republic.co |
| Gaingels Morpheus I A Series of Republic Deal Room Master Fund LP | | | issuers+MorpheusSpace@republic.co |
| Gaingels Mutable I a series of Republic Master Fund LP | | | issuers+Mutable@republic.co |
| Gaingels Narrative I a series of Republic Master Fund LP | | | issuers+Narrative@republic.co |
| Gaingels NEXT Trucking I a Series of Republic Deal Room Master Fund LP | | | issuers+NEXTTrucking@republic.co |
| Gaingels Overtime I A Series of Republic Deal Room Master Fund LP | | | max.mohr@republic.co |
| Gaingels Petra I A Series of Republic Deal Room Master Fund LP | | | issuers+Petra@republic.co |
| Gaingels Postscript I A Series of Republic Deal Room Master Fund LP | | | kirsten.horning@nexxus-holdings.com |
| Gaingels Prime Trust 2022 LLC | | | zginsburg1@gmail.com |
| Gaingels Raydiant I a series of Republic Deal Room Master Fund LP | | | issuers+Raydiant@republic.co |
| Gaingels Remote I A Series of Republic Deal Room Master Fund LP | | | kirsten.horning@nexxus-holdings.com |
| Gaingels Resilia I a series of Republic Deal Room Master Fund LP | | | amanda.james@republic.co |
| Gaingels Sentio I a series of Republic Master Fund LP | | | issuers+Sentio@republic.co |
| Gaingels Strivr Labs I a series of Republic Deal Room Master Fund LP | | | issuers+Strivr@republic.co |
| Gaingels StyleSeat I a series of Republic Master Fund LP | | | issuers+StyleSeat@republic.co |
| Gaingels Tailscale I A Series of Republic Deal Room Master Fund LP | | | kirsten.horning@nexxus-holdings.com |
| Gaingels Tally I A Series of Republic Deal Room Master Fund LP | | | kirsten.horning@nexxus-holdings.com |
| Gaingels VoiceOps I a series of Republic Master Fund LP | | | issuers+VoiceOps@republic.co |
| Gaingels Wild Earth I a series of Republic Master Fund LP | | | issuers+WildEarth@republic.co |
| Gaingels Willow I a series of Republic Master Fund LP | | | issuers+Willow@republic.co |
| Gaingels Zocdoc I A Series of Republic Deal Room Master Fund LP | | | kirsten.horning@nexxus-holdings.com |
| Gaining Ground, Inc. | Nathan Pierce | | npierce@parkavenuefinance.com |
| Gaining Ground, Inc. | | | admin@parkavenuefinance.com |
| Gaining Ground, Inc. | | | gti@parkavenuefinance.com |
| Galaxy 472 LLC | Charles Wall | | cwall@pittsind.com |
| Galaxy 472 LLC | Jeffrey  Hales | | jeff@virtualtrader.cash |
| Galaxy 472 LLC | | | team@virtualtrader.cash |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 95 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Galaxy Digital UK Limited | | | Steve.Kelso@galaxydigital.io |
| Galaxy Digital UK Limited | | | galaxyops@galaxydigital.io |
| Galaxy Digital UK Limited | | | traderuk@galaxydigital.io |
| Galaxy Digital WY LLC | Felix Buriakovsky | | galaxy@avdmail.com |
| GalaxyÂ PropertiesÂ &Â InvestmentÂ LLC | | | oismail@starportpsllc.com |
| GalaxyÂ PropertiesÂ &Â InvestmentÂ LLC | | | oismail@geoidtelworld.com |
| Galbraith Innovations Ltd | | | Henk@galbraithinnovations.com |
| Galexahomes Inc. | | | rdemore+galexa@startengine.com |
| GALILEO 1564 HOLDINGS LLC | | | galileo1564@lightchainventures.com |
| Galileo Financial Technologies, LLC | | | tbennett@galileo-ft.com |
| Gallery Design Studio LLC | | | caroline@gallerydesignstudio.com |
| Galois Capital Alpha Fund LP | | | Katia.Compliance@binanceus.onmicrosoft.com |
| Galois Capital Alpha Fund LP | | | trading@galois.capital |
| Galois Capital Alpha Fund LP | | | kevin@galois.capital |
| Galois Capital Alpha Fund LP | | | mael@galois.capital |
| Galois Capital Alpha Fund LP | | | yi@galois.capital |
| Game of Silks, Inc. | Dan Nissanoff | | dan@silks.io |
| Game of Silks, Inc. | Troy Levy | | troy@tropicalracing.com |
| Game of Silks, Inc. | | | derek@silks.io |
| Game Time Acquisitions Inc. | | | mrandall@tworld.com |
| GameIQ Inc. | | | balazs@spindyapp.com |
| GameTree PBC | | | juke@gametree.me |
| Gaming Revolution for International Development Inc. | | | mariam.adil@gamingfordev.com |
| GapNurse Inc. | | | kevin.lundy@gapnurse.com |
| GarageSkins Inc. | | | rickm@garageskins.com |
| Garden Ventures, LLC | | | pkirpes@whatmattersmost.com |
| GARNET INOVACAO DIGITAL LTDA | Felipe Lambert Pagliari | | FELIPE@GARNETBR.COM |
| GASMAR, Shipping Company Ltd. Co. Ltd | | | marijant@gasmar.net |
| GASMAR, Shipping Company Ltd. Co. Ltd | | | banka@gasmar.net |
| Gatc Health Corp | | | jeff@gatchealth.com |
| Gate Energies APAC Limited | Alexander Turner | | primetrust+payology@pollentechnologies.com |
| GateCap Ventures II GP LLC | | | alfred@gatecapventures.com |
| GateCap Ventures II LP | | | alfred@gate-cap.com |
| GateCap Ventures II LP | | | frank@gate-cap.com |
| Gatecap Ventures II LP | Alfred M. Macdaniel, Jr. | | notices@gate-cap.com |
| GateCap Ventures II LP | | | alfred@gate-cap.com |
| GateCap Ventures LP | | | alfred@gate-cap.com |
| Gates Investments LLC | Laura Hillstrom | | laura.hillstrom@gates.com |
| Gates Investments LLC | Nathan Rogers | | nathan.rogers@gates.com |
| Gateway Opportunity Fund | | | l.perkins@dcicompanys.com |
| Gateway VCA 0121, LLC | | | alfred@gate-cap.com |
| Gateway VCA 0319, LLC | | | alfred@gate-cap.com |
| Gateway VCA 0521, LLC | | | alfred@gate-cap.com |
| Gateway VCA 0521, LLC | | | alfred@gatecapventures.com |
| Gateway Ventures Management LLC | | | alfred@gate-cap.com |
| Gay-Thompson Development LLC | John Thompson | | jdavid_thompson@mac.com |
| GB Advisors LLC | Alexander Guedez | | alexander.usa@gb-advisors.com |
| GBLOCK PTE LTD | George  Skinner | | george@gblock.tech |
| GBLOCK PTE LTD | Gilbert Quevauvilliers | | gilbert@gblock.tech |
| GBM GLOBAL INC | ERTE XIA | | LEGAL@BITMART.COM |
| GC Exchange A/S (GCEX Holding Limited) | | | compliance@gc.exchange |
| GC GLOBAL MARKETS PTE. LTD | | | brad@merklepro.com |
| GC LINQ Limited | | | sandy@gclinq.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 96 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| GC Prime Limited | | | brad@merklepro.com |
| GC&H Investments, L.P. | | | gchsupport@cooley.com |
| | | | gchsupport@cooley.com |
| | | | sdaycocoray@cooley.com |
| GC&H Investments, LP | | | nguerere@cooley.com |
| GCap Holdings LLC | | | Steve.Garanin@GCapHoldings.com |
| GCEX Holding Limited | | | lh@gc.exchange |
| GCEX HOLDING LIMITED | | | lh@gc.exchange |
| GCF-National Center for Law Enforcement LLLP | | | kyle.walker@greencardfund.com |
| G-Cloud Ltd | | | chervil@internetsciences.co |
| GDS Communications LLC | | | greg@gds-communications.com |
| GDS Communications LLC | | | dale@gds-communications.com |
| Geaux Development Ventures, LLC | | | sfriloux1@wwdb.org |
| Gebo Group AG | | | tradedesk@gebogroup.ch |
| Gebo Group LLC | | | tradedesk@gebo.io |
| Gebo Group LLC | | | wines.j@gebo.io |
| Gebo Group LLC | | | winesj@gebo.io |
| Gebo Payments LLC | | | tradedesk@gebo.io |
| Gebo Payments LLC | | | winesj@gebo.io |
| Gecko & Fox Investments LLC | | | mitch@seitzinger.com |
| Geek Girl Tech PBC | | | jenn@geekgirltech.com |
| Geekcloud LLc | | | support@geekcloud.net |
| Gemsho LLC | | | tucker@gemshglass.com |
| Gemsho LLC | | | sean@gemshoglass.com |
| GEMSS North America Inc. | | | brunowuest@gemss-medical.com |
| Gen Z Tech Inc. | Reginald Bailey | | info@genztech.biz |
| GenAire Mechanical Services | | | clinton@genairemechanical.com |
| General Catalyst Group IX L.P. | | | cmccain@generalcatalyst.com |
| General Catalyst Group IX L.P. | | | adell@generalcatalyst.com |
| General Presence Inc. | | | frank@autozen.tv |
| Generation Genius Inc. | | | hello@generationgenius.com |
| Generation Genius Incorporated | | | teddy+generation@startengine.com |
| Generative Investments LLC | Douglas Hagedorn | | Dougdanakids@att.net |
| Genesis 2002, Limited Partnership | Barbara Little | | keene@angels20.com |
| Genesis Block OTC Limited | | | otc@genesisblockhk.com |
| Genesis Global Capital LLC | | | exchanges@genesiscap.co |
| Genesis Global Capital LLC | | | MMoro@genesiscap.co |
| GenesisAI Corporation | | | archil@genesisai.io |
| Genesys Crypto Exchange, LLC | | | cecil@genesysfinancial.com |
| Genesys Crypto Exchange, LLC | | | LK@genesysfinancial.com |
| Geneva Trading USA, LLC | | | cmcnultysr@genevatrading.com |
| Geneva Trading USA, LLC | | | abrereton@genevatrading.com |
| Geneva Trading USA, LLC | | | tfreytag@genevatrading.com |
| Geneva Trading USA, LLC | | | Rob@genevatrading.com |
| GenieGram | | | info@appvested.com |
| Genius Juice LLC | | | alex@geniusjuice.com |
| Genobank.io Inc | | | daniel@genobank.io |
| Gentry Lending Group LLC | | | amiller@clsaustin.com |
| Geodesic Ventures LLC | | | kenny@geodesic.ventures |
| Geoffrey Nixon & LLC | | | geoff+@geoffnixon.net |
| Geoffrey Nixon & LLC | | | geoff@geoffnixon.net |
| Geojam Inc | Justin Rosenbaum | | justin@geojam.com |
| Geojam Inc | Samuel Krichevsky | | sam@geojam.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 97 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Geojam Inc | Sarah Figueroa | | sarah@geojam.com |
| Geojam Inc | | | token@geojam.com |
| GeoOrbital Inc. | | | michael.burtov@geoo.com |
| GeoOrbital Inc. | | | diana@startengine.com |
| Geopulse Exploration Inc. | | | Marcus@canncoin.io |
| Geopulse Explorations Inc. (d.b.a. Cannco Brands & Development Inc.) | | | marcus@growthcircle.com |
| George Georgiades | | | george@ggesq.com |
| George Georgiades | Attn: Jason Rosell | | jrosell@pszjlaw.com |
| Georgia Oak Prong Investment II LLC | | | mike@gaoak.com |
| Georgiades & Associates LLC | | | george@altfinesq.com |
| Geoship SPC | | | morgan@geoship.is |
| GeoSolar Technologies Inc | | | stone@geosolarplus.org |
| Geostellar | | | david.levine@geostellar.com |
| Gertrude Berge RIA LLC | | | 17f95290-d1e4-41ea-a6e6-610fe6b9bd17@mailinator.com |
| Gestupinan EV LLC | | | Gil@palanteinvestments.com |
| Gesture US Inc. | | | ben@yourgesture.com |
| Get Happy Giving LLC | | | zmccoy@gethappygiving.com |
| Get Happy Giving LLC | | | jamccoy@me.com |
| GET Helpful Plus LLC | | | rodturner@manhattanstreetcapital.com |
| GET LINKED SOCIAL LLC | | | glsteam@getlinkedsocial.com |
| GET LINKED SOCIAL LLC | | | nefi@getlinkedsocial.com |
| Get to Work Inc. | | | james@plainsighthq.com |
| GetBit Technologies Inc | | | abhay@getbit.money |
| GFeliciano RD LLC | Gabriel Feliciano | | mail@gabrielfeliciano.com |
| GG HIVE LLC | Nikola Cvetkovic | | nikolac@gghive.com |
| GG HIVE LLC | Vesna Rudinski | | VESNATR@GGHIVE.COM |
| GHA Technologies | | | cashapp@gha-associates.com |
| GHSTWKS LLC | | | nick@ghost.works |
| GHTRADE PTE LTD | | | ghtrade@inputdata.io |
| GIA CTSystems | | | customersupport@refinitiv.com |
| GiannaT, LLC | | | giannatllc@fastmail.com |
| GiannaT, LLC | | | info@directedira.com |
| GIBF GP, INC. | | | cmbasile@gibfgp.com |
| Gibson Dunn | | | cbilling@gibsondunn.com |
| Gift Jeenie USA Inc. | | | tess@startengine.com |
| Gift of College Inc. | | | christine@giftofcollege.com |
| Gift x ALL LLC | Kevin Luciano Brito | | kevin@giftxall.com |
| Gift x ALL LLC | | | kevin@noxvpn.com |
| GiftPoint LLC | David Fleurant | | giftpoint@zohomail.com |
| Giftwith Inc | | | diana+giftcrowd@startengine.com |
| GigaRho, LLC | | | accounts@gigarho.com |
| Gigmor Inc. | | | david@gigmor.com |
| Ginjan Bros Inc. | | | rdiallo@ginjanbros.com |
| GitHub | | | ar@github.com |
| Giuliani UK Ltd | Mirko Panni | | primetrust+berkeley@pollentechnologies.com |
| GivApp Christian Foundation, Inc | Jason Hunsucker | | hunsucker@givapp.org |
| GivApp Christian Foundation, Inc | | | magar@givapp.org |
| Give Bitcoin | | | 21million@givebitcoin.io |
| GiveBitcoin | | | cory@swanbitcoin.com |
| GIZMO ANIMATION LLC | Carlos Alma | | diego@amconsultingsa.com |
| GIZMO ANIMATION LLC | | | finance@gizmoanimationstudio.com |
| GK8 Ltd | | | anna@gk8.io |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 98 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Glacier Capital LTD CO | | | cook2020@ezmail.ch |
| Glacier Construction, Inc. | | | jcook@glacier-construction.com |
| Glacier Point Projects Ltd. | Ryan Webb | | ryan@glacierpointprojects.com |
| Gladstone Ventures LLC | | | andreshobaica@me.com |
| Glass Water Properties, LLC | | | help@glasswaterproperties.com |
| Glass WRX Beaufort QOF LLC | | | smiles@weareaddicus.com |
| Glassdome, Inc. | | | simon@glassdomeinc.com |
| Glassdome, Inc. | | | JOSH@glassdomeinc.com |
| Glint Pay Limited | | | tim.hoskins@glintpay.com |
| GLN Holdings Inc. | | | lance@gamelootnetwork.com |
| Glo Development Foundation, Inc. | | | jeff@globalincomecoin.com |
| GLO Development Foundation, Inc. | Jeffrey Milewski | | jeff@globalincomecoin.com |
| Glo Development Foundation, Inc. | Jeffrey Milewski | | jeff@glodollar.org |
| GLO Development Foundation, Inc. | | | admin@globalincomecoin.com |
| Glo Development Foundation, Inc. | | | jeff@glofoundation.xyz |
| Glo Development Foundation, Inc. | | | marcia@glodollar.org |
| Glo Innovations LLC | Jeffrey  Milewski | | jeff+innovations@glodollar.org |
| Glo Innovations LLC | Marcia Blacken | | marcia+innovations@glodollar.org |
| Glo Innovations LLC | | | marcia+foundation@glodollar.org |
| Global Aggregates Partners LLC | | | sean@clearvoyanceconsulting.com |
| Global Blockchain Ventures Fund LP | | | Max@GBV.Fund |
| Global Cancer Technology Inc. | | | rodturner@manhattanstreetcapital.com |
| Global Cancer Technology Inc. | | | jclark@globalcancertechnology.com |
| Global Coin Invest Limited | | | coinsdirect@coins-direct.com |
| Global Coin Logistics LLC | | | steven.bailey@globalcoinlogistics.com |
| Global Crypto Offering Exchange Limited | | | brandon.low@gcox.com |
| Global Crypto Offering Exchange Limited | | | exchange@gcox.com |
| Global Currency Organization PTE, LTD | | | stephanie@stephanienickolich.com |
| Global Currency Organization PTE, LTD | | | henry.tsao@hermesstrats.com |
| Global Currency Organization PTE, LTD | | | pengxiangwang@xinmoney.cn |
| Global Currency Organization PTE, LTD | | | xueruipan@jiujiutech.cn |
| Global Currency Organization PTE, LTD | | | bingyingcai@xinmoney.cn |
| Global Currency Organization PTE, LTD | | | aselivanava@apifiny.com |
| Global Currency Organization PTE, LTD | | | tyler+test3@tresso.com |
| Global Currency Organization PTE, LTD | | | danbuckley@apifiny.com |
| Global Currency Organization PTE, LTD | | | stephane@lionsring.co |
| Global Currency Organization PTE, LTD | | | mingleili@xinmoney.cn |
| Global Currency Organization PTE, LTD | | | lbeast99@tutanota.com |
| Global Currency Organization PTE, LTD | | | jianxinlu@xinmoney.cn |
| Global Currency Organization PTE, LTD | | | davidweiss@galaxy.com |
| Global Currency Organization PTE, LTD | | | support@chompbtc.com |
| Global Currency Organization PTE, LTD | | | scarlett@apifiny.com |
| Global Currency Organization PTE, LTD | | | prestonm@apifiny.com |
| Global Currency Organization PTE, LTD | | | peiqin@jiujiutech.cn |
| Global Currency Organization PTE, LTD | | | michelle@apifiny.com |
| Global Currency Organization PTE, LTD | | | jinghong@apifiny.com |
| Global Currency Organization PTE, LTD | | | haohanxu@apifiny.com |
| Global Currency Organization PTE, LTD | | | fangchao@xinmoney.cn |
| Global Currency Organization PTE, LTD | | | bitglobal888@163.com |
| Global Currency Organization PTE, LTD | | | yunkang@apifiny.com |
| Global Currency Organization PTE, LTD | | | shuaili@xinmoney.cn |
| Global Currency Organization PTE, LTD | | | rasheed@apifiny.com |
| Global Currency Organization PTE, LTD | | | minghua@xinmoney.cn |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 99 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Global Currency Organization PTE, LTD | | | mengliu@xinmoney.cn |
| Global Currency Organization PTE, LTD | | | binpeng@xinmoney.cn |
| Global Currency Organization PTE, LTD | | | alisonq@apifiny.com |
| Global Currency Organization PTE, LTD | | | joe@gcodigital.com |
| Global Currency Organization PTE, LTD | | | haohan@apifiny.com |
| Global Currency Organization PTE, LTD | | | 18801014092@qq.com |
| Global Currency Organization PTE, LTD | | | tyler@apifiny.com |
| Global Currency Organization PTE, LTD | | | karan@apifiny.com |
| Global Currency Organization PTE, LTD | | | haohan@galaxy.com |
| Global Currency Organization PTE, LTD | | | gozde@apifiny.com |
| Global Currency Organization PTE, LTD | | | david@apifiny.com |
| Global Currency Organization PTE, LTD | | | alan@otctrade.com |
| Global Currency Organization PTE, LTD | | | 2826783914@qq.com |
| Global Currency Organization PTE, LTD | | | rena@apifiny.com |
| Global Currency Organization PTE, LTD | | | good@yopmail.com |
| Global Currency Organization PTE, LTD | | | finance@btse.com |
| Global Currency Organization PTE, LTD | | | 397318500@qq.com |
| Global Currency Organization PTE, LTD | | | ryno@chainex.io |
| Global Currency Organization PTE, LTD | | | min@apifiny.com |
| Global Currency Organization PTE, LTD | | | joe@apifiny.com |
| Global Currency Organization PTE, LTD | | | v@chatex.com |
| Global Digital Mercantile Holdings Limited | | | craig.copland@forumelectrical.com |
| Global Digital Mercantile Holdings Limited | | | s.sereni@butterfly-france.com |
| Global Digital Mercantile Holdings Limited | | | tyamashita@gold-kingdom.com |
| Global Digital Mercantile Holdings Limited | | | george.cao@gdmexchange.io |
| Global Digital Mercantile Holdings Limited | | | ascendex@redoakcayman.com |
| Global Digital Mercantile Holdings Limited | | | accounting@globalstar.io |
| Global Digital Mercantile Holdings Limited | | | fubeijing101@126.com |
| Global Digital Mercantile Holdings Limited | | | jawlea@wiese.com.au |
| Global Digital Mercantile Holdings Limited | | | brando@rootlease.be |
| Global Digital Mercantile Holdings Limited | | | syjg02@beijing.com |
| Global Digital Mercantile Holdings Limited | | | ruben@rootlease.be |
| Global Digital Mercantile Holdings Limited | | | qov16197@zwoho.com |
| Global Digital Mercantile Holdings Limited | | | paul@globalstar.io |
| Global Digital Mercantile Holdings Limited | | | biuro@elensport.pl |
| Global Digital Mercantile Holdings Limited | | | syr01@beijing.com |
| Global Digital Mercantile Holdings Limited | | | fubujie00@126.com |
| Global Digital Mercantile Holdings Limited | | | qsr1@beijing.com |
| Global Digital Mercantile Holdings Limited | | | bftt@birchall.io |
| Global Digital Mercantile Holdings Limited | | | zrr1@syjg1.com |
| Global Digital Mercantile Holdings Limited | | | hellio@trgc.io |
| Global Digital Mercantile Holdings Limited | | | hello@trgc.io |
| Global Digital Mercantile Holdings Limited | | | ms@unamas.dk |
| Global Digital Mercantile Holdings Limited | | | yk@trgc.io |
| Global Empire Investments LLC | | | globalempire@email.com |
| Global Fidelity Bank, Ltd. | | | jenna@globalfidelitybank.com |
| Global Fidelity Bank, Ltd. | | | jenna@globalfideitybank.com |
| Global Guardian | | | accounting@globalguardian.com |
| Global Income Coin Inc. | Attn: Jeffrey Milewski | | jeff@globalincomecoin.com |
| Global Inspiration Limited | Lilian Wale-Falope | | primetrust+berkeley@pollentechnologies.com |
| Global Internet Ventures Pty Ltd | | | legal@banxa.com |
| Global Internet Ventures Pty Ltd | Holger Arians | | holger@banxa.com |
| Global Internet Ventures Pty Ltd | | Level 2, 2/6 Gwynne Street | legal@banxa.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 100 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Global Internet Ventures Pty Ltd | | | josh@bitcoin.com.au |
| Global Internet Ventures Pty Ltd | | | accounts@banxa.com |
| Global Internet Ventures Pty Ltd (dba Banxa) | Attn: Greg Rikkhachai | | greg.rikkhachai@banxa.com |
| Global Mate Inc. | | | crypto@theglobalmate.com |
| Global Mate Inc. | | | ted@theglobalmate.com |
| Global Mate Inc. | | | bob@theglobalmate.com |
| Global Media Holdings Incorporated | | | chris@timburd.com |
| Global RCG Inc | | | swan.account@globalrcg.com |
| Global RCG Inc | | | mgiamas@globalrcg.com |
| GLOBAL REMIT FINANCIAL SERVICES LTD | Rita Kesewa | | info@globalremitfs.com |
| Global REO XVIII LLC | | | scott@onelaw.us |
| Global Startup Ecosystem Inc. | | | christine@globalstartupecosystem.com |
| Global Wealth Strategies, Ltd. | | | athomas@globalwealthstrategiesltd.com |
| Global Wordsmiths LLC | | | mjm@globalwordsmiths.com |
| Globalblock Ltd | | | david@globalblock.co.uk |
| Globalization Partners LLC | | | accountsreceivable@globalization-partners.com |
| Globocoin 1 LLC | | | tobias@biticar.com |
| Glomax Exchange LTD | | | haresh@glomax.com |
| Glomax Exchange LTD | | | Ricky@glomax.com |
| GLOW Beverages Inc. | | | inquiries@glowbeverages.com |
| GLOWISH CORPORATION | | | rafaeld@e-ceibo.com |
| GLT LTD | | | mds@glt-ltd.io |
| GLT LTD | | | baw@glt-ltd.io |
| Gluu, Inc. | | | mike@gluu.org |
| Glyph Investments Inc | | | trading@glyphinv.com |
| Glyph Investments Inc | | | david@glyphinv.com |
| GMALATO SERVICOS E NEGOCIOS DIGITAIS LTDA | | | gmalato@gmalato.com.br |
| GMALATO SERVICOS E NEGOCIOS DIGITAIS LTDA | | | cripto@gmalato.com.br |
| GMI Computing Holding Ltd. | Chia Wen Yeh | | evitapang@gmitec.com |
| GMI Computing Holding Ltd. | Wei Yen Yeh | | Alex.y@gmitec.net |
| GMI Computing Holding Ltd. | | | Rishaal.k@gmitec.net |
| GMO Coin, Inc. | Tomitaka Ishimura | | ishimura@zcomwallet.com |
| GMO Coin, Inc. | | | int-gyomu@zcomwallet.com |
| GMO Internet, Inc | | | hideyuki-matsui@gmo.jp |
| GMO Internet, Inc | | | noriko-inagaki@gmo.jp |
| GMO Internet, Inc | | | g-kokusai@gmo.jp |
| GMO-Z.com Trust Company, Inc. | | | business@gmo-trust.com |
| GMO-Z.com Trust Company, Inc. | | | stablecoin@gmo-de.com |
| GMO-Z.com Trust Company, Inc. | | | finance@gmo-trust.com |
| Go Buddha LLC | | | eathappy@gobuddhameals.com |
| Go Buddha LLC | | | eathappy@gobuddhameals.com |
| GO Digital Execution Services | Sivamohan Thurairajah | | mohan@go.digital |
| GO Digital Execution Services | | | simon@go.digital |
| GO Digital Execution Services | | | owen@go.digital |
| Go Fish Marketplace Inc. | | | CEO@GoFishMarketplace.com |
| Go Opv LLC | | | jesse@getcompound.com |
| Go Safer Corp. | | | navin@gosafersecurity.com |
| GoBQ Grills Inc. | | | todd@gobqgrills.com |
| GoChain Network Inc. | | | treeder@gochain.io |
| GoChain Network Inc. | | | info@gochain.io |
| GoCrowd Limited | | | alpamys.alpys@gocrow.io |
| Goffaux Farm LLC | Douglas Goffaux | | Dougg30125@yaho.com |
| Goffee Inc. | | | vincent@goffeeshop.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 101 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Goffee Inc. | | | support@goffeeshop.com |
| GOGALEX LLC | | | alex@gogalex.com |
| Gogotech Company Limited | | | john@gogotech.co |
| GOJIRAF HOLDING LIMITED | Patricio Cossio | | pato@gojiraf.com |
| GOJIRAF HOLDING LIMITED | | | administracion@gojiraf.com |
| GOJIRAF HOLDING LIMITED | | | agus@gojiraf.com |
| Goku Technology LLC | Qing Huang | | qing@goku-technology.com |
| Goku Technology LLC | | | support@goku-technology.com |
| goLance, Inc. | Michael Brooks | | mbrooks@golance.com |
| Golconda Cache LLC | | | g.a.paul@att.net |
| Gold Medal Waters, Inc. | | | matt@goldmedalwaters.com |
| Gold Media LLC | Aaron Goldfarb | | seth@goldmedia.agency |
| Gold Media LLC | Jerry Goldfarb | | jerry@goldmedia.agency |
| Gold Tree Consulting LLC | Alexander Arevalo | | alex@goldtreeway.com |
| Gold Tree Consulting LLC | | | sam@goldtreeway.com |
| Gold Rush Investment Properties, LLC | | | michael@digitalgoldrush.co |
| Golden Coast Mead Inc. | | | andrew@goldencoastmead.com |
| Golden Isles Construction LLC | | | yesspom@yandex.com |
| Golden Isles Construction LLC | | | yespom@yandex.com |
| Golden Money Transfer, Inc | | | fredqudeimat@gmtnorthamerica.com |
| Golden Money Transfer, Inc | | | info@gmtnorthamerica.com |
| Golden Seed Inc. d/b/a Goldenseed | | | neil@gseed.com |
| Golden Spades Investments LLC | | | investments@goldenspades.com |
| Golden Terps Technologies Ltd | | | davon@goldenterps.com |
| Golden Terps Technologies Ltd | | | davon@dqwgroup.com |
| Golden UK Harvest Limited | Sanjay Pandya | | primetrust+taylorguck@pollentechnologies.com |
| Golden Valley Trust | Jason Paul  Williams | | jwilliams@theaccountinganalyst.com |
| GoldenCoin Cayman LLC | | | crypto_gt_coin@goldentree.com |
| Goldview LLC | | | david@goldview.co |
| GolfSuites 1 Inc | | | jerry@golfsuites.com |
| GolfSuites 1 Inc. | | | RodTurner@ManhattanStreetCapital.com |
| GoMeat Services Inc. | | | info@gomeatservices.com |
| Gomez E-Commerce LLC | Fabio Gomez Diaz | | fabio@gomezecommerce.com |
| Gong.io Inc | | | accounts.receivable@gong.io |
| Good Kitchen LLC | | | amber@thegoodkitchen.com |
| Good Marduk Holdings, LLC | Nathan Maggard | | nathan@nathanmaggard.com |
| GOOD2GO ROOFING AND CONSTRUCTION LLC | | | good2gollc@tuta.io |
| GoodHire | | | support@goodhire.com |
| Goodwin Procter LLP | | | statements@goodwinlaw.com |
| | | | Jshapiro@goodwinlaw.com |
| Goodwin Procter LLP | Francis G. Kelleher | | fkelleher@goodwinlaw.com |
| Goodwood Brewing Company LLC | | | tedm@goodwood.beer |
| Google LLC | | | collections@google.com |
| Goose Leaf LLC | Bryce Wallis | | bryce@gooseleaf.com |
| GoPlay Cloud LLC | | | venkat@goplaycloud.com |
| GoPlay Cloud LLC | | | venkat@usegoplay.com |
| Gorge Training Facility LLC | | | kraused@rutefoundations.com |
| Gorilla Labs LLC | Attn: Katherine Guevara Saxton and Steven Saxton | | kgs@gorillalabs.co |
| | | | ss@gorillalabs.co |
| Gorilla Labs LLC | Steven  Saxton | | ss@gorillalabs.io |
| Goshen Investments, LLC | Bill Tolar | | bktolar@bellsouth.net |
| GoSun Inc. | | | patrick@gosun.co |
| Gotham Ballers Inc. | | | carlg@championsleagueinc.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 102 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| GoTYM Inc. | | | tara@gotym.com |
| Gouda Inc | | | accounting@goudainc.com |
| Gowanus Industrial Participation LLC | | | grace.chen@meixinfinance.com |
| GP Capital LLC | Victor Martin | | victor@guixer.com |
| GP Capital LLC | Victor Guixer Martin | | victor@guixer.com |
| Graben Enterprises, Inc. | | | kirk@globalcryptoadvisors.io |
| Grace Mathers Asset Trust | | | support@tradinglounge.com |
| Grace Mathers Asset Trust | | | peter@tradinglounge.com |
| Grace Mathers Asset Trust | | | admin@tradinglounge.com |
| Gracias Services Inc. | | | deana@getgracias.com |
| GRADEHACKER LLC | Alberto Olivo | | alberto@gradehacker.com |
| GRADEHACKER LLC | | | accounting@gradehacker.com |
| Gradient Capital Group Inc. | Nitesh Nath | | nitesh@gradcap.com |
| Grady's Cold Brew Inc. | | | info@gradyscoldbrew.com |
| Granby Group Ltd | | | patrick@granby-group.com |
| Grand Clay Investors LLC | | | smiles@rubiconcapitallc.com |
| Grand Pavilion Tampa Florida LP | | | eyal@iintoo.com |
| GRAND RIVER DIGITAL INVESTMENTS, LLC | | | scott@grandriverdigitalfund.com |
| GRAND RIVER DIGITAL INVESTMENTS, LLC | | | john@grandriverdigitalfund.com |
| Grand Teton Reserve LLC | | | josh@empyrecap.com |
| Grant's Services Co., Inc. | | | contact.us@grantsseptictechs.com |
| Grant's Services Co., Inc. | | | brandon@grantsseptictechs.com |
| Grapefruit Trading LLC | | | trades_primetrust@gfru.it |
| Grapefruit Trading LLC | | | Jason@gfru.it |
| Grapefruit Trading LLC | | | denny@gfru.it |
| Grapefruit Trading LLC | | | Mike@gfru.it |
| Grapefruit Trading LLC | | | joe@gfru.it |
| Grapefruit Trading, LLC | | | Katia.Compliance@binanceus.onmicrosoft.com |
| Grapefruit Trades, LLC | | | trades_binanceus@gfru.it |
| Grapefruit Trading, LLC | | | getty@gfru.it |
| Grapefruit Trading, LLC | | | mike@gfru.it |
| GrapeStars International Inc. | | | jjp@grapestars.com |
| Graphic Armor Inc. | | | invest@graphicarmor.com |
| Gravitech LLC | | | lesterm@gravitech.llc |
| Great American Mortgage LLC | Joseph Haworth | | jody@greatamericanmtg.com |
| Great Place to Work | | | annie.tsang@greatplacetowork.com |
| Great Wash Park LLC | | | billing-tvq@tivolilv.com |
| Great Western Air LLC | | | greg.woods@cirrusav.com |
| Greater Midland Emergency Physicians, P.C. | | | ncergnul+personal@gmepdocs.com |
| Greater Midland Emergency Physicians, P.C. | | | ekicklandmd@gmepdocs.com |
| Greater Midland Emergency Physicians, P.C. | | | gelliottmd@gmepdocs.com |
| Greater Midland Emergency Physicians, P.C. | | | pbucchimd@gmepdocs.com |
| Greater Midland Emergency Physicians, P.C. | | | tmillsmd@gmepdocs.com |
| Greater Midland Emergency Physicians, P.C. | | | ncergnul@gmepdocs.com |
| GreaTFOods It's Vegan LLC | | | mpierce@gtfoitsvegan.com |
| GREE Capital Partners LLC | | | tt@gfrfund.com |
| Green Gear Cycling Inc. DBA Bike Friday | | | hannas@bikefriday.com |
| Green Ghost Kitchens LLC | | | graham@massell.com |
| Green Isle Ventures Ltd | Anthony Davies | | primetrust+atlas@pollentechnologies.com |
| Green Leaf Investment Fund | | | info@greenleafinvestmentfund.com |
| Green Monkey Marketing LLC | | | tyler@greenmonkeymarketing.com |
| Green Oak (BVI) Ltd | | | us_binance@greenoakbvi.com |
| Green Sense Farms LLC | | | Robert@greensensefarms.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 103 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Green State Power LLC | Charles Hagan | | tilden@greenstatepower.com |
| Green State Power LLC | William Stewart | | will@greenstatepower.com |
| Green Valley Adventures LLC | | | dwhittemore@greenvalleyadventures.com |
| Greenbax , Inc. dba Zip | | | ar@ziphq.com |
| Greenberg and Lieberman LLC | Michael Greenberg | | michael@aplegal.com |
| Greenberg and Lieberman LLC | Stevan Lieberman | | Steven@Aplegal.com |
| Greenberry's Coffee Roasters Inc. | | | sean@greenberrys.com |
| Greene-Daye Generational Trust | | | eric.cardwell@acehouston.com |
| Greene-Daye Generational Trust | | | ecardwell@acehouston.com |
| Greenfield Groves Inc. | | | lindsay@greenfieldgroves.com |
| Greenhouse Software Inc. | | | accounting@greenhouse.io |
| Greenlight Partners, LLC | | | prudman@mvpstaffing.com |
| Greenlight Partners, LLC | | | mmeitus@barnettmgmt.com |
| Greenway Pest Inc | | | thibault+greenwaypest@fundingwonder.com |
| Greenzone Pharms LLC | | | Gz@ync.net |
| Greer Road Investors LLC | | | brian.sullivan@redoakreserve.net |
| GREG ALTENBERGER INVESTMENT TRUST | | | greggers@greggers.net |
| GREG ALTENBERGER INVESTMENT TRUST | | | entity@greggers.net |
| Greg Kesner | | | greg@gdk-consulting.com |
| Greg Schultz | | | greg@gregschultzllc.com |
| Greg's Tax Service, Inc. | | | greg@gregstaxservice.com |
| Grey Mountain Investment Trust | John Groberg | | john@greymtn.com |
| Grey Mountain Investment Trust | | | gmit@greymtn.com |
| Greyson Capital Group, LLC | | | jrichards@greysoncapitalgroup.com |
| Greyson Capital Group, LLC | | | info@greysoncapitalgroup.com |
| Griffin Crowd Equity Fund LLC General Series | | | victor@griffincrowdcapital.com |
| Griffin Crowd Equity Fund LLC Sandalwood Series | | | victor@griffincrowdcapital.com |
| GRIT BXNG AT Home Inc | | | chris@gritbxng.com |
| Groat Software LLC | | | james@groat.com |
| GroGuru Inc. | | | patrick@groguru.com |
| Ground Zero Crypto, LLC | | | houston@saucerswap.finance |
| GroundSwell SPC | | | dan@groundswellworld.com |
| GROUPIRA, Inc. | Petros Koumantaros | | petros@spectrumpension.com |
| GROUPIRA, Inc. | Yannis Koumantaros | | yannis@groupira.com |
| GROUPIRA, Inc. | | | petros@groupira.com |
| Grove Biomedical LLC | | | joe@onecanopy.com |
| Grove Security | | | alex@grove-security.com |
| Grow Scale LLC | | | aaron@grow-scale.com |
| Grow Scale LLC | | | info@grow-scale.com |
| Grow Scale LLC | | | wen@grow-scale.com |
| Grow Space Orange Inc. | | | rwolf@neagtech.com |
| Growing Talent LLC | | | rashaan@growingtalent.org |
| Growing Together LLC | Ignacio Basso | | nacho.basso@weareseeders.com |
| Growing Together LLC | Martin Calzetti | | tincho.calzetti@weareseeders.com |
| Growing Together LLC | | | admin@weareseeders.com |
| GSR Markets Limited | | | gsr.markets@gsr.io |
| GSR Markets Limited | | | cristian@gsr.io |
| GSR Markets Pte Ltd | | | gsr.markets.pte@gsr.io |
| GSR Markets Pte. Ltd. | | | gsr.markets.pte@gsr.io |
| GSR Markets Pte. Ltd. | | | cristian@gsr.io |
| GSRG Trust | Robert Kohrs | | robert@gsrg.com |
| GT Jackson Ventures, Inc. | | | salim@powerhouse.vc |
| GTH-Trade Group, Kft. | | | gthtradegroup@gmail.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 104 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Gu3rilla, LLC | Jason Decker | | jay@gu3rilla.com |
| Guangzhou Dejian Technology Co., Ltd. | | | 997575755@qq.com |
| Guangzhou Dejian Technology Co., Ltd. | | | csy.97@qq.com |
| Guanming LLC | | | 707763877@qq.com |
| Guaranteed Breaks LLC | | | jeff@gbreaks.com |
| Guataca Nights Foundation Inc | | | info@guatacanights.com |
| Guaumon Holdings LLC | | | sjposner@me.com |
| Guideline INC | | | hello@guideline.com |
| Guildup Inc. | Darian Kolev | | dariankolev@guildup.org |
| guna test company | Guna Lianxiren | | gunalianxiren@coinflex.com |
| guna test company | | | guna.chen+us2@coinflex.com |
| Gurock | | | contact@gurock.com |
| GuruMD Virtual Med Inc. | | | tess@startengine.com |
| Gyomo Inc. | | | info@gyomo.com |
| Gypsee Inc. | | | andrew@gypsee.io |
| H & G Science Inc | | | ed.glicken@hgscience.com |
| H and L Capital Management LLC | Shunyi Huang | | bay0@moondao.com |
| H. Mulligan Bespoke Libations Co. | | | steve@tortoise-and-volt.com |
| H2cryptO, Corp | | | custodial@h2crypto.io |
| H4 Strategies LLC | | | jpatteson@hstrategies.com |
| HackerBay, Inc. | Nawaz Dhandala | | hello@nawazdhandala.com |
| HackerBay, Inc. | | | nawazdhandala@hackerbay.io |
| Hacking Labs | | | sean@veercycle.com |
| Hadaway Road Partners LLC | | | brian.sullivan@redoakreserve.net |
| Hahn Loeser & Parks LLP | | | hlpaccounting@hahnlaw.com |
| Hakim Young LLC | | | info@seryus.com |
| Hale & Oak LLC | | | travis@haleandoak.com |
| Haley Vending LLC | | | chris@chrishaleyvendingllc.com |
| Hall Management Company | Eben Hall | | EHall@EVProperty.com |
| Halo Cures Inc. | | | kevin@halocures.com |
| Hammitt Inc | | | andrew@hammitt.com |
| Hampton Architecture Inc. | | | edh@ethanhampton.com |
| Hampton Architecture Inc. | | | ethan@2hampton.com |
| Hampton Vending LLC | | | sterling@hamptonvending.com |
| Hampton Vending LLC | | | support@hamptonvending.com |
| Handschuh Enterprises Inc | | | primetrust@1konto.com |
| Handschuh Enterprises Inc | | | binanceus@1konto.com |
| Handschuh Enterprises Inc | | | michael@1konto.com |
| Handschuh Enterprises Inc | | | edwin@1konto.com |
| Handschuh Enterprises Inc | | | brian@1konto.com |
| Handschuh Enterprises Inc. | Brian Handschuh | | brian@1konto.com |
| Handschuh Enterprises Inc. | Edwin Handschuh | | edwin@1konto.com |
| Handschuh Enterprises Inc. | Michael Handschuh | | michael@1konto.com |
| Handy Crypto LLC | | | handycryptollc@use.startmail.com |
| Handy Crypto LLC | | | handycryptollc@johnhandy.me |
| Hanshin,LLC. | | | admin@hanshin.io |
| Hao Wu Trust | Hao Wu | | haowu@nyu.edu |
| Hao Wu Trust | Yao Chen | | sunnychen@nyu.edu |
| Happy Gifts Inc. | | | avi@ivoryclasp.com |
| Happy Montana Inc. | | | invest@fanrocket.com |
| Happy Montana Inc. | | | happy@happy.mt |
| Happy Tummy Asia LLC | | | monita@happytummy.asia |
| HappySquid Ltd | Christer Mathiesen | | christer@happysquid.net |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 105 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| HappySquid Ltd | Luci Kranefeld | | lucie@happysquid.net |
| HappySquid Ltd | | | email@happysquid.net |
| HARA Flow Inc. | | | tate@haraflow.com |
| Harcait Technologies, LLC | Dean Clarke | | d.clarke@concerto.tech |
| Hard Money Holding Company VBA | | | stefan@hardmoneyholding.com |
| Hardscoop Inc. | | | will+hardscoop@startengine.com |
| Harmar Farms Consolidated, Inc. | John Bergmeyer | | jbergmeyer@ohdbslaw.com |
| Harmar Farms Consolidated, Inc. | | | jbergmeyer@ohdbslaw.com |
| Harmonwise VEN LLC | Wei Wang | | wei@harmonwise.com |
| Harmony Global Foods LLC | | | christine@harmonyglobalfoods.com |
| Harold Boy R Pasion | | | harold@haroldpasion.com |
| HARP FINANCIAL INC | | | 457829946@qq.com |
| Harper Construction Inc | | | harperchris09@me.com |
| HARVA TRADE LIMITED | | | ikg8899@126.com |
| HARVA TRADE LIMITED | | | hifeeds@163.com |
| Harvest Growth Capital III LLC | | | egarcia@harvestgrowthcapital.com |
| Harvest Invest 003 | | | info@harvestreturns.com |
| Harvest Invest 004 | | | info@harvestreturns.com |
| Harvest Invest 005 | | | info@harvestreturns.com |
| Harvest Invest 006 | | | info@harvestreturns.com |
| Harvest Invest 007 | | | info@harvestreturns.com |
| Harvest Invest 008 | | | info@harvestreturns.com |
| Harvest Invest 010 | | | info@harvestreturns.com |
| Harvest Invest 011 | | | info@harvestreturns.com |
| Harvest Invest 012 | | | info@harvestreturns.com |
| Harvest Invest 013 | | | info@harvestreturns.com |
| Harvest Invest 014 | | | info@harvestreturns.com |
| Harvest Invest 015 | | | info@harvestreturns.com |
| Harvest Invest 016 | | | info@harvestreturns.com |
| Harvest Invest 017 | | | info@harvestreturns.com |
| Harvest Invest 018 | | | info@harvestreturns.com |
| Harvest Invest 019 | | | info@harvestreturns.com |
| Harvest Invest 020 | | | info@harvestreturns.com |
| Harvest Invest 021 | | | info@harvestreturns.com |
| Harvest Invest 022 | | | info@harvestreturns.com |
| Harvest Invest 023 | | | info@harvestreturns.com |
| Harvest Invest 024 | | | info@harvestreturns.com |
| Harvest Invest 025 | | | info@harvestreturns.com |
| Harvest Invest 026 | | | info@harvestreturns.com |
| Harvest Invest 027 | | | info@harvestreturns.com |
| Harvest Invest 028 | | | info@harvestreturns.com |
| Harvest Invest 029 | | | info@harvestreturns.com |
| Harvest Invest 030 | | | info@harvestreturns.com |
| Harvest Invest 031 | | | info@harvestreturns.com |
| Harvest Invest 032 | | | info@harvestreturns.com |
| Harvest Invest 034 | | | info@harvestreturns.com |
| Harvest Invest 035 | | | info@harvestreturns.com |
| Harvest Invest 036 | | | info@harvestreturns.com |
| Harvest Invest 037 | | | info@harvestreturns.com |
| Harvest Invest 038 | | | info@harvestreturns.com |
| Harvest Invest 039 | | | info@harvestreturns.com |
| Harvest Invest 040 | | | info@harvestreturns.com |
| Harvest Invest 041 | | | info@harvestreturns.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 106 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Harvest Invest 042 | | | info@harvestreturns.com |
| Harvest Invest 043 | | | info@harvestreturns.com |
| Harvest Invest 045 | | | info@harvestreturns.com |
| Harvest Returns Inc | | | info@harvestreturns.com |
| Harvex Group Ltd | | | david@harvex.io |
| Harvex Group Ltd | | | info@harvex.io |
| Harvie Farms Distribution LLC | | | simon@harvie.farm |
| HashKey Trading Limited | | | colin.zhong@hashkey.com |
| HashKey Trading Limited | | | trading@hashkey.com |
| Hassan Investments FZCO | Hassan  Syed | | operations+berkeley@pollentechnologies.com |
| Hatchd Inc. | | | bubba@getshowgo.com |
| Haughey Ventures LLC | | | chris.haughey@stanfordalumni.org |
| Haughey Ventures LLC | | | chris@haughey.co |
| Haul and Store Limited | Alison Burden | | alison@haulandstore.co.uk |
| Haul and Store Limited | Hamilton Butcher | | hamilton@haulandstore.co.uk |
| Haul and Store Limited | Neil Burden | | neil@haulandstore.co.uk |
| Haul and Store Limited | | | accounts@haulandstore.co.uk |
| Haun Ventures Acceleration Fund I LP | Kathryn Haun | | khaun@krhpartners.xyz |
| Haun Ventures Acceleration Fund I LP | | | kindra.admin@krhpartners.xyz |
| Have Your Cake Kitchen LLC | | | nancy@rulebreakersnacks.com |
| HAVEN HELD LLC | Maxwell Ilie | | max@maxilie.com |
| Hawaiian Bros Inc. | | | cdiraimo@hawaiianbros.com |
| Hawaiian Ola Brewing Corporation | | | naehalani@olabrewco.com |
| Hawk Networks Inc. | | | higadewux23232@2odem.com |
| Hawker Business Partners LLC | | | federico@mtgroup.com.ar |
| Hawker Business Partners LLC | | | damian@mtgroup.com.ar |
| Hawkes Legal PC | Attn: R. Harrison Hawkes | | harrison@hawkes.legal |
| Hawkes Legal PC | R. Harrison Hawkes | | harrison@hawkes.legal |
| Hayo Telecom Inc | Feraz Javed | | ceo@hayotel.com |
| Hayvn Global | Attn: George Malanitis | | george.melanitis@hayvnglobal.com |
| Hayvn Global | Attn: George Melanitis | | george.melanitis@hayvnglobal.com |
| HBC Holdings LLC | | | Ray.Faroudi@hbcinnovations.com |
| HBE Ventures LLC | | | austin@hbe.io |
| HBF Australia Pty Ltd | Yong Hung | | joseph@hbftrading.com |
| HBF Australia Pty Ltd | Yongqian Hung | | yongqian@hbftrading.com |
| HBUS Holdco Inc. | | | angela.zhou@hbus.com |
| HBUS Holdco Inc. | | | primetrust@hbus.com |
| HBUS Holdco Inc. | | | frank.fu@hbus.com |
| HDN TRAVEL LLC | | | hector@hdntravels.com |
| Headlight Investments LLC | | | dnwilner@headlightinvestments.com |
| HEAL Diabetes Clinics Inc. | | | richard.koffler@healclinics.com |
| Health Cost IQ LLC | | | jude@healthcostiq.com |
| Health Hero Florida Fund, LLC | | | dave@chitester.com |
| Health Through Posture Ltd | | | info@healththroughposture.com |
| Healthcare Business Resources Inc. | | | stephen@healthcarebusinessresources.com |
| HealthCodes DNA, LLC | | | charles@healthcodesdna.com |
| HealthCodes DNA, LLC | | | admin@healthcodesdna.com |
| Healthereum LLC | | | chungsy@healthereum.com |
| Healthost Inc | | | mehrlich@healthost.com |
| Healthy Hip Hop Inc. | | | roy@healthy.hiphop |
| HeartBeam Inc. | | | rbrounstein@HEARTBEAM.COM |
| Hearth & Home Specialties, InC | | | ckearney@hnhsi.com |
| Heavenly Chicken & Waffles LLC | | | info@kfsonline.biz |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 107 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Hehmeyer LLC | | | chehmeyer@hehmeyer.com |
| Hehmeyer LLC | | | crypto@hehmeyer.com |
| Hehmeyer LLC | | | chehmeyer.com |
| Hehmeyer Trading Ltd. | | | crypto.uk@hehmeyer.com |
| Hehmeyer Trading Ltd. | | | chehmeyer@hehmeyer.com |
| Hehmeyer U.K. Limited | | | crypto.uk@hehmeyer.com |
| Hehmeyer U.K. Limited | | | chehmeyer@hehmeyer.com |
| Helaine Edgar Opportunity Foundation | Adam Strauss | | astrauss@stanfordalumni.org |
| Helax LLC | | | jgaspar@helax.io |
| Helax LLC | | | fcampos@helax.io |
| Helax LLC | | | aajuz@helax.io |
| Helena Oil & Gas P.L.C. | | | info@seriesone.com |
| Helicarrier Development Studio Inc. | | | tomiwa@buycoins.africa |
| Helicarrier Development Studio Inc. | | | t@buycoins.africa |
| Helium Bros LLC | | | lindsey@parachutetoken.com |
| Helium Bros LLC | | | alex@parachutetoken.com |
| Helix Fitness Inc. | | | lenny@helixfitness.com |
| Hello I Am LLC | | | rachael@todaysmama.com |
| Hello I Am LLC | | | rachael@helloiam.com |
| Hello! Florida Destination Management, Inc. | | | receivables@hello-dmc.com |
| Hello, LLC | | | anita@hellomerch.com |
| Hello, LLC | | | apps@hellomerch.com |
| Hello, LLC | | | sam@hellomerch.com |
| HelloAva INC | | | siqi@helloava.co |
| Helpp Inc | | | scott@gethelpp.com |
| Hemp Real Estate Investments Inc | | | info@hemprealestateinvestmentsinc.com |
| HempAmericana Inc. | | | info@hempamericana.net |
| HempTech Corp. | | | stalari@hemptechcorp.com |
| Hemster Inc. | | | allison@hemster.co |
| Henry W. Stapf, Inc | Neal Smith | | neal@hws-inc.com |
| Herbert Plastics Limited | Alexander Turner | | primetrust+payology@pollentechnologies.com |
| Heriom Ltd | A C | | d@e.f |
| Heriom Ltd | | | email@test.com |
| Herjavec Group | | | info@herjavecgroup.com |
| Herjavec Group Corp | | | accountsreceivable@herjavecgroup.com |
| Hermesus Investment Holdings Inc. | | | colin@hermesus.com |
| Hermesus Investments Inc. | | | support@hermesus.com |
| Herr Painting Inc. | | | pann2204@gci.net |
| Herrick Family Foundation | | | ted@herrickco.net |
| Herr-Morris Heavy Industries LLC | | | charles@herr-morris.com |
| HeuriTrade, LLC | Jason Zhuo | | jasonzhuo@heuritrade.com |
| HeuriTrade, LLC | Roy Jackman | | royjackman@heuritrade.com |
| HEVO Inc. | | | j.mccool@hevopower.com |
| Hexanika Inc. | | | marketing@hexanika.com |
| Hey Mama Wines Inc. | | | hello@heymamawines.com |
| HF Abundant Investments, LLC | Heidi Angelina Fraser | | support@workwithheidi.com |
| HGA Group LLC | Robert Ledlow | | jason@igs.charity |
| HGA Group LLC | Trevor Nelson | | Trevor@hgafundraising.com |
| HGA Group LLC | | | jason@hgafundraising.com |
| Hideawayco LLC | | | ajdbaird@hideawayco.com |
| Hidrent Inc. | | | dave@hidrent.com |
| High Alpha Holdings, LLC | Jonathan Wirsz | | jordan@jordanwirsz.com |
| High Alpha Holdings, LLC | | | jw@savantreport.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| High Alpha Holdings, LLC | | | jw@corhaven.com |
| High Johnson Trading Company, Inc | | | binance@highjohnson.com |
| High Street Capital Fund USA, LP | | | Shane@highstreet.capital |
| High Street Capital Fund USA, LP | | | sean@highstreet.capital |
| High Wire Productions Inc 401k Plan | | | bethany@sfginc.net |
| High Wire Productions Inc 401k Plan | | | kate@sfginc.net |
| High-5, LLC | | | chrisg@legacyg.com |
| Highlands Creek Development LLC | | | davidh@1908Capital.com |
| Highlands View Development LLC | | | sean@1908capital.com |
| Highlow Markets Ltd | Robert Collick | | primetrust+pollen@pollentechnologies.com |
| HighRes Labs Inc. | | | luke.wang@highreslabs.com |
| Hightimes Holding Corp. | | | adam@hightimes.com |
| Hillhouse Coffee & Lounge LLC | | | Logan@hillhousecoffee.com |
| Himalaya International Clearing Ltd. | | | william.je@hamilton-ch.com |
| Himalaya International Financial Group Ltd. | | | william.je@hamilton-ch.com |
| Himalaya International Payments Ltd. | | | william.je@hamilton-ch.com |
| Himalaya International Reserves Ltd. | | | william.je@hamilton-ch.com |
| Hinely Property Holdings, LLC | | | chris@thepeanutman.com |
| Hinez Property Management | Sedgwick Hines | | shines@hinezpropertymanagement.com |
| HINRI Labs, Inc. | | | kelly@hinri.org |
| Hippo Kiosks LLC | | | eric@hippoatm.com |
| HireClub.com Inc. | | | ketan@hireclub.com |
| Hired, Inc. | | | ar@hired.com |
| HireJoe Inc. | | | John@hirejoe.com |
| Histogen Inc | | | gnaughton@histogeninc.com |
| Hitch Hotel Inc. | | | gil@hitchhotel.com |
| Hive Companies Inc. | | | ryanallis@hive.org |
| Hivemind Networks Inc. | | | nadeem@hivemindnetworks.com |
| Hivemind Networks Inc. | | | yasin@hivemindnetworks.com |
| Hivemind Networks Inc. | | | james@hivemindnetworks.com |
| Hivemind Networks Inc. | | | ace@hivemindnetworks.com |
| HK RUIKA CO.,LIMITED | | | kbcc8686@foxmail.com |
| Hkahyil Investment L.L.C. | | | info@hkahyil.com |
| Hkahyil Investment L.L.C. | | | rabracey@pm.me |
| Hkahyil Investment LLC | Rodney Bracey | | rabracey@pm.me |
| Hkahyil Investment LLC | | | hkahyil@pm.me |
| HLFX Limited | Jasper Stephens | | operations+pollen@pollentechnologies.com |
| HLMI LLC | Robert Collick | | operations+pollen@pollentechnologies.com |
| HMR Investments LLC | | | kolosick@tutanota.com |
| HNT Grid Systems LLC | | | npirhalla@hntgrid.com |
| HNT Grid Systems LLC | | | epirhalla@hntgrid.com |
| HOA Books, LLC | Pablo Maida | | pablo.maida@hoabooks.co |
| HOA Books, LLC | | | info@hoabooks.co |
| Hodine Capital, LLC | | | jonathan@jyslaw.com |
| Hodine Capital, LLC | | | dave@d3cay.com |
| HODL ASSETS LLC | | | douglasknupp@me.com |
| HODL CONSULTING GROUP, INC. | | | james@hodlconsultinggroup.com |
| HODL IRA LLC | James DeMory | | james@hodlconsultinggroup.com |
| HolacracyOne LLC | Alexia Bowers | | Brian+lex@holacracyone.com |
| HolacracyOne LLC | Brian Robertson | | brian@holacracyone.com |
| HOLIDAYS TRAVEL CLUB LLC | | | gerencia@holidaystravelclub.com |
| Holliday Consulting, LLC | | | kendra@thebeautifulkind.com |
| Holly Blue Limited | James Gordon | | primetrust+berkeley@pollentechnologies.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 109 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Holochip Technology, LLC | | | info@holochip.tech |
| Hologruf Group Corp | | | ted@hologruf.com |
| Home Bistro Inc. | | | homebistroinvestor@equifund.com |
| Home Definition, Inc. | | | scott@homedefinition.com |
| Home Planet Trust | Bradley Mewhort | | brad@homeplanettrust.com |
| Home Planet Trust | | | roth@homeplanettrust.com |
| Home Planet Trust | | | brad@testprep.coach |
| Homeostasis Capital LLC | | | jason.zhang@homeostasiscapital.com |
| Homium Inc | David Jette | | david@homium.io |
| Homium Inc | | | david@innoventcapital.com |
| Homium Inc | | | admin@homium.io |
| Homium, Inc. | Attn: David Jette | | david@homium.io |
| HonestNode Limited | | | shijian@honestnode.io |
| HonestNode Limited | | | hn@honestnode.io |
| Honeybee Burger Inc. | | | adam@honeybeeburger.com |
| Honeycomb Portal LLC | | | christian@honeycombcredit.com |
| Honeycomb SMB LLC | | | christian@honeycombcredit.com |
| Honeydrop Inc. | | | alorig@honeydrop.com |
| Honeyfund.com Inc. | | | richard+honeyfund@startengine.com |
| Honeyfund.com Inc. | | | sara+swan@honeyfund.com |
| Honeyfund.com, Inc. | | | sara@honeyfund.com |
| Hong Kong Firstfortune Trading Co., Limited | | | 13382014337@189.cn |
| Hong Kong Firstfortune Trading Co., Limited | | | yangzhj@189.cn |
| HONGKONG CS ELECTRONICS LIMITED | | | WWOONGG@163.com |
| Hongkong Roger's Trading Co Limited | | | 419807970@qq.com |
| HONGKONG TYESUM TRADE CO LIMITED | | | 860796196@QQ.COM |
| HONGKONG TYESUM TRADE CO LIMITED | | | 379215151@QQ.COM |
| Hood Mining LLC | | | joerodgers@pm.me |
| Hopkan Australia Pty Ltd | Junbin Feng | | management@hopkangroup.com.au |
| Hopscotch Markets Limited | | | venues@hopscotch.trade |
| Hopscotch Markets Limited | | | declan@hopscotch.trade |
| Hopscotch Markets Limited | | | chiara@hopscotch.trade |
| Hopscotch Markets Limited | | | luca@hopscotch.trade |
| Horror Equity Fund Inc. | | | MSchulman@HorrorEquityFund.com |
| Horus Family investments, LLC. | Andy Rua Gutierrez | | andyrua@horusfi.com |
| Hotspot Tools, LLC | | | arman@fairspot.host |
| Hotto Doggu LLC | | | hottodoggu@batpudding.com |
| House of Blues Restaurant Corp | | | mariaguanlao@livenation.com |
| House of Bowr LLC | | | rumi@bowr.co |
| House of How Games LLC | | | russ@houseofhow.com |
| Housing Us Holdings II Inc. | | | JGIBSON@HOUSINGUS.CO |
| Howell SD IRA LLC | | | Ghowell@flexoconcepts.com |
| HOY INTERNATIONAL GROUP LIMITED | OLUWASESAN  YISSAU | | primetrust+atlas@pollentechnologies.com |
| HPEC Inc. | | | leah@hpec.io |
| HPG Holdings LLC | | | dc@approvedonline.com |
| HR Direct | | | hrdar@hrdirect.com |
| HRP Media LLC | | | harvey@hrp-media.com |
| HRTJ Limited | | | binanceus1@highland-systems.com |
| HSB Fund I LP | Aleksandr Kamenetskiy | | ventures@munichre.com |
| HSB Fund I LP | Benjamin Sanborn | | benjamin@munichre.com |
| HSB Fund I LP | Peter Daniel  Volz | | volz@munichre.com |
| HT Naturals Inc. | | | zayn@hemptownusa.com |
| HTT Holdings LLC | | | daniel.hepher@hyperloop.global |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 110 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| HUBLYNE LLC | | | contact@hublyne.us |
| Huddle Works Inc | | | andrew@agshipleylaw.com |
| Huerta Consulting Service, LLC (d/b/a CryptoSpace) | | | ernesto.huerta@cryptospaceus.com |
| Huerta Consulting Service, LLC (d/b/a CryptoSpace) | | | hcs@compliantcash.com |
| Huerta Consulting Services LLC | | | ernesto@huerta.io |
| Huey Kwik Trust | | | huey@hey.com |
| Huez Partners LLC | | | moyler@huezpartners.com |
| Huge Legal Technology Company Inc. | | | cody@trustandwill.com |
| Hugging Face Inc | | | exjane@huggingface.co |
| Huidongxian Hongxiong E-commerce Ltd. | | | 1795394@qq.com |
| Hull 2019 Irrevocable Trust Custody | Attn: Richard Sidney Hull | | BHarris@mendenfreiman.com |
| Humblemaker LLC | | | chris@humblemaker.coffee |
| Humilis Traders LLC | Ronald Conant | | ronconant@humilis.us |
| Hundy Inc. | | | will+hundy@startengine.com |
| Hundy Inc. | | | pete@hundy.com |
| HuntPost.com Inc. | | | Ken@huntpost.com |
| HUOBI GLOBAL LIMITED | | | leon.li@huobi.com |
| Husing Group of Companies, Inc. | Mary Beth  Husing | | mb@husing.com |
| Husing Group of Companies, Inc. | | | paul@husing.com |
| Husing Group of Companies, Inc. | | | info@husing.com |
| HVL Shop, Inc. | Hernan Valverde | | hernan@hvlshop.com |
| HVL Shop, Inc. | Lynn Koesterman | | lynn@hvlshop.com |
| HVL Shop, Inc. | | | info@hvlshop.com |
| HX FrontierTech LLC | Xianming Zhu | | zhux@alumni.gsb.stanford.edu |
| HybridFi Lending LLC | Karol Przybytkowski | | karol@pennyworks.com |
| Hydrargyros Data LLC | | | esauarthur@hydata.capital |
| Hydro Hash Inc. | | | rick@cloudastructure.com |
| Hydro Wind Energy Inc. | | | lee@hw.energy |
| Hydrocarbon Minerals 4, LLC | | | dtabally@hydrocarbonminerals.com |
| HyFi Corp | Troy  MacDonald | | t.macdonald@hyfi-corp.com |
| HyGen Industries Inc. | | | h24u@hygen.com |
| Hyland Law PLLC | | | thyland@hylandpllc.com |
| HYLETE Inc. | | | dwilhelm@hylete.com |
| Hylete Inc. | | | gpotter@hylete.com |
| HYLETE Incorporated | | | dwilhelm@hylete.com |
| Hylio Inc. | | | arthurerickson@hyl.io |
| Hyper Scale Fund I LP | Edwin Epperson | | edwin@scaletradingcrypto.com |
| Hyper Scale Fund I LP | Joshua Weis | | Josh@scaletradingcrypto.com |
| Hyper Scale Fund I LP | | | management@scaletradingcrypto.com |
| Hypernet Inc. | | | antony@citrust.org.ck |
| HyperSciences Inc | | | mark@hypersciences.com |
| Hyrule Ventures, LLC | Alex Barger | | alex@hyruleventures.com |
| Hyster-Yale Materials Handling Inc | Alfred Rankin | | Alfred.Rankin@acrfullers.com |
| HZ29 Inc. | | | zain@hz29corp.com |
| IATM LLC | | | lyleelias@iatmgroup.com |
| IBEX Bitcoin Investment Corp. | Jose Lemus | | jose.lemus@ibexmercado.com |
| IBEX Bitcoin Investment Corp. | | | legallatam@ibexmercado.com |
| ibitt ltd | | | pay@ibitt.co |
| IBLF Consultoria e IntermediaÃ§Ã£o de NegÃ³cios LTDA | Rodrigo Rodrigues Mendes | | rodrigo.mendes@enordigital.com |
| IBLF Consultoria e IntermediaÃ§Ã£o de NegÃ³cios LTDA | | | bruno.winik@enordigital.com |
| IBTY LLC d/b/a Little Starship Productions | | | krishna@ibtyllc.com |
| IBYS Investments LLC | Saul Lipshitz | | saul@lipshitz.net |
| Icarus Blockchain Group Inc. | | | mparbhoe@icarussuriname.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Icarus Investment Group, LLC | | | jessica@icarusinvestmentgroup.com |
| Icarus Investment Group, LLC | | | jared@icarusinvestmentgroup.com |
| Icarus Investment Group, LLC | | | david@icarusinvestmentgroup.com |
| icaste llc | Christopher Parkinson | | chris.parkinson@icastenetworks.com |
| ICC Thresher Fund LP | | | khanson@internationalcreativecapital.com |
| Ice Safety Solutions | | | pam@getice.com |
| Ice Sugar Limited | | | hdxspp@gmail.com |
| Ichor Inc. | | | trevor@ichortech.com |
| Icon Trade Capital LLC | | | lester@icontrade.capital |
| Iconic Growth Partners, LLC | Attn: Paul Hsu | | paul@decasonic.com |
| iConsumer Corp. | | | rob@iConsumer.com |
| iCross Fund 3 | | | mzhang@icrossfund.com |
| iCross Fund 3 LLC | | | contact@icrossfund.com |
| iCross Fund 3 LLC | | | mzhang@icrossfund.com |
| iCross Fund 3, LLC | | | lguo@icrossfund.com |
| Ideal Conceal Inc | | | Captainkirk@idealconceal.com |
| IdentifySensors Biologics Corp | | | biologicsinvestors@identifysensors.com |
| Identity Mind Global | | | dhensley@identitymind.com |
| Ideum Corp | | | elias@chavando.com |
| idX Corporation, Inc. | | | maria.spaulding@idxcorporation.com |
| IFB Financial, LLC | Andrew Giacomini | | Andrew@ifbfinancial.com |
| IFP-Deja Mi B2 Syndicate | | | sean@malartufunds.us |
| IGA INSURANCE GROUP | Marc Pretscher | | md@igaig.com |
| IGF Oncology LLC | | | hmctavish@igfoncology.com |
| Ignite Holdings LLC | | | jhoward@partnershiptitle.com |
| Il Transatlantic Inc. | | | jomich@sympatico.ca |
| IIntoo Albuquerque Monterra Vukota L.P. | | | jeff@iintoo.com |
| IIntoo Alphawave 6 La Estella Phoenix Arizona L.P. | | | shoshana@iintoo.com |
| IIntoo Alphawave 6 La Estella Phoenix Arizona L.P. Reg S | | | shoshana@iintoo.com |
| IIntoo Arden San Angelo Rreaf LP | | | jeff@iintoo.com |
| IIntoo Austin Nitya LP | | | jeff@iintoo.com |
| IIntoo Austin Nitya LP Reg S | | | jeff@iintoo.com |
| iintoo Brentwood Manor Lakewood Colorado L.P | | | eyal@iintoo.com |
| iintoo Campus Edge Georgia Blue Campus LP | | | jeff@iintoo.com |
| IIntoo CIty VIew Omaha Nebraska LP | | | shoshana@iintoo.com |
| IIntoo Courtland Bronx New York L.P. | | | eyal@iintoo.com |
| IIntoo Eden Pointe Houston Texas LP | | | eyal@iintoo.com |
| IIntoo El Camino Nitya LP | | | jeff@iintoo.com |
| IIntoo Exchange US 1 L.P | | | eyal@iintoo.com |
| IIntoo Exchange US 4 LP | | | eyal@iintoo.com |
| IIntoo Georgia Blue Campus L.P | | | jeff@iintoo.com |
| iintoo GP LLC | | | karina@iintoo.com |
| iintoo GP LLC | | | orian@iintoo.com |
| IIntoo Hidden Chalet Salt Lake CIty Utah L.P | | | eyal@iintoo.com |
| IIntoo Hyde Park Austin Texas L.P. | | | eyal@iintoo.com |
| iintoo Hyde Park Village Detroit Michigan L.P | | | eyal@iintoo.com |
| iintoo Jericho Queens New York L.P | | | eyal@iintoo.com |
| IIntoo Kerrville Rreaf LP | | | jeff@iintoo.com |
| IIntoo Las Vegas Alphawave L.P | | | jeff@iintoo.com |
| iintoo Lexington Avenue Brooklyn New York L.P. | | | eyal@iintoo.com |
| IIntoo Manhattan Ave. Bruman Realty L.P. | | | jeff@iintoo.com |
| iintoo Maplewood Louisville Kentucky LP | | | shoshana@iintoo.com |
| IIntoo New Jersey One Wall LP | | | jeff@iintoo.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 112 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| IIntoo New Mexico Vukota LP | | | jeff@iintoo.com |
| iintoo Northwinds St Louis TEH LP | | | jeff@iintoo.com |
| iintoo Nostrand Hello Living | | | jeff@iintoo.com |
| iintoo Nostrand Hello Living Reg S | | | Jeff@iintoo.com |
| IIntoo Omaha Vukota LP | | | jeff@iintoo.com |
| IINTOO OMAHA VUKOTA LP RegS | | | jeff@iintoo.com |
| IIntoo Opportunity Fund L.P. | | | eyal@iintoo.com |
| IIntoo Parham Pointe Little Rock Arkansas L.P. | | | shoshana@iintoo.com |
| IIntoo Park Avenue Little Rock Arkansas L.P | | | eyal@iintoo.com |
| iintoo Park Station Alphawave LP | | | jeff@iintoo.com |
| iintoo Park Station Alphawave REG S | | | jeff@iintoo.com |
| iintoo Park Sunderland Birmingham Alabama LP | | | eyal@iintoo.com |
| IIntoo Paterson One Wall L.P | | | jeff@iintoo.com |
| iintoo Phoenix Debt 1 L.P | | | eyal@iintoo.com |
| iintoo Portfolio Rapid City South Dakota L.P. | | | eyal@iintoo.com |
| iintoo Portfolio Sioux Falls South Dakota L.P. | | | eran@iintoo.com |
| IIntoo Powell Street Brooklyn New York LP | | | eyal@iintoo.com |
| IIntoo Prospect Georgia Blue Campus L.P | | | jeff@iintoo.com |
| IINTOO PROSPECT GEORGIA BLUE CAMPUS L.P Reg S | | | jeff@iintoo.com |
| IIntoo Prospect II Georgia Blue Campus LP | | | jeff@iintoo.com |
| iintoo Reserve Austin Nitya L.P | | | shoshana@iintoo.com |
| iintoo Riverdale Little Rock Arkansas L.P. | | | eyal@iintoo.com |
| iintoo Ruston Annex LP | | | jeff@iintoo.com |
| iintoo Ruston Annex LP Reg S | | | jeff@iintoo.com |
| IIntoo Salt Lake Alfawave LP | | | jeff@iintoo.com |
| IIntoo Shadow Creek Houston Nitya L.P. Reg S | | | jeff@iintoo.com |
| IIntoo Shadow Creek Houston Nitya LP | | | jeff@iintoo.com |
| IIntoo South Portfolio Chicago II LP | | | eyal@iintoo.com |
| IIntoo Summit Ridge Charlotte North Carolina LP | | | shoshana@iintoo.com |
| Iintoo Tallahassee Wendover L.P | | | jeff@iintoo.com |
| IIntoo Texas Vukota LP | | | jeff@iintoo.com |
| iintoo USNB Galveston TX LP | | | shoshana@iintoo.com |
| IIntoo VIllagio Di Murano Las Vegas Nevada L.P. | | | eyal@iintoo.com |
| IIntoo Westfal Portland Cooper Street LP | | | shoshana@iintoo.com |
| iintoo Woodstone Austin Nitya LP | | | jeff@iintoo.com |
| IIntoo Wyngate Burnsville Minnesota L.P | | | eyal@iintoo.com |
| Ijuze Corporation | | | esmond.goei@ijuze.com |
| IL Convo Inc DBA The Bristol Chicago | Il Chicago | | phil@bhospitalityco.com |
| IL Lending LLC | | | sohin.shah@instalend.com |
| iLatinMedia LLC | | | info@ilatinmedia.com |
| Iliad Design LLC | | | iliadaccountshim@matthoward.com |
| Iliad Design LLC | | | web@matthoward.com |
| ILJ Investment Trust | | | ignatius@iljholdings.com |
| ILJ Sun Devil LLC | | | ignatius@iljholdings.com |
| Illuminate Resources Group LLC | | | sean@clearvoyanceconsulting.com |
| Illumnus Inc | | | hrishi@illumnus.com |
| Illusio Inc. | | | illusioinvestor@equifundcfp.com |
| IM World Ventures Ltd. | | | morteza.ansari@imworldventures.com |
| IM World Ventures Ltd. | | | info@imworldventures.com |
| Image Protect Inc. | | | larry.adams@imageprotect.com |
| IMBIO LLC | ILIANA MARQUEZ BARRIOS | | iliana.marquez@imbiosoluciones.com |
| IMBIO LLC | | | dneves@cfavila.com |
| Immersive Artistry Holding Company AG | | | cary@immersiveartistry.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 113 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Immersive Artistry Holding Company AG | | | ej@immersiveartistry.com |
| ImmutableSoft Inc. | Sean Lawless | | sean@immutablesoft.org |
| IMOBIX Inc. | | | jhunter@imobix.com |
| Impact Incubators and Accelerators SPC | | | sunitha@impact-accelerate.com |
| Imperial Plaza, LLC | | | manager@imperialplaza.net |
| Imperial Plaza, LLC | | | joseph@imperialplaza.net |
| Imperial ROI I, LP | | | andy@imperialroi.com |
| Imperium Ventures & Dynastic Wealth Preservation, LLC | | | Samuel@imperiumventures.us |
| Improper Goods Inc. | | | dan@thebitterhousewife.com |
| Improve It LLC | Timothy Metko | | tmetko@me.com |
| In Force Technology Inc. | | | bflanagan@inforcetechnology.com |
| In Relation Strategies LLC | | | ash@ashleyjohns.com |
| Inahsi LLC | | | brian@inahsi.com |
| InandOut Enterprises LLC | Kenneth Sass | | ksass@morelifenj.com |
| Inchmead Capital Limited | | | graham@inchmead.com |
| Income Making Strategies LLC | Titalola Snead | | info@incomemakingstrategies.com |
| Incorporate Now Inc | Constantin Luchian | | cl@incorporatenow.com |
| Incorporate Now Inc | | | home@incorporatenow.com |
| Incremental Metamorphosis, LLC | Nathan Gray | | incremental.metamorphosis@graystudios.org |
| Indeco LLC | | | moto@ind.eco |
| Indeco Union | | | moto@ind.eco |
| Indemnis Inc. | | | amber@indemnis.com |
| Indigo Conjecture LLC | | | andrew.tsai@indigoconjecture.com |
| Indigo Conjecture LLC | | | kilgore@indigoconjecture.com |
| Indigo Hall-Augusta Gp LLC | | | ssteele@uscfid.com |
| Indy Health Holdings LLC | | | Laura.Atkinson@indyhealthsolutions.com |
| InExCap Inc | Imalambaal Kichenin | | primetrust+pollen@pollentechnologies.com |
| Infini Master Fund | | | operations@infinicapital.com |
| Infinite Composites Inc | | | mvillarreal@infinitecomposites.com |
| Infinity Heating and Cooling | | | infinityhcinfo@cox.net |
| Infinity Ventures Crypto Fund, L.P. | | | akio@ivcrypto.io |
| Infinity Ventures Crypto Fund, L.P. | | | blu@ivcrypto.io |
| Infinity Ventures Crypto Fund, L.P. | | | jt@ivcrypto.io |
| INFLUENCE by The London Fund, Inc. | Ashesh Shah | | alex@thelondonfund.com |
| INFLUENCE by The London Fund, Inc. | Palle Pedersen | | palle@thelondonfund.com |
| INFOTRAX SYSTEMS LC | | | byrons@infotraxsys.com |
| INFOTRAX SYSTEMS LC | | | byron_smith@me.com |
| InfraShares Cityzenith Capital Fund | | | brianross@infrashares.com |
| InfraShares Fund 1 LLC | | | brianross@infrashares.com |
| InfraShares Gateway Opportunity Zone Fund LLC | | | brianross@infrashares.com |
| InfraShares Vires Capital Fund 1 | | | brianross@infrashares.com |
| Infuzed Brands Inc. | | | faizaan@infuzedbrands.com |
| InGen Dynamics Inc | | | arshad@getaido.com |
| Ingenious Inc. | | | hugo@ingenious.team |
| Initio Properties, LLC | | | rob@c2semi.com |
| Initium RDG LLC | | | alerts@manja.org |
| iNitrile Inc. | | | diana+initrile@startengine.com |
| Injective Labs Inc | Albert Chon | | albert@injectivelabs.org |
| Injective Labs Inc | Astra Kyzy | | astra@injectivelabs.org |
| Injective Labs Inc | Zhonghan Chen | | eric@injectivelabs.org |
| InnaMed Inc. | | | eshwar.inapuri@innamed.com |
| Inner 10 Capital 53, LLC | | | john.blackman@inner10capital.com |
| Inner 10 Capital Fund 51, LLC | | | info@inner10capital.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 114 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Innergy LLC | | | adamwashingtoniii@innergy.llc |
| Innocepts Ltd | Beniamino Baruh | | benjamin@suissebase.io |
| InnoPay Inc | | | paul.harrison@innopayinc.com |
| InnoPay Inc | | | erik.post@innopayinc.com |
| INNOVATE INVESTMENT ALLIANCE LLC | | | hola@innovateinvestmentacademy.com |
| Innovation Trust Bank International Holdings, Inc. | Nathan Pierce | | npierce@innovationtrustbank.com |
| Innovation Trust Bank International Holdings, Inc. | Nathan Pierce | | npierce@parkavenuefinance.com |
| Innovation Trust Bank International Holdings, Inc. | | | itbi-admin@innovationtrustbank.com |
| Innovation Trust Bank International Holdings, Inc. | | | info@innovationtrustbank.com |
| Innovation Trust Bank International Holdings, Inc. | | | admin@parkavenuefinance.com |
| Innovation Trust Bank International, Inc | Nathan Pierce | | npierce@innovationtrustbank.com |
| Innovation Trust Bank International, Inc | | | itbi-inc-fee-account@innovationtrustbank.com |
| Innovation Trust Bank International, Inc. | Nathan Pierce | | npierce@innovationtrustbank.com |
| Innovation Trust Bank International, Inc. | | | itbi-inc-bankaccount@innovationtrustbank.com |
| Innovation Trust Bank ITL (dba Park Ave Finance) | Attn: Philipp Barr | | pbarr@parkaveneufinance.com |
| Innovational Funding LLC Project #16 | | | william.skelley@ifunding.co |
| Innovational Funding LLC Project #17 | | | william.skelley@ifunding.co |
| Innovational Funding LLC Project #62 | | | william.skelley@ifunding.co |
| Innovational Funding LLC Project #63 | | | william.skelley@ifunding.co |
| Innovational Funding LLC Project #64 | | | william.skelley@ifunding.co |
| Innovational Funding LLC Project #65 | | | william.skelley@ifunding.com |
| Innovational Funding LLC Project #66 | | | william.skelley@ifunding.com |
| Innovational Funding LLC Project #67 | | | william.skelley@ifunding.com |
| Innovational Funding LLC Project #68 | | | william.skelley@ifunding.com |
| Innovational Funding LLC Project #69 | | | william.skelley@ifunding.com |
| Innovational Funding LLC Project #70 | | | daniel.drew@ifunding.com |
| Innovational Funding LLC Project #71 | | | william.skelley@ifunding.co |
| Innovational Funding LLC Project #72 | | | william.skelley@ifunding.com |
| Innovational Funding LLC Project #73 | | | william.skelley@ifunding.com |
| Innovational Funding LLC Project #74 | | | william.skelley@ifunding.com |
| Innovational Funding LLC Project #76 | | | william.skelley@ifunding.com |
| Innovational Funding LLC Project #77 | | | william.skelley@ifunding.com |
| Innovational Funding LLC Project #78 | | | daniel.drew@ifunding.com |
| Innovational Funding LLC Project #79 | | | william.skelley@ifunding.com |
| Innovational Funding LLC Project #80 | | | william.skelley@ifunding.com |
| Innovational Funding LLC Project 75 | | | william.skelley@ifunding.com |
| Innovational Funding Park Ave Holdings LLC | | | william.skelley@ifunding.co |
| Innovational Funding Park Ave Lender LLC | | | william.skelley@ifunding.co |
| Innovational Funding, LLC | | | sohin.shah@ifunding.co |
| Innovational Funding, LLC Project #46 | | | sohin.shah@ifunding.co |
| Innovational Funding, LLC Project #47 | | | sohin.shah@ifunding.co |
| Innovational Funding, LLC Project #48 | | | sohin.shah@ifunding.co |
| Innovational Funding, LLC Project #49 | | | sohin.shah@ifunding.co |
| Innovational Funding, LLC Project #50 | | | sohin.shah@ifunding.co |
| Innovational Funding, LLC Project #51 | | | sohin.shah@ifunding.co |
| Innovational Funding, LLC Project #52 | | | william.skelley@ifunding.co |
| Innovational Funding, LLC Project #53 | | | sohin.shah@ifunding.co |
| Innovational Funding, LLC Project #54 | | | sohin.shah@ifunding.co |
| Innovational Funding, LLC Project #55 | | | william.skelley@ifunding.co |
| Innovational Funding, LLC Project #56 | | | william.skelley@ifunding.co |
| Innovational Funding, LLC Project #57 | | | william.skelley@ifunding.co |
| Innovational Funding, LLC Project #58 | | | william.skelley@ifunding.co |
| Innovational Funding, LLC Project #59 | | | william.skelley@ifunding.co |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 115 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Innovational Funding, LLC Project #60 | | | william.skelley@ifunding.co |
| Innovational Funding, LLC Project #61 | | | william.skelley@ifunding.co |
| Innovations For Wellness, LLC | Craig Morton | | cmorton@acuplus.com |
| Innovations For Wellness, LLC | Jorge Sansivirini | | jorge@acuplus.com |
| Innovations For Wellness, LLC | Lori Sansivirini | | lori@acuplus.com |
| Innovations For Wellness, LLC | | | support@acuplus.com |
| Innovative Eyewear Inc. | | | hgross@lucyd.co |
| Innovative Trust Bank Holding Inc | Attn: Nathan Pierce | | npierce@parkavenuefinance.com |
| Innovent Digital Assets Group LLC | Brett Markinson | | keith@homium.io |
| Innovent Digital Assets Group LLC | David Jette | | david@homium.io |
| Innovent Digital Assets Group LLC | | | david@innoventdigital.io |
| Innovent Digital Assets Group LLC | | | keith+trust@homium.io |
| Innovent Digital Assets Group LLC | | | keith+icg@homium.io |
| Innovent Group, LLC | Brett Markinson | | brett@innoventcapital.com |
| Innovent Group, LLC | David Jette | | david@innoventcapital.com |
| Innovent Group, LLC | Brett Markinson | | brett@innoventcapital.com |
| Innovent Group, LLC | David Jette | | david@homium.io |
| Innovent Group, LLC | | | David@innoventcapital.com |
| Innovest Systems LLC | | | accounting@innovestsystems.com |
| Innovest Systems, LLC | c/o Vectis Law | Attn: Patrick Costello | pcostello@vectislawgroup.com |
| Inolesco, LLC | | | brian.kent@inolescoinvest.com |
| Inoui LLC | | | rosemary@inoui.llc |
| Insense Ads Inc | | | danil.s@insense.pro |
| Inside.Com Inc. | | | ec@inside.com |
| Insight Terra Limited | Alastair Bovim | | operations+insightterra@pollentechnologies.com |
| Insignia Signs, LLC | | | elizabeth@insigniavegas.com |
| InSitu Biologics Inc | | | jim@insitubiologics.com |
| InSitu Biologics Inc. | | | rodturner@manhattanstreetcapital.com |
| Inspiro International LLC | Grant Spencer | | grantespencer@me.com |
| Instacheck Pte Ltd | | | info@instacheck.uk |
| InstaLend 2016 LLC | | | sohin.shah@instalend.com |
| Instancy inc. | | | hsingh@instancy.com |
| Intecrowd LLC | | | support@mergingtraffic.com |
| Integrando Salud LLC | | | info@integrandosalud.com |
| Integrated Effects, LLC | | | stuart+personal@integratedeffects.com |
| Integrated Effects, LLC | | | stuart@integratedeffects.com |
| Integrated Group LLC | | | info@integratedgroupllc.com |
| Integro Bank | | | ceo@integro.bank |
| InteLegionAi, LLC | Amin Siavush | | Admin@InteLegion.com |
| Intellectual Software Solutions LLC | Nathan Byrd | | rick.byrd@me.com |
| Intelligent Crypto Trading LLC | | | matt@intelligentcryptotrading.com |
| Intentional Living FP LLC | Jim Crider | | jim.crider@intentionallivingfp.com |
| Interdata Network Inc | | | fred@cere.network |
| Interdependence | | | ar@interdependence.com |
| International Development & Resources, Inc. | | | maryhay@idrnet.com |
| International Fingerprint, Inc | | | jallburn@internationalfingerprint.com |
| International Fingerprint, Inc. | | | cdickelman@nationalfingerprint.com |
| INTERNATIONAL HOTEL MANAGEMENT SERVICES CORPORATION | EDUARDO ZARIKIAN TOVAR | | eduardo@zarikian.com |
| INTERNATIONAL HOTEL MANAGEMENT SERVICES CORPORATION | ESTEBAN ZARIKIAN  TOVAR | | ez@hoteleuro.com |
| INTERNATIONAL HOTEL MANAGEMENT SERVICES CORPORATION | MARCOS SAHAGIAN | | marcoesteban@zarikian.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 116 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| International Institute for Yoga and Ayurveda LLC | | | john@iiyayoga.com |
| International Jack Photography Studio LLC | Jack Osara | | jack@injphotography.com |
| International Magdalene Community | | | george@magda.org |
| International Union Bank LLC | Antonio Romero Esclusa | | aromero@iubank.com |
| International Union Bank LLC | Juan Schutte Davidovits | | jschutte@iubank.com |
| International Union Bank LLC | Luis Degwitz Brillembourg | | ldegwitz@iubank.com |
| Internet Marketing Concepts LLC | | | jesse@blackaircollective.com |
| Internet of We, LLC | | | Chris.volkernick@internetofwe.net |
| Internet of We, LLC | | | contact@internetofwe.net |
| Internet of We, LLC | | | ross@internetofwe.net |
| Internet of We, LLC | | | mike@internetofwe.net |
| Internet Reviews llc | | | hes@startdesigngroup.com |
| Interstate Holdings LLC | Steven Landers | | Steve@interstateholdings.com |
| IntriEnergy Inc. | | | jackie@IntriEnergy.com |
| InTuition Exchange Inc. | Joshua Samuel | | jsamuel@intuitionexchange.com |
| Intuition Exchange Inc. (dba Coins for College) | Attn: Joshua Samuel | | jsamuel@coinsforcollege.org |
| Intus Windows LLC | | | roland@intuswindows.com |
| Intution Exchange | Attn: Josh Samuel | | jsamuel@coinsforcollege.org |
| INVENTA VENTURES LLC | Sebastian Gak | | sebastian.gak@inventa.ventures |
| INVENTERPRISES LTD | | | service@inventerprises.com |
| InventoryMeAPP Inc | | | Kevin@HomeInventoryMe.com |
| Invest Green LLC | | | Invest.GreenOffering@bankroll.ventures |
| Investco Epiic 1 LLC | | | eyal@iintoo.com |
| investFeed Inc. | | | ron@investfeed.com |
| Invictus Alpha Limited | Daniel Schwartzkopff | | daniel@invictuscapital.com |
| Invictus Alpha Limited | | | matthewl@invictuscapital.com |
| Invictus Alpha Limited | | | info@invictuscapital.com |
| inVISION Studios Inc. | Thomas Waldschmidt | | twaldsch@invisionstudios.com |
| inVISION Studios Inc. | | | invision@invisionstudios.com |
| IOB LLC | Yale ReiSoleil | | yale@iob.fi |
| IOB LLC | | | treasury@iob.vc |
| IOT INNOVATORS CORPORATION | | | jwinans@iot-innovators.com |
| IOT INNOVATORS CORPORATION | | | msaia@iot-innovators.com |
| IOTIC CORP | Miguel Centeno Chacon | | mcenteno@ioticcorp.com |
| iPill Inc | | | diana+ipill@startengine.com |
| IQBIZ, LLC | | | info@iqbiz.io |
| IRA Financial Trust Company | | | Info@irafinancialtrust.com |
| IRA Financial Trust Company | | | Abergman@irafinancial.com |
| Irene Ho | | | irene.ho@protonmail.com |
| Ireton & Mansfield Partners Pte Limited | Balbir Bindra | | bbindra@mac.com |
| Ireton & Mansfield Partners Pte Limited | | | balbir.bindra@marstonmoor-partners.com |
| Iris Social Stock App Inc. | | | aditya@iris.finance |
| Iron Health Group LLC | Tyler Calvert | | Business@ironhealthgroup.com |
| Iron Health Group LLC | | | tyler@ironhealthgroup.com |
| Iron Key Capital LLC | | | jargiro@ironkeycapital.com |
| Iron Mountain | | | askcustomerservice@ironmountain.com |
| Iron Star Finance LLC | Sean Squire | | sean@ironstarfinance.com |
| Irrigreen Inc | | | dyer@irrigreen.com |
| Irvine America Consolidation Fund I LP | | | bjj@irvineamerica.com |
| Is This Your Homework Larry, LLC | Jacob Zeiders | | jwz@pediatricoto.com |
| Isaac Lien Roth Investment Trust | | | isaaclien+iratrust@hey.com |
| Isaac Lien Roth Investment Trust | | | isaaclien@hey.com |
| Ishiija Group LLC | | | info@ishiija.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 117 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Island Computer Products, Inc. | | | paul.fabozzi@icpcorp.com |
| Island Computer Products, Inc. | | | mfabozzi@icpcorp.com |
| Island Computer Products, Inc. | | | afabozzi@icpcorp.com |
| Island Computer Products, Inc. | | | paul@icpcorp.com |
| Isnar USA LLC | Isnar Oliveira | | isnar@me.com |
| iSparks, INC. | | | jeremy@isparks.com |
| iSparks, INC. | | | curtis@isparks.com |
| ISPOT.NET, Inc. | | | jmack@ispot.com |
| Issuance Inc. | | | hello@issuance.com |
| Issuance Inc. | | | nick@issuance.com |
| Issuance, Inc | | | nick@issuance.com |
| Istakapaza Inc | Alok Sinha | | alok@istakapaza.com |
| Istakapaza Inc | Sujay Kanth | | sujaykanth@istakapaza.com |
| Istakapaza Inc | Sujay Kanth | | sujaykanth@essllc.com |
| Italia State of Mine LLC | David Italia | | David.Italia@ItaliaStateofMine.com |
| Italia State of Mine LLC | Jessica Italia | | Help@ItaliaStateofMine.com |
| ITBI Technology Systems and Services LLC | Liam Euler | | leuler@parkavenuefinance.com |
| ITBI Technology Systems and Services LLC | Nathan Pierce | | npierce@parkavenuefinance.com |
| ITBI Technology Systems and Services LLC | | | entityone@parkavenuefinance.com |
| Iterative Technologies Limited | | | gaoqingqing@alphaconsensus.com |
| Iterative Technologies Limited | | | changhe@alphaconsensus.com |
| iThrive PH Inc. | | | support@ithriveph.com |
| ITI Capital Limited | | | accountmanagement@iticapital.com |
| ITI Capital Limited | | | oleg.jelezko@dvcap.com |
| ITI Digital Limited | | | onboarding@itidigital.io |
| ITI Digital Limited | | | mariana@obliquebeauty.uk |
| ITI Digital Ltd | | | onboarding@itidigital.io |
| ITI Digital Ltd | | | ka@itidigital.io |
| ITI Digital Ltd | | | gm@itidigital.io |
| ITM Inc. | | | sr@meetitm.com |
| ITRADER SOLUTIONS LLC | | | service@itraderusa.com |
| Itsbyu Inc. | | | caroline@itsbyu.com |
| ITW LLC | Attn: Johan Santos | | info@it-pay.us |
| ITW LLC | Jovan Santos | | info@it-pay.us |
| IU Bank | Attn: Luis Guillermo Degwitz Brillembourg | | ldegwitz@iubank.com |
| IUBank | Attn: Luis Guillermo Degwitz Brillembourg | | ldegwitz@iubank.com |
| IUNO Corp. | | | lorenzo@iuno.io |
| IV Crypto Fund dba Infinity Ventures Crypto Fund, L.P. | Attn: JT Law | | jt@ivcrypto.io |
| IVC Advisory Co. Ltd. | Akio Tanaka | | akio@infinityventures.com |
| IVC Advisory Co. Ltd. | Chaval Jiaravanon | | richie@infinityventures.com |
| IVC Advisory Co. Ltd. | Jor Teck Law | | jt@infinityventures.com |
| IVC II Fund, L.P. | Akio Tanaka | | akio@ivcrypto.io |
| IVC II Fund, L.P. | Chaval Jiaravanon | | richie@ivcrypto.io |
| IVC II Fund, L.P. | Jor Law | | jt@ivcrypto.io |
| IVC II Fund, L.P. | | | jt@infinityventures.com |
| iVi Crypto Intelligence Business, LLC | Lendel Lucas | | lendel.lucas@ivicrypto.com |
| Ivy Row at South Fund LP | | | jimkey@creedgroup.com |
| IVY ROW at SOUTHERN MISS FUND LP | | | jimkey@creedgroup.com |
| Ivy Row at Troy Fund LP | | | jimkey@creedgroup.com |
| IX ASIA LIMITED | | | irene.wong@ix-asia.com |
| iX Global LLC | | | admin@ixglobal.us |
| iX Global LLC | | | Joe@ixglobal.us |
| IX Power Clean Water Inc. | | | Grizz@IxWater.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 118 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Ixcela Inc. | | | erika@ixcela.com |
| IXL Training Solutions LLC | | | vsantana@ixltrainingsolutions.com |
| IZO Spirits Inc. | | | harry@izospirits.com |
| J & R Investments LLC | | | ryan@floridals.com |
| J & R Investments LLC | | | JOHN@CFL.RR.COM |
| J&B Equipment, Inc. | Bruce Summers | | bo@thesummers.com |
| J&B Equipment, Inc. | | | jbequipment@thesummers.com |
| J.M. Sahinen & Co | | | admin@jmsahinen.com |
| JAA GLOBAL ASSOCIAZIONE LLC | | | garrizabalo@globalassociazione.com |
| Jacobs L P Inc | Geoffrey Le Quelenec | | geoff@jacobslp.com |
| Jacobson Family Enterprises LLC | J. Jacobson | | jpj@runbox.com |
| Jacobson Family Enterprises LLC | | | JFEnterprises@runbox.com |
| Jacobson Family Enterprises LLC | | | judyjacobson12@me.com |
| Jacobson Family Enterprises LLC | | | jfamtrust@runbox.com |
| Jade State Wealth Limited | | | graham@inchmead.com |
| JAG Industrials LLC | | | tanner@jagindustrials.com |
| JAG Industrials LLC | | | justin@jagindustrials.com |
| JAG Industrials LLC | | | info@jagindustrials.com |
| Jago Studios Inc. | | | stuart@jagostudios.com |
| Jaguar Technologies Inc,. | Ka Chu | | kevn@jt.xyz |
| Jaguar Technologies Inc,. | Man Tam | | perry@jt.xyz |
| Jaguar Technologies Inc,. | Yun Juan | | yunfang@jt.xyz |
| Jaguar Technologies Inc,. | | | trader_bus2@jt.xyz |
| JakeyC LLC | | | biz@jakeyc.com |
| Jamaican Care Packages Inc | | | rory@jacarepackages.com |
| JAMES D DAILY A PROFESSIONAL CORP | JAMES DAILY | | jdaily@dailylawgroup.com |
| JAMES D DAILY A PROFESSIONAL CORP | | | info@dailylawgroup.com |
| James D Haldeman Dds Inc | | | thibault+jameshaldeman@fundingwonder.com |
| James D. Haldeman, DDS, Inc. | | | loanteam@fundingwonder.com |
| James Furman Construction LLC | | | jfurman@furmanholdings.com |
| James Furman Construction LLC | | | jf@furmanholdings.com |
| James Kring, Inc. | Beth Kring | | beth.kring@jki.net |
| James Kring, Inc. | James Kring | | receipts@jki.net |
| James Leo Trofimuk Living Trust dated October 27, 2020 | | | jim.trofimuk@waypoint.net |
| James Moore Investment Trust | | | jtmoore@firensafetytech.com |
| James Moore Investment Trust | | | jtmoore@moore-clan.net |
| James Nash ltd | | | Tom@jamesnashltd.com |
| James Nash ltd | | | ops@jamesnashltd.com |
| James Shields Management LLC | | | james@jamesshieldsmanagement.com |
| Jamestown Invest 1 LLC | | | startengine@jamestownlp.com |
| Jamie Plunkett Fitness Inc | James Plunkett | | jamie@jamieplunkettfitness.com |
| Janea Systems, Inc. | | | alexisca@janeasystems.com |
| Janet Mackley Revocable Living Trust | | | dmackley+janet@nwlawservices.com |
| Janover Inc. | | | will+janoverventures@startengine.com |
| Janover Ventures LLC | | | blake@multifamily.loans |
| Jar Goods LLC | | | melissa@jargoods.com |
| Jason T. Raznick Revocable Trust, | Jason Raznick | | jason@benzinga.com |
| Jasperate Inc. | | | david@jasperate.com |
| Jauvtis Engineering | | | josh@mondaymotorbikes.com |
| Jawudi, Inc | Attn: Ibrahima Diallo | | rahim@jawudi.com |
| Jawudi, Inc | Ibrahima Diallo | | rahim@jawudi.com |
| Jawudi, Inc | | | primetrust@jawudi.com |
| Jawudi, Inc. | Alseny Diallo | | alseny@jawudi.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 119 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Jawudi, Inc. | Ibrahima Diallo | | rahim@jawudi.com |
| Jawudi, Inc. | | | primetrust@jawudi.com |
| JBK Properties, LLC | Brian Carl  Hicks | | brian@aptiis.com |
| JBK Properties, LLC | Jamie Marsigli | | jamie@aptiis.com |
| JBK Properties, LLC | | | crypto1@aptiis.com |
| JBP Investment Trust | | | jonathan@photopayne.com |
| JBS GLOBAL LTD. | | | jbsintltd@gmail.com |
| JC Trading LLC | | | jennifer.schimmel@jamisoncp.com |
| JC Trading LLC | | | stephen.jamison@jamisoncp.com |
| JC Trading LLC | | | wesley.jamison@jamisoncp.com |
| JC Trading LLC | | | daniel.cho@jamisoncp.com |
| JC Trading LLC | | | jctrading@jamisoncp.com |
| JCT Landscaping Inc. | | | jcravero@cienterprises.site |
| JD Crypto Direct, LLC | | | james72766@me.com |
| JDI BETHEL GROUP INC | John Moncada | | moncada@roccasolida.com |
| JDI BETHEL GROUP INC | | | info@jdidevelopandconsulting.com |
| JDW Group LLC | | | john.wilcox@thejdwgroup.com |
| JDWight Limited Liability Company | | | orbinj@canrve.com |
| Jefe Crane, LLC | | | troy@jefecrane.com |
| Jefferson Genesys Fund | Roberto Riva | | robert@jeffersoncapital.io |
| JeGo Technologies Inc. | | | frederick@jegopods.com |
| Jelli Finance Co. | | | david@jelli.us |
| Jennifer P. Ferree Trust | Jennifer Ferree | | Craig@sequoiawealth.com |
| Jericko, LLC | Brandon Smith | | brandon@jerickollc.com |
| Jericko, LLC | Brennan Cranmer | | brennan@jerickollc.com |
| Jericko, LLC | Michael Smith | | mike@jerickollc.com |
| Jericko, LLC | | | admin@jerickollc.com |
| JESSMAR Real Estate Opportunity Fund LLC | | | jmartin@jessmar.com |
| Jet Token Inc. | | | mike@jettoken.com |
| | | | teddy+jettoken@startengine.com |
| Jet Token Incorporated | | | mike@privatejetcoin.io |
| Jetbrains Americas Inc. | | | billing.us@jetbrains.com |
| JetCrypto LLC | | | aprigoda@jetcrypto.com |
| Jetpack Aviation | | | david@jetpackaviation.com |
| Jetpack Inc. | | | fdicko@stanford.edu |
| jetROI Financial LLC | | | guy@desertincome.com |
| Jetson AI Inc. | | | peter@jetson.ai |
| Jewelry Warehouse Inc | | | scott@jewelrywarehouse.com |
| JF Howell Interests, LP | | | jdavidmorgan@me.com |
| JF Howell Interests, LP | | | david@morganoil.net |
| JF Howell Interests, LP | | | david@jfhowell.com |
| Jhyve Music Inc | Jhyve Inc | | jamaal@jhyve.com |
| JIAYU (HONG KONG) TECHNOLOGY LIMITED | | | leogz@foxmail.com |
| Jibeau LLC | | | omid@jibeau.life |
| jim company | Jim Zhou | | jim.zhou@coinflex.com |
| jim company | | | jim.zhou+liveus24@coinflex.com |
| Jinglz Inc. | | | aaron@jinglz.net |
| Jinjo LLC | | | manager@goblinorder.com |
| Jiraf Globe Limited | Patricio Cossio | | pato@gojiraf.com |
| Jiraf Globe Limited | | | administracion@gojiraf.com |
| Jiraf Globe Limited | | | agus@gojiraf.com |
| JIUJIUTAIKE (Beijing) Information Technology Co., Ltd | | | chengjinmei@99ex.com |
| JIUJIUTAIKE (Beijing) Information Technology Co., Ltd | | | service@99ex.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Jivana LLC | | | support@jivanacare.com |
| JLA HSA, LLC | Joakim Aspegren | | us.fiat@pm.me |
| JLA HSA, LLC | | | jla.hsa@pm.me |
| JLA IRA, LLC | Joakim Aspegren | | clients@directedira.com |
| JLA IRA, LLC | | | jla.ira@pm.me |
| JLH Industries Corporation | | | orlando@werecycleusa.com |
| JLZ Ventures, LLC | | | jason@jlzventures.com |
| Jmc global ltd | Jeremy Casey | | jeremy@tastily.co.uk |
| Jmc global ltd | | | jeremy@jmcglobal.co.uk |
| JMCCOY RD LLC | | | jamccoy@me.com |
| JMH Investment Trust | | | john@kurrents.biz |
| JMR Electric Group INC | | | jeff@jmrelectricgroup.com |
| JMS Investment Trust | John Stevens | | 401k@yes2ts.us |
| JND Opportunities, LLC | Denise Redmond | | dkredmond@contrast-energy.com |
| JND Opportunities, LLC | | | jredmond@contrast-energy.com |
| JNV PROCUREMENT CORPORATION | Juan Carrilo Fernandez de Caleya | | jccarrillo@vminvestmentcorp.com |
| Jo-Beck LLC | Segun Olawunmi | | support@jobeckllc.com |
| Jodie Michael Carroll Living Trust | | | mike.carroll@bcallbarclay.com |
| Joe Castairs dba Logic Named Joe | | | joe@blockchaincopywriter.io |
| JOHN A DAVIS LLC | | | johndavid@pacific-ocean.com |
| John Clayton Beiler Revocable Trust | John Beiler | | clayton20@me.com |
| John Clayton Beiler Revocable Trust | | | clayton26@me.com |
| John Davis llc | | | johcapsasso@capassoal.com |
| JO'HODL SDIRA LLC | | | johodl@ogurafamily.com |
| JO'HODL SDIRA LLC | | | james@ogurafamily.com |
| Jonathan Self | | | jonathan.self@asknectar.com |
| Jonsson 1989 LP | Robert Jonsson | | robert@scsp.us |
| Jonsson 1989 LP | Thomas Jonsson | | thomas@scandinavianspaces.com |
| Jonsson 1989 LP | | | robert.jonsson@kinnarpsusa.com |
| Joppa LLC | | | dreynolds@fastmail.com |
| Jordan Energy Alternative llc | | | jasonjordan@jordanenergyalternative.com |
| Joseph M. Vincent, Ltd., P.C. | | | joseph@vincent.attorney |
| Joseph Scott Investments LLC | Jason LaFerla | | jjlaferla@josephscottinvestments.com |
| Joseph Yoon Dental Corp | Joseph Yoon | | josephyoon@gmx.com |
| JOSHARLA HOLDINGS LLC | | | support@josharlahld.com |
| JOSHARLA HOLDINGS LLC | | | sharla@josharlahld.com |
| JOSHARLA HOLDINGS LLC | | | josh@josharlahld.com |
| Joss Holding LLC | | | hello@josipherwalle.com |
| Joulez Inc | | | micah@drivejoulez.com |
| JP Leasing LLC | | | Jp@harborbellseafoods.com |
| JP Morgan Institutional Fund Services | Attn: Arye Spencer | | arye.spencer@jpmorgan.com |
| JRC Advisors, LLC | | | jordan@arrowgaming.com |
| JS Amusements LLC | | | barbss01@optonline.net |
| JSMITH II RD LLC | | | sdira@vegascomputer.com |
| JSR Roth LLC | | | randyrandall@cs.com |
| JST Capital, LLC | | | Tmorakis@jstsystems.com |
| JST Capital, LLC | | | sfreeman@jstsystems.com |
| JST Capital, LLC | | | info@jstcap.com |
| JST Digital Holdings PTE LTD | Todd Morakis | | tmorakis@jstcap.com |
| JST Digital Holdings PTE LTD | | | onboarding@jstdigitaltrading.com |
| JST Digital Trading (BVI) Limited | Todd Morakis | | tmorakis@jstcap.com |
| JST Digital Trading (BVI) Limited | | | bvi@jstdigitaltrading.com |
| JSTEW, INC. | Jackson Stewart | | jstewinc@ymail.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 121 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| JTG Enterprises LLC | | | jeremy@jtgenterprisesllc.net |
| JTodt RD Roth IRA LLC | James Todt | | jtodt@pacbell.net |
| JTOP LABS LIMITED | | | user+xupeng001.getnada.com@cnhc.to |
| JTOP LABS LIMITED | | | user+jtop001.getnada.com@cnhc.to |
| Judobaby Inc. | | | muellerde@judobaby.com |
| Jumping Rock Labs LLC | | | andrew@sperrylabs.com |
| Jumping Rock Labs LLC | | | kevin@sperrylabs.com |
| Jumping Rock Labs LLC | | | info@sperrylabs.com |
| Jumpstart Insurance Solutions Inc. | | | kstillwell@jumpstartrecovery.com |
| Jumpstart Micro Inc | | | steve@jumpstartmicro.com |
| Jumpstart Securities LLC | | | info@jumpstartsecurities.com |
| Juniorx2, LLC | | | tatchison@gobeaon.com |
| Juniorx2, LLC | | | jpickett@gobeaon.com |
| Juniorx2, LLC | | | jt@gobeaon.com |
| Junto Bicycle Works Ltd | | | mtonkinson@juntoebike.com |
| JurisTax Ltd | Imalambaal Kichenin | | primetrust+pollen@pollentechnologies.com |
| Justice Ave Properties LLC | | | hollybrittner@kw.com |
| JVKV Properties LLC | | | karen@vandermause.com |
| JVKV Properties LLC | | | jerry@vandermause.com |
| JWAG Capital, LLC | Andrew Goldberg | | ag@jwagcapital.com |
| JWAG Capital, LLC | Jose Garcia | | Fred@garciadidmyroof.com |
| JWAG Capital, LLC | Wilfredo Garcia | | fred@jwagcapital.com |
| JWAG Capital, LLC | | | Everyone@jwagcapital.com |
| JWL.COM Inc. | | | David@jwl.com |
| JXN LLC | Devin Elliot | | devin@jxndao.com |
| JXN LLC | Niina Fujioka | | niina@jxndao.com |
| JYu RD LLC | | | jt@simplyjt.com |
| JZMC Enterprise LTD | | | josh@refinedconsulting.org |
| K & L Gates LLP | | | accountsreceivablesea@klgates.com |
| K AND L Capital Limited | Ping Li | | kurt.li@definis.io |
| K&J Journey Trust | Richard Howard | | rth@geptrust.com |
| Kaboomracks, Inc. | Nicholas Foster | | nick@kaboomracks.com |
| Kaboomracks, Inc. | Robert Van Kirk | | robert@kaboomracks.com |
| Kaboomracks, Inc. | | | dustin@kaboomracks.com |
| Kadena Public LLC | | | doug@kadena.io |
| Kado Software, Inc | Attn: Emery Andrew | | emery@kado.money |
| Kado Software, Inc | | | emery@kado.money |
| Kado Software, Inc. | | | emery@kado.money |
| Kado Software, Inc. d/b/a Kado Money | c/o Raines Feldman Littrell LLP | Attn: David Forsh | dforsh@raineslaw.com |
| Kado Software, Inc. d/b/a Kado Money | Raines Feldman Littrell LLP | Attn: David Forsh | dforsh@raineslaw.com |
| Kaizen Capital Services | | | rweill@kaizenholdings.com.ve |
| KAIZENNOVATIONS LLC | Lior Weinstein | | lior@fortunian.com |
| KAIZENNOVATIONS LLC | Sarah Frances Freud-Weinstein | | lior+sarah@fortunian.com |
| Kali LLC | Nicholas Prescott | | nick@bricklayerdao.xyz |
| Kammas & Company Inc | | | carl@kammastrading.com |
| Kammas & Company Inc | | | kammas727@gmail.com |
| Kandon Technologies Limited | Ayowole Ayodele | | treasury@kandontech.com |
| Kansas City Breweries Company LLC | | | Terri.Bricker@KansasCityBreweriesCompany.com |
| Kanthaka Inc. | | | sylvia.kampshoff@mykanthaka.com |
| KAPED INC | | | support@kapedcredit.com |
| KapitalWise Inc. | | | sajil@kapitalwise.com |
| Karaganda LLC | | | max@luftmenschfilms.com |
| KarbonPay Inc | | | rob@karbonpay.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 122 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Karco Limited | Kirk Richards | | primetrust+berkeley@pollentechnologies.com |
| Karen Wagley Roth Investment Trust | | | redshoesfor2@tutanota.com |
| Karma Labs Inc. | | | zach@havekarma.com |
| KARpe Mayo LLC | Adam Egloff | | info@aspenlandholdings.com |
| Karpos Shoes LTD | | | hello@karposshoes.com |
| Karsh Living Trust | Andrew Kowell | | akowell@tryperion.com |
| Karsh Living Trust | Bruce Karsh | | bkarsh@oaktreecapital.com |
| Karsh Living Trust | Bruce Karsh | | equity@streitwise.com |
| Karsh Living Trust | Eliot Bencuya | | ebencuya@tryperion.com |
| Karsh Living Trust | Janet Pudelko | | jpudelko@tryperion.com |
| Karsh Living Trust | Jeffrey Karsh | | jkarsh@tryperion.com |
| Karsh Living Trust | Justin Fromm | | justin@capstackconsulting.com |
| Karsh Living Trust | | | equity@streitwise.com |
| | Attn: Aleksandar Radoslavov and | | one@karta.io |
| Karta | Anatoly Weinstein | | rad@karta.io |
| Karta Finance Inc | Anatoly Weinstein | | one@karta.io |
| Kash Corp | John Eagleton | | john@intellabridge.com |
| Kash Corp | | | corporate@kash.io |
| Kash Corp | | | ronald@kash.io |
| KASHOUT LLC | JEAN CARLOS GARCIA ANGULO | | jean@elitesquad247.com |
| Kasidie Entertainment LLC | | | nicoleta@kasidie.com |
| Kationx Corp. | | | gabe+kationx@startengine.com |
| Katten Muchin Rosenman LLP | | | chicagobillinginquiries@katten.com |
| Katten Muchin Rosenman LLP | Attn: Peter Siddiqui | | peter.siddiqui@katten.com |
| KAYON PARTNERS LLC | | | dvogel@kayonpartners.com |
| KB Lone Star Mining LLC | | | will@kblonestar.com |
| KBIT Global Limited | | | binanceus23@kbit.com |
| KBIT Global Limited | | | ed@kbit.com |
| KBlock Tools LLC | | | wkblocker2@sc.rr.com |
| KBMax LLC | | | heather@neighborhood.ventures |
| KBMax LLC | | | kmaxwell@kbmaxllc.com |
| KC HiLiTES Inc | | | binance@kchilites.com |
| KC HiLiTES Inc | | | mikew@kchilites.com |
| KC HiLiTES Inc | | | alan@kchilites.com |
| KCARSON RD LLC | Kurt Carson | | k.carson@colorado.edu |
| K-Chain Group Inc. | | | info@kchaingroup.com |
| KDP Investments LLC | | | Daniel@kdpinvestments.com |
| KDub LLC | | | jtc@carterandcompany.com |
| KDZ Ventures LLC | | | raesun727@fanrides.com |
| Keezel Inc. | | | tess@startengine.com |
| KEG TRADING Co. | | | rknight@kegtrader.com |
| Keiboarder, LLC | Edie Allison Woelfle | | edie@keiboarder. |
| Keith Logistics LLC | | | MiltonJKeithJr@keithlogisticsllc2021.onmicrosoft.com |
| Kekst CNC | | | jonathan.morgan@kekstcnc.com |
| Kelly McLean Cook Revocable Trust Agreement Dated October 15, 2002, as amended. | | | kellygraphicsllc@me.com |
| Kemberg Fund LLC | | | jb@tiger-assetmanagement.com |
| Kemper Snowboards Inc. | | | jib@kemper-snowboards.com |
| KENEVO TRADING RECEIVABLES LLC | Christopher Dannen | | CHRIS@KENEVO.COM |
| KENEVO WHOLESALE ELECTRONICS TRADING INC | CHRISTOPHER  DANNEN | | CHRIS@KENEVO.COM |
| Kenneth and Paula Smith Family Limited Partnership | Kenneth Smith | | ken@windsong.com |
| Kenneth and Paula Smith Family Limited Partnership | Paula Smith | | psmith@windsong.com |
| Kenneth and Paula Smith Family Limited Partnership | | | ksmith@windsong.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Kenwood Crossing Buildings LLC | | | louw@orbvest.com |
| Kenz LLC | | | info@coretechinternational.com |
| Kenz LLC | | | joe@coretechinternational.com |
| Kern Finance and Consultancy Services | | | info@kernfinance.org |
| Kevin Kinkor dba Kinkor Consulting | | | kevin@kinkorconsulting.com |
| Kevin Lehtiniitty | Attn: Jason Rosell | | jrosell@pszjlaw.com |
| Key Solution Development Limited | | | derrick@uniskydrive.com |
| KeyStar Corp. | Anthony Fidaleo | | tony@zensports.com |
| KeyStar Corp. | John Dulay | | john@zensports.com |
| Keystone Principles Ltd | | | darren@kplimited.co.uk |
| KGEM Golf Inc. | | | RodTurner@ManhattanStreetCapital.com |
| KH Properties LLC | | | matt@khproperties.com |
| KHAMLOPEZHOUSING LLC | | | lopez@khamhousing.com |
| Khamu Solutions LLC | Steven  Lipkin | | steve.lipkin@khamu.com |
| Khamu Solutions LLC | Tyler Young | | jj.davis@khamu.com |
| Khawaja Investments LLC | | | hasan.khawaja@redrockanesthesia.com |
| Khelp DeFi Yield Fund LLC | Andrew Saraga | | boomer.saraga@khelpfinancial.com |
| Khelp DeFi Yield Fund LLC | Patrick O'Donnell | | patrick.odonnell@khelpfinancial.com |
| Khelp DeFi Yield Fund LLC | Paul Lang | | paul.lang@kelpfinancial.com |
| Khelp DeFi Yield Fund LLC | Stephen Goeke | | steve.goeke@khelpfinancial.com |
| KhemoSafe Inc. | | | louis@khemosafe.com |
| Kibbo Inc. | | | colin@kibbo.com |
| Kicks Industries Inc. | | | ty@golfkicks.com |
| KICVentures LLC | | | sponsor@kicventures.com |
| KIDCO MARKETING INC | Robert Curry | | MIKE@LAEAGLE.COM |
| Kiddie Inc. | | | legal@nationlawyers.com |
| KillB Brasil LTDA | Juliane Costa Vasconcellos Martins | | j@bilbao2.com |
| KillB Brasil LTDA | Lisa Muramoto | | l@killb.com |
| KillB Brasil LTDA | | | j@killb.com |
| Kilo Club LLC | | | su@kilo.vegas |
| Kimball Heavy | | | chase@kimballheavy.com |
| Kind Collection Inc. | | | jewel@juna-world.com |
| Kinder Reserve Investors LLC | | | smiles@rubiconcapitalllc.com |
| Kinesics Studios Inc. | | | david.greene@kinesicsstudio.com |
| KING ELECTRICAL SYSTEMS CORPORATION | Gerald Gannucci | | jerry@kingelectricalsystems.com |
| King Operating Corporation | James Young | | jayyoung@kingoperating.com |
| King Operating Corporation | Peter Snell | | psnell@lumotiv.com |
| King Operating Corporation | Rex Gifford | | rgifford@kingoperating.com |
| King Operating Corporation | | | psnell@kingoperating.com |
| Kingdom Road Capital Management LLC | | | invest@kingdomroadcapital.com |
| Kings Crowd LLC | | | chris@kingscrowd.com |
| KingsCrowd Inc. | | | chris@kingscrowd.com |
| Kingsman Adventure Safaris Limited | | | info@kingsmanadventuresafaris.com |
| Kinnebrew Capital, LLC | | | scott@kinnebrewcapital.com |
| Kinnebrew Capital, LLC | | | erica@kinnebrewcapital.com |
| Kinney Manufacturing, LLC | Deborah Kinney | | Debby@kinneymfgllc.com |
| Kinney Manufacturing, LLC | Randy Kinney | | Randy@kinneymfgllc.com |
| Kinney Manufacturing, LLC | | | kimberly@kinneymfgllc.com |
| Kintsugi Management LLC | Michael Fritz | | michael@kintsugiventures.com |
| Kintsugi Management LLC | | | binance@kintsugiventures.com |
| Kirsch Capital Equities Fund LP | Jason Stokes | | jason@kirschcapital.com |
| Kirsch Capital Equities Fund LP | Steven Kirsch | | steve@kirschcapital.com |
| Kirsch Capital Equities Fund LP | | | manager@kirschcapital.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 124 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| KIVAKAIKONA LLC | Alysa Bishop | | lysi@idahome.com |
| KIVAKAIKONA LLC | William Bishop | | scott@idahome.com |
| KIVAKAIKONA LLC | | | scott@astahealth.com |
| KJ Tech Solutions INC | | | gopal.srinivasan@kftechsolutionsinc.com |
| KJS FOOD ENTERPRISES LLC | Jay Shah | | jay@chunaragroup.com |
| KK Trade Ltd | Kamran Khan | | primetrust+monetae@pollentechnologies.com |
| K-Lawyers Inc. | | | aviv@k-lawyers.com |
| Kleos Limited | | | tfarmer@healora.com |
| KLES20210904 LLC | Scott Klettke | | swan@klettke.org |
| KLES20210904 LLC | | | swan_ira@klettke.org |
| Klose LLC | | | klose.limited@pm.me |
| KMC Solutions | | | billing@kmc.solutions |
| KMcD Creative Enterprises LLC | | | info@octo-club.com |
| KMosley RD LLC | | | kmosley.rdllc@mosleys.org |
| KMosley RD LLC | | | kurt@mosleys.org |
| KMR Print Inc. | | | mike@kmrpartners.com |
| Knack Inc. | | | chad@knackbags.com |
| Knapsack LLC | Attn: Joe Norton | | jnorton@fastwallet.com |
| Knapsack, LLC | | | ar@bugjuice.com |
| Knight Digital Media Pte Ltd | | | adminsg@knightdigital.net |
| Knightscope Inc | | | invest@knightscope.com |
| Knightscope Inc. | | | invest@knightscope.com |
| Knitting Muesli Pty Ltd as trustee for Knitting Muesli Superannuation Fund | Timothy Sternberg | | tim@advisorycollective.com.au |
| Knitting Muesli Pty Ltd as trustee for Knitting Muesli Superannuation Fund | | | tim@glutenfreebicycle.com |
| KnowBe4, Inc. | | | ar@knowbe4.com |
| Kobalt Kapital LLC | Corey Zamanian | | cor@kobaltkapital.com |
| Kobalt Kapital LLC | | | management@kobaltkapital.com |
| Koi OTC Inc. | | | exchange@koi.trade |
| Koi OTC Inc. | | | harry@koi.trade |
| Koi Trading | Attn: Jimmy Cai | | jimmy@koi.trade |
| Koi Trading Systems Inc | | | exchange@koi.trade |
| KoinKoin LTD | | | ola.atose@koinkoin.com |
| Kokus Inc. | | | carli@sunscoop.com |
| Kompose Inc. | | | max@kompose.app |
| Kompose Inc. | | | max@kc.vc |
| Kompound Technologies Inc | | | damian.evans@innospace.com.au |
| Kompound Technologies Inc | | | info@kompound.app |
| Konectech Ventures 18, LLC | | | m.bermeo@konectech.co |
| Koning Corporation | | | lutao.ning@koningcorporation.com |
| KOOBIMO MEDIA (UK) LIMITED | | | oana@koobimo.com |
| Koolbridge Solar Inc. | | | sburnett@koolbridgesolar.com |
| Kootenai Community Church Inc | | | treasurer@kootenaichurch.org |
| Korapay Technologies Limited | Bryan  Uyanwune | | finance@korapay.com |
| Korapay Technologies Limited | Dickson Nsofor | | dickson@korapay.com |
| Korapay Technologies Limited | Gideon  Orovwiroro | | gideon@korapay.com |
| Koroush AK Limited | | | koroush@koroushak.com |
| Korzo Capital LLC | Carles Vila Borras | | carles@korzo.com |
| Korzo Capital LLC | Jeremy Frimpong  Banning | | jeremy@korzo.com |
| Korzo Capital LLC | | | korzo@korzo.com |
| Korzo Financial LLC | Carles Vila Borras | | carles@korzo.com |
| Korzo Financial LLC | Jeremy Banning | | jeremy@korzo.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 125 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Korzo Inc. | Carles Vila Borras | | carles@korzo.com |
| Korzo Inc. | Jeremy Banning | | jeremy@korzo.com |
| Korzo Inc. | | | korzo@korzo.com |
| KOTA Longboards LLC | | | tess@startengine.com |
| Kotis Design LLC | | | accounting@kotisdesign.com |
| Kotobuki International Ltd | | | shanon@kotobuki-intl.com |
| Koz Killingworth Portland Oregon L.P | | | eyal@iintoo.com |
| KPC Tech OÜ | | | felipemontesj@kpctech.net |
| Kraken Ventures Fund I LP | | | brandon@krakenventures.com |
| Kraken Ventures Fund I LP | | | aj.kennedy@krakenventures.com |
| Kraken Ventures Fund I LP | Brandon Gath | | brandon@krakenventures.com |
| KRING HERITAGE, LLC | | | ed@tkrproperties.com |
| Kriptic LLC | | | pg801@pm.me |
| KRIPTO MOBILE CORPORATION | Jeff Williams | | randy@krip.com |
| Krisspi Technologies Inc. | | | derrick@krisspi.com |
| Kriya, LLC | John Groberg | | john@greymtn.com |
| Kriya, LLC | | | john@vivamedsuites.com |
| Krlos Ink Design LLC | | | support@krlosinkdesign.com |
| Krueger Outdoor Inc. | | | gabe+esker@startengine.com |
| Krypital Group | | | bo@krypital.com |
| Krypto Capital LLC | | | mm@kryptocapital.vi |
| Krypto Capital LLC | | | matthew@mecke.vi |
| KS Fitness LLC | | | kent@theksfitness.com |
| Kshermertradirallc, LLC | | | kshermer@cvch.org |
| Kubera Labs, LLC | | | me@rohitnadhani.com |
| Kubera Labs, LLC | | | me@jyotinadhani.com |
| Kuhlmann Capital LLC | | | aaron@kuhlmanncapital.com |
| Kuiper Ventures LLC | | | nathan@jermo.net |
| Kul Beverages LLC | | | danielle.goss@kulmocks.com |
| kulaBrands Inc | | | peter@kulaBrands.com |
| Kuplack LLC | Matthew Kuplack | | matthew@kuplack.com |
| Kuvera LLC | | | finance@kuveraglobal.com |
| Kuvera LLC | | | mario@kuveraglobal.com |
| KVG LLC | Elisha Abbott | | eli@kvg.com |
| KVG LLC | John Boyer | | john@kvg.com |
| Kwan Software Engineering, Inc. | John Kwan | | jmkwan@veripic.com |
| Kwan Software Engineering, Inc. | Kellie Kwan | | ksanker@veripic.com |
| kweliTV Inc. | | | deshuna@kweli.tv |
| L1 Mine, Inc | Michael Staub | | swanbitcoin.com@planetary.family |
| L1 Mine, Inc | | | l1mine.com@planetary.family |
| L9 Trust Company, LLC | Enrique Posner | | e@eposner.com |
| L9 Trust Company, LLC | | | l9tc@eposner.com |
| La Borra Cafe Incorporated | | | leon@laborradelcafe.mx |
| La Fayette Franchise Inc. | | | n.billaud@lesmoulinslafayette.com |
| LA FINCA LIMITED | | | banking@lafinca-hk.com |
| LABOISSIERE LLC | Daniel DeCarvalho | | daniel@laboissiere.us |
| Labs Innovation Inc. | | | finance@labsinno.com |
| Laconia LLC | | | chris@laconia.ai |
| LaFarlett Inc | | | michael@lamarcleaning.com |
| Lagniappe Clay Investors LLC | | | smiles@rubiconcapitalllc.com |
| LAKE AND WELLS LLC | | | mark@lakeandwells.com |
| LAKE AND WELLS LLC | | | info@lakeandwells.com |
| Lake Wildwood LP | | | ssteele@uscfid.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 126 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Lakefront Finance Corp | | | emmanuel@lakefront.finance |
| Lakefront Finance Corp | | | lucas@lakefront.finance |
| Lakefront Finance Corp | | | louis@lakefront.finance |
| Lakefront Finance Corp | | | chris@lakefront.finance |
| Lakeview Kalamazoo Michigan L.P | | | eyal@iintoo.com |
| Lam Family Trust | Daren Lam | | daren@lockboxcapital.com |
| Lamar Airport Advertising Company | | | kpeskin@lamar.com |
| Lambda137 LLC | Rita Grewal | | primetrust+atlas@pollentechnologies.com |
| Laminar Wealth LLC | David Oransky | | david@laminarwealth.com |
| Lamry International Limited | David Beddell | | operations+payology@pollentechnologies.com |
| Land Betterment Corporation | | | mcj@landbetterment.com |
| Landa Holdings, Inc | | | neeraj@landa.app |
| Landa Holdings, Inc | | | admin@landa.app |
| Landa Properties LLC - 1712 Summerwoods Lane GA LLC | | | admin@landa.app |
| LANDA PROPERTIES LLC - 1743 SUMMERWOODS LANE ATLANTA GA LLC | | | admin@landa.app |
| LANDA PROPERTIES LLC - 1743 SUMMERWOODS LANE ATLANTA GA LLC | | | y@landa.app |
| Landa Properties LLC - 1750 Summerwoods Lane Atlanta GA LLC | | | admin@land.app |
| Landa Properties LLC - 4267 High Park Lane GA LLC | | | admin@landa.app |
| Landa Properties LLC - 4474 Highwood Park Drive GA LLC | | | admin@landa.app |
| Landa Properties LLC - 8569 Creekwood Way GA LLC | | | admin@landa.app |
| Landa Properties LLC - 9439 Lakeview Road GA LLC | | | admin@landa.app |
| LANDMARK PLC, CERTIFIED PUBLIC ACCOUNTANTS | | | invoices@landmarkcpas.com |
| Landstar Capital Inc | | | dosh@landstarcapital.com |
| LaneAxis Inc. | Attn: Ricky L Burnett | | customerservice@laneaxis.com<br>rick@laneaxis.com |
| Lani Hay Roth Investment Trust | | | lh@blaklava.com |
| Lanlaman Co., Ltd. | Nisachol Phusirivanich | | info@bs.in.th |
| Lanlaman Co., Ltd. | Reuben Sushman | | reuben@vccsk.com |
| Lanlaman Co., Ltd. | | | info@lanlaman.com |
| Lanmark Technology Inc. | | | lanihay@lmt-inc.com |
| Larada Sciences Inc. | | | claire@laradasciences.com |
| Larcam Pharmacy, Ltd. | Carleen Milewski | | rx@larryspharmacy.xyz |
| Larcam Pharmacy, Ltd. | Jeffrey Milewski | | jeff@larryspharmacy.xyz |
| LaScala, Inc. | Gregory LaScala | | glascala@lascala.com |
| Laser Focus Capital LLC | Daniel Felger | | danfelger@mac.com |
| Laser Focus Capital LLC | David Felger | | david@zodiacgroup.com |
| Laser Focus Capital LLC | | | dan@psychicpower.com |
| LAT Enterprises, Inc. | | | lthiel@medipakenergy.com |
| LAT Enterprises, Inc. | | | lat911@me.com |
| LatAm Business LLC | Alfredo Dona | | ad@latam.biz |
| Lavabit LLC | | | richard@lavabit.com |
| Lawrence Sue Kok Law and Fui Ming Thian, Co-Trustees of the 2021 Jaden T. Law Irrevocable Trust Dated October 22, 2021 | | | adragon@jorworks.com |
| Lawrence Sue Kok Law and Fui Ming Thian, Co-Trustees of the 2021 Justin R. Law Irrevocable Trust Dated October 22, 2021 | | | adragon@jorworks.com |
| Lb 1 LLC | | | amed@legacybuildersfund.com |
| LBHF Holdings LLC | Rodney Bracey | | rabracey@pm.me |
| LBHF Holdings LLC | | | lbhfholdings@pm.me |
| LBSOL LLC | | | seungho@lbsol.com |
| LBSOL LLC | | | admin@lbsol.com |

In re: Prime Core Technologies Inc., et al.<br>Case No. 23-11161 (JKS)

Page 127 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| LBSOL LLC | | | snow@lbsol.com |
| LDGR Crypto Fund I, LP | | | trading@ldgrcap.com |
| LDGR Crypto Fund I, LP | | | nate@ldgrcap.com |
| LDGR Infrastructure Solutions LLC | | | djohnson@ldgris.com |
| LDGR Infrastructure Solutions LLC | | | trading@ldgris.com |
| LDGR Infrastructure Solutions LLC | | | mbegoon@ldgris.com |
| LDGR Infrastructure Solutions LLC | | | afadeyi@ldgris.com |
| LDJ Venture Capital | | | david@ldjcapital.com |
| Le Host LLC | | | haith@lehosthair.com |
| Lead Generation Hudson Valley LLC | Jill Bowers | | jill@blackdog.io |
| Lead Out LLC | Wesley Hull | | wesley.hull@leadoutsoftware.com |
| Leadership Resources LLC | Boyd Ober | | boyd.ober@lrsuccess.com |
| Leadership Resources LLC | | | megan.ober@lrsuccess.com |
| Leaf and Ash LLC | | | stephanie@anythingwithash.com |
| Leaf Global Fintech Corporation | | | tori@leafglobalfintech.com |
| Leaf Global Fintech Corporation | | | nat@leafglobalfintech.com |
| Leagueswype LLC | | | blake@startengine.com |
| Learnt Corporation | | | eliza@tutorthepeople.com |
| Leatherback LTD | | | help+leather@mitb.co |
| LedgerPrime Digital Asset Opportunities Fund LP | | | shiliang@ledgerprime.com |
| LEE & KIM CPAS PLLC | | | kim@leeandkimcpas.net |
| Legacy Global Foundation, Inc. | | | wendy@durfeelawgroup.com |
| Legacy Global Foundation, Inc. | | | melodie@legacyglobal.org |
| Legacy Global Foundation, Inc. | | | binance@legacyglobal.org |
| Legacy Park Partners, LLC | | | KHOUSER@LANSINGCOMPANIES.COM |
| Legacy Point - Bluegrass LLC. | | | jloudon@legacypoint.com |
| Legend Makers LLC | | | nick@herbanlegends.com |
| Legend Makers, LLC | | | niki@herbanlegends.com |
| Legend Makers, LLC | | | nick@herbanlegends.com |
| Legend OTC Inc. | | | hao.chen@legendtrading.com |
| Legend OTC Inc. | | | otc@legendtrading.com |
| Legge Solutions Ltd | Christopher  Legge | | primetrust+thehub@pollentechnologies.com |
| Legion M Entertainment Inc. | | | paul@legionm.com |
| Legion Works Inc. | | | ryan@legion.is |
| Leinen Services LLC | | | lisa@leinen.net |
| LemVega Capital Fund II | Caroline Lembck | | caroline@lemvegacapital.com |
| LemVega Capital Fund II | Jordan Curiel Escott | | jordan@lemvegacapital.com |
| LemVega Capital Fund II | | | fundii@lemvegacapital.com |
| LemVega Capital LLC | Caroline Lembck | | info@lemvegacapital.com |
| LemVega Capital LLC | Jordan Richard  Curiel Escott | | jordan@lemvegacapital.com |
| LemVega Capital LLC | Kontcho Shako | | shako@lemvegacapital.com |
| LemVega CSJ Partners LLC | Caroline Lembck | | caroline@lemvegacapital.com |
| LemVega CSJ Partners LLC | Jordan Curiel Escott | | jordan@lemvegacapital.com |
| LemVega CSJ Partners LLC | Kontcho Shako | | shako@lemvegacapital.com |
| LemVega CSJ Partners LLC | | | csj@lemvegacapital.com |
| LendersBridge Technologies LLC | | | cperez@lendersbridge.com |
| LendersBridge Technologies, LLC | | | cperez@lendersbridge.com |
| LENDING2U LLC | | | ARODRIGUEZ@LENDING2U.COM |
| Lerner Living Trust | | | victorialerner@me.com |
| Leros Capital LLC | Antonios Hadjigeorgalis | | antonios@leroscapital.com |
| Leros Capital LLC | | | antonios@hadji.co |
| LeroyJRT, LLC | | | leroyjrt@mac.com |
| LES Foods Inc | | | nadine@bohanalife.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 128 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Lesath International Inc | | | info@lesathinternational.com |
| Lesath International Inc | | | ceo@lesathinternational.com |
| LESC Capital Limited | Gillian  Beaumont | | primetrust+atlas@pollentechnologies.com |
| Lessimp Inc | | | wfrancois@lessimp.com |
| Leszynski Group Inc | STANLEY LESZYNSKI JR | | stanl@leszynski.com |
| Lets Web3 LLC | Doris Stava | | doris@letsweb3.com |
| Lets Web3 LLC | Steve Stava | | steve@letsweb3.com |
| Lets Web3 LLC | | | banking@letsweb3.com |
| Lettuce Networks Inc. | | | yogesh@lettuce.fm |
| LevelBlox Inc. | | | legal@veseystretpartners.com |
| LEVELS Network Inc. | | | curtis+levels@startengine.com |
| Levered Learning Inc. | | | jbradley@levered.com |
| Levin Group Ltd dba Storm2 | | | finance@grouplevin.com |
| Lexidus LLC | | | accounts@lexidus.com |
| LEXISNEXIS RISK SOLUTIONS | | | lnbilling@lexisnexisrisk.com |
| Leyda Elizabeth Bowes MD PA | | | bowes@bowesdermatology.com |
| LFI Capital LLC | Alex Layne | | alex@lfi.capital |
| LGBT Weddings Inc. | | | kimberly@LGBTweddings.com |
| Li Canal Holdings Limited | | | lingxiao@li-canal.com |
| Li Canal Holdings Limited | | | otc@li-canal.com |
| Libertas Fund, LLC | | | kamal@hyperiondecimus.com |
| Libertas Fund, LLC | | | matt@hyperiondecimus.com |
| Libertas Fund, LLC | | | haim@hyperiondecimus.com |
| Libertas Fund, LLC | | | chris@hdlibertas.com |
| Llberty Creek Real Estate Fund LLC | | | billg@libertycreekllc.com |
| Liberty PlugIns Inc. | | | chris@libertyplugins.com |
| Liberty Rock Holding, LLC | Michael Jenkins | | mjenkins@libertyrock.llc |
| Lieu Ltd. | | | rebecca@thelieu.com |
| Life Imaging Fla Inc. | | | tom@thesavingsfirm.com |
| Life Science Institute LLC | | | investors@healthycell.com |
| Life Spectacular Inc | | | Eva@provenskincare.com |
| Lifeafar | | | andrew.c@lifeafar.com |
| Lifeblink Inc. | | | dave@lifeblink.com |
| LifeBridge 10000 LLC | | | petertravers@lifebridge10000.com |
| Lifestyle Realty, LLC | | | laird2@alumni.purdue.edu |
| LifeTactix LLC | | | chris.sams@pm.me |
| LifeTime App, Inc. | Igor Hismatullin | | garick@kyla.com |
| LifeTime App, Inc. | Vadym Ustymenko | | vadym@kyla.com |
| LIFT Aircraft Inc. | | | matt@liftaircraft.com |
| Lifted Holdings LLC | Daniel-Cameron Kemp | | Will@liftedholdings.com |
| Lifted Holdings LLC | | | contact@liftedholdings.com |
| LiftGrid LLC | | | hello@liftgrid.io |
| LiftGrid LLC | | | mary@liftgrid.io |
| Lighthouse Visuals LLC | | | Will@lighthousevisual.com |
| Lighthouse Visuals LLC | | | Info@lighthousevisual.com |
| Lightspeed Technology Services LLC | | | boliveira@lightspeed.com |
| Lightspeed Technology Services LLC | | | finance@lightspeed.com |
| Lightwell Labs LLC | | | company@lightwell.ai |
| Lightwell Labs LLC | | | edmond@lightwell.ai |
| liifen2020 Inc | | | tappin@liifen2020.com |
| Like Minded Miners LLC | | | dennis@betterresultnow.com |
| Likeminder Inc. | | | paul@likeminder.net |
| LikeRE.com Inc. | | | ken@likere.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Lil Bucks LLC | | | emily@lovelilbucks.com |
| Lila Labs Inc | | | matt@heylila.com |
| Liliahna LLC | | | brendon@liliahna.com |
| Limitless Asset Management LLC | | | mj@limitlesscryptos.com |
| LIMNAH INVESTMENTS LLC | | | eric.mccann@limnahinvestments.com |
| Lincoln & Grant Inc. | | | David@lincolnandgrant.com |
| Linen Mobile Inc. | | | vitaly@linen.app |
| Linen Mobile, Inc. | | | vitaly@linen.app |
| Linen Mobile, Inc. | | | alex@linen.app |
| LINKBTC LLC | Brandon Ly | | brandon.ly@linkbtc.net |
| LinkedIn | | | ar-receipts@linkedin.com |
| LINSINO CONSULTING AND TRADE LIMITED | | | administration@linsino.com |
| Linus Financial LLC | | | nemer@getlinus.io |
| Lionel Brown Pty Ltd | | | lionel@lionelbrown.com.au |
| Lioni Financial Inc | Darius Rascionato | | darius@lionifi.com |
| Lioni Financial Inc | | | inv@lionifi.com |
| Lionshield Capital, LLC | | | michael@lionshieldcap.com |
| Lipson Neilson P.C. | | | bmehrman@lipsonneilson.com |
| Liquid Latam, Ltd. | | | info@soliduscapital.io |
| Liquid Latam, Ltd. | | | hgs@soliduscapital.io |
| Liquid Latam, Ltd. | | | cmb@soliduscapital.io |
| Liquid Latam, Ltd. | | | info@solidusotc.com |
| Liquid Latam, Ltd. | | | hgs@solidusgroup.co |
| Liquid Latam, Ltd. | | | cmb@solidusgroup.co |
| Liquidity Digital, Inc. | | | syed@liquidity.digital |
| Liquidity Lending LLC | | | darryl.behm@liquidity-lending.com |
| Liquidity Lending LLC | | | primetrust@liquidity-lending.com |
| Liquidity Providers LLC | | | mm@liquidityproviders.io |
| Liquidity Providers LLC | | | akash@makerdao.com |
| LiquidPiston Inc. | | | becca+liquidpiston@startengine.com |
| | | | ashkolnik@liquidpiston.com |
| Liquidstar Limited | | | c@liquidstar.io |
| Lisa morikado inc | | | lmorikado@hotsoup.be |
| Lisaiceland Inc. | | | lisa.kristinardottir@lisaiceland.com |
| LIT IO Inc. | | | info@ipowallet.com |
| Lite Fintech LLC | | | gosio@lifeinvestwealth.com |
| Lite Fintech LLC | | | mercadolar@mercadolar.com |
| Lite Fintech LLC | | | servicio@mercadolar.com |
| Lite Fintech LLC | | | hugo@litefintechus.com |
| Lite Fintech LLC | | | Owen@mercadolar.com |
| LiteScape Technologies Inc. | | | aleksey.feldman@litescape.com |
| Lithium Ltd. Liability Company | | | rowan@socalenergy.info |
| LittleBit SA (PTY) Ltd | Wynand Cronje | | hello@littlebit.co.in |
| LittleBit SA (PTY) Ltd | | | wynand@littlebit.co.in |
| Live Esq LLC | | | Asamuel@liveesq.com |
| LIVE LIFE SIMPLY, LLC | Grayson Lafrenz | | grayson@powerdigital.com |
| LIVE LIFE SIMPLY, LLC | | | GRAYSON@POWERDIGITALMARKETINGINC.COM |
| LIVE LIFE SIMPLY, LLC | | | jeremy@coopercoons.com |
| Live Music Tutor Inc. | | | gabe+live-music-tutor@startengine.com |
| Live Shop Buy Inc. | | | joseph@liveshopbuy.com |
| Livication LLC | | | steven@livication.com |
| Living a Book inc | | | jlcaballero@pathbooks.app |
| LKA Gold Incorporated | | | kabraham@lkagold.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| LLE One, LLC dba Crowd Siren | Lauralie Levy | | LL@crowdsiren.com |
| LM Service LLC | Frederick O'Connor | | pvmlfoirallc@privatemail.com |
| LMAX Digital Broker Limited | | | jenna.wright@lmaxdigital.com |
| LMAX Digital Broker Limited | | | digital-team@lmaxdigital.com |
| LMAX Digital Broker Limited | | | vikash.thanki@lmax.com |
| Lmtlss inc. | Strahinja Markovic | | straya@lmtlss.io |
| LoadBoard Network LLC | | | Mark@LoadBoardNetwork.com |
| LocalHi Marketing, LLC | | | mariah@localhimarketing.com |
| LocalHi Marketing, LLC | | | null@null.com |
| Localposts, LLC | | | joe@localposts.com |
| Localposts, LLC | | | joe@savs.com |
| Lockbox I, LLC | | | lbi@lockboxcapital.com |
| Locking Line Barriers Corporation | | | Joe@LLBUSA.com |
| Locking Line Barriers Corporation dba WaterBlocks | | | joe@waterblocks.net |
| Loco 4 Tech LLC | Theresa Carmel  Millio | | helpme@loco4tech.com |
| LODE Payments International LLC | | | sandraw@lode.one |
| LODE Payments International LLC | | | brucek@lode.one |
| LODE Payments International LLC | | | iant@lode.one |
| LODE Payments International LLC dba Lode | Attn: Sandra Wright and Bruce Kamm | | sandraw@lode.one brucek@lode.one |
| Loftin & Loftin PA | | | johnd@loftinandloftin.com |
| Loftin & Loftin PA | | | john@loftinandloftin.com |
| Lolaark Vision Inc. | | | emanuel.papadakis@lolaarkvision.com |
| Lonestar PMR Inc | James Day | | alan@lonestarpmr.com |
| Lonestar PMR Inc | William Copeland | | chad@lonestarpmr.com |
| Lonestar PMR Inc | | | info@lonestarpmr.com |
| Long Wave Enterprises LLC | | | delpowell@mac.com |
| Longhorn Sand Investors LLC | | | dlhall@keywaybbr.com |
| Looker Data Services | Attn: Google LLC | | collections@google.com |
| Loquidity - 1601 Camelback, LLC | | | joe@loquidity.com |
| Lordhill Digital LLC | | | preston@lordhilldigital.com |
| Los Angeles SuperStars Inc | | | carlg@championsleagueinc.com |
| Losoya Industries LC | | | rubenlosoya@gvtc.com |
| Louis and Zelie LLC | | | joseph@zeliebeanscoffee.com |
| Love Sun Body Inc. | | | zickerman@lovesunbody.com |
| Love The Network Inc. | | | lauren@lovethenetwork.com |
| LoveBug Nutrition Inc. | | | ben@lovebugprobiotics.com |
| Low Latency Holdings LLC | Joshua Burman | | manager@lowlatencyholdings.com |
| Low Time Preference Fund I | | | jonathan@ten-31.io |
| Low Time Preference Fund I | | | grant@ten-31.io |
| Lower East Side Capital LLC | | | kieran@les-cap.com |
| Lower East Side Capital LLC | | | alaap@les-cap.com |
| Lower East Side Capital LLC | | | bus@les-cap.com |
| Lowkey Community LLC | | | remee@lowkeycommunity.com |
| Loxo Capital Digital Asset Investment Fund LLC | Andrew Gold | | andrew@loxocap.com |
| Loxo Capital Digital Asset Investment Fund LLC | | | finance@loxocap.com |
| LQR House Inc. | | | darren@lqrhouse.com |
| LR Consulting LLC | | | graham@libertyroad.io |
| LRF Thoroughbred Fund II LLC | | | gary@littleredfeather.com |
| LRF Thoroughbred Fund LLC | | | gary@littleredfeather.com |
| LSGT Services LLC | Logan Short | | logan@coinhubatm.com |
| LT Global Investment | | | max@ltglobalinvest.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 131 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| | | | Jenny.Phan@ltlattorneys.com |
| LTL Attorneys LLP | | | Caleb.Liang@ltlattorneys.com |
| LTL Attorneys LLP | | | Jenny.Phan@ltlattorneys.com |
| LUBRATT LIVING TRUST, dated June 02, 2009 | James Lubratt | | jiml@svl.com |
| Lucid Software Inc. | | | ar@lucidchart.com |
| Luck Financial and Investing Co. LLC | | | contact@luckinvest.online |
| Ludisia (Cayman) Ltd. | Alan McGroarty | | amcgroarty@tower-research.com |
| Ludisia (Cayman) Ltd. | | | binance-us-ludisia@tower-research.com |
| Lukapay | Attn: Eduardo Barrios | | eduardo@lukapay.io |
| Lulubit LLC | | | futer@lulubit.app |
| Luminate Global Limited | Alexander Turner | | primetrust+payology@pollentechnologies.com |
| Lumus Ltd | | | william.lacey+lumus@lumus.ie |
| Lumus Ltd | | | william.lacey@lumus.ie |
| LUNA CRECIENTE LLC | Rafael Diaz | | rdiaz@apcapitalmarkets.com.ar |
| LUNA SANDALS, LLC | | | ted@lunasandals.com |
| Luv 2 Live LLC | | | jill@elevatewebdesigns.com |
| Luv 2 Live LLC | | | elevatewebdesigns@me.com |
| Luxor Technology Corporation | Nicholas Hansen | | Nick@luxor.tech |
| Luxor Technology Corporation | | | Accounting@luxor.tech |
| Luxsant LP | Marisa Montrivisai-Chohan | | mmontrivisai@luxsant.com |
| Luxsant LP | Omar Chohan | | ochohan@luxsant.com |
| Luxsant LP | Omar Chohan | | omar@pif.vc |
| Luxsant LP | Raaid Hossain | | raaid@pif.vc |
| Luxsant LP | Shireen Jaffer | | shireen@pif.vc |
| Luxsant LP | | | jason@pif.vc |
| Luxury True, Inc. | Zhiting Yang | | partner@luxurytrue.com |
| Luxvest 1 LLC | | | jonathan@farchisegal.com |
| LVC USA, Inc. | | | dl_bitfront_corpaccount1@linecorp.com |
| LVC USA, Inc. | | | hyungjkim@linecorp.com |
| LVL Enterprises, LLC | | | m.sternberg@lvlenterprises.global |
| | | | jim@lyfecyclepayments.com |
| Lyfe Cycle Payments | Attn: Jim Rising & Daniel Percey | | daniel@lyfecyclepayments.com |
| Lyfecycle Payments LLC | Daniel Percey | | daniel@lyfecyclepayments.com |
| Lyfecycle Payments LLC | James Rising | | jim@lyfecyclepayments.com |
| Lynwood Financial Group | | | charles@lynwoodfinancialgroup.com |
| Lynx City LLC | | | dave@lynx.city |
| M&M Investment Group | | | aman@msquare.us |
| M&M Investment Group, LLC | | | aman@msquare.us |
| M&M Media Inc | | | bob@trebel.io |
| M. H. Custom Construction LLC | Joshua Longawa | | Josh@sharpmn.com |
| M. H. Custom Construction LLC | Michael Henning | | Mike@sharpmn.com |
| M.L. Winters Company | Collin Byrnes | | cbyrnes@mlwinters.com |
| M10 Networks Inc. | Carl Marten Nelson | | marten@m10.io |
| M10 Networks Inc. | | | nona.arcebido@m10.io |
| M10 Networks, Inc. | | | marten@m10.io |
| M28 Sandy Corporation | | | payments@sandyco.shop |
| M31 Capital Web3 Opportunity Fund, LP | Michael Swensson | | michael@m31.capital |
| M31 Capital Web3 Opportunity Fund, LP | Nathan Montone | | nathan@m31.capital |
| M31 Capital Web3 Opportunity Fund, LP | | | web3@m31.capital |
| Macchia, Inc. | | | tanya@macchiawines.com |
| Macchia, Inc. | | | jonny@macchiawines.com |
| Macchia, Inc. | | | lani@macchiawines.com |
| Machamer Investments, Inc. | | | Brian@MachamerInvestments.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 132 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Machinery For Masonaries LLC | | | garlanddahl@ymail.com |
| Machpay Services Inc | | | gaurav.shrestha@machnetinc.com |
| Machpay Services Inc | | | jay.dahal@machnetinc.com |
| MackHouse Capital LLC | John House | | jay@mackhousecapital.com |
| MACOM LLC | | | agarvin@macomllc.com |
| MACOM LLC | | | mfritz@macomllc.com |
| Macro Snacks Inc | | | justin@snackmacro.com |
| Macvon Inc. | | | curtis+macvon@startengine.com |
| Mad Cap Events LLC | | | sam@savagerace.com |
| MadeInUSA.com LLC | | | Don@MadeInAmerica.com |
| Maestri Investment Group Ltd. | Eduardo Bogosian | | edbogosian@investmaestri.com |
| Maestri Investment Group Ltd. | | | contact@investmaestri.com |
| MAGENTA BUSINESS LLC | | | kggange@magentabusiness.com |
| MAGENTA BUSINESS LLC | | | info@magentabusiness.com |
| Magfast LLC | | | investors@MAGFAST.com |
| Magic City Pest Control LLC | Joseph Toone | | jtoone@magiccitypestcontrol.com |
| Magic City Pest Control LLC | Mackenzie Prosch | | kprosch@magiccitypestcontrol.com |
| Magic City Pest Control LLC | Samantha Stuart | | admin@magiccitypestcontrol.com |
| Magic City Pest Control LLC | | | sstuart@magiccitypestcontrol.com |
| Magic City Pest Control LLC | | | kprosh@magiccitypestcontrol.com |
| Magic City Pest Control LLC | | | jtoon@magiccitypestcontrol.com |
| Magma Holdings LLC | Brian Findley | | financeMRIRA@findleys.net |
| Magna Food Distribution LLC | | | dmitryg@magnafooddistribution.com |
| Magna Food Distribution LLC | | | grinberg@dynamo-ny.com |
| Magnabid Inc. | | | Ben@magnabid.com |
| Magnetic Hearts, LLC | | | magneticheartz@lavabit.com |
| Maine Craft Distilling LLC | | | bob@mainecraftdistilling.com |
| Mainframe Real Estate LLC | | | sean.frank@mainframere.com |
| MaklikCrypto LLC | | | jeff@maklik.io |
| MaklikCrypto LLC | | | info@maklik.io |
| Malartu Fund I, LLC | | | info@malartufunds.us |
| Malartu Fund II, LLC | | | Sean@malartufunds.us |
| Malartu Fund III LLC | | | sean@malartufunds.us |
| Malartu Fund IV | | | sean@malartufunds.us |
| Malartu Fund IV LLC | | | sean@malartufunds.us |
| Malartu Fund IV, LLC | | | sean@malartufunds.us |
| Malartu Fund V LLC | | | sean@malartufunds.us |
| Malartu Fund VI | | | Sean@malartufunds.us |
| Malartu Inc. | | | Sean@malartufunds.us |
| Mallard Services Limited | Tamim Hamdi F Fannoush | | primetrust+payology@pollentechnologies.com |
| Malt House Brewery LLC | | | Nigel@TheMaltHouseBrewing.com |
| Mama Gaia Smart Fridge Corporation | | | sarah@mamagaiaco.com |
| MamaAfrica Society LLC | | | sheryl@mamaafrica.org |
| Mamie's Pies Inc. | | | Kara@mamiespies.com |
| Mana Capital Corp | | | nathan@manacapital.ca |
| Management 24 LLC | | | maria@m24talent.com |
| Mandavie Asset Management | | | sunminh.lay@mandavietrust.com |
| ManeGain | | | jxf@manegain.com |
| Manhattan Street Fund LP | | | rodturner@manhattanstreetcapital.com |
| Manna Foods Co. | | | luke@livenatral.com |
| Manta Biofuel Inc. | | | andrew@mantabiofuel.com |
| Maple Investment Group LLC | | | ken@maple.vc |
| Maple Seed Solutions, LLC | Yoshihito Aiyama | | yoshi@maple-seed.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 133 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Maple Seed Solutions, LLC | Yuko Aiyama | | yuko@maple-seed.com |
| Maple Seed Solutions, LLC | Yuko Aiyama | | yuko@mapleseed.com |
| Marble Technologies, Inc. | | | matt@pearl.link |
| Marcus Whitney International, LLC | Marcus Whitney | | marcus@marcuswhitney.xyz |
| Marcus Whitney International, LLC | | | marcus@marcuswhitney.com |
| MARCUSA THOMAS LLC | | | mt@marcusathomas.co |
| Maren Advisors US LP | James Crowell | | james@marenadvisors.com |
| Mariana Solutions LLC | | | alex@marianasolutions.com |
| Mariana Solutions LLC | | | mail@alexugorji.com |
| MariBogeAccounts Limited | Marinela Bogescu | | operations+payology@pollentechnologies.com |
| Marinello Ventures, LLC | Richard Marinello | | richard.marinello@marinelloventures.com |
| Mariposa Baking Company, Inc | Patricia Crane | | patti@mariposabaking.com |
| Mariposa Baking Company, Inc | Roberth Vargas | | robert@mariosabaking.com |
| Mariposa Baking Company, Inc | | | support@mariposabaking.com |
| MARK A LAMBERT llc | | | markl@marklambertllc.com |
| Mark T. Thompson and Nancy M. Honda Family Trust | Mark Thompson | | marktandnancyh@cox.net |
| Mark T. Thompson and Nancy M. Honda Family Trust | Nancy Honda | | nmhonda@earthlink.net |
| Market Insight Media (Financial Technology Report) | | | anise@thefinancialtechnologyreport.com |
| Marketing Consultants, Ltd | | | tkanalas@frontier.com |
| Marketing Crypto LLC | Jason Hawkins | | jason@marketingcrypto.io |
| Marketing Crypto LLC | Jeremy Katz | | jeremy@marketingcrypto.io |
| Marketing Crypto LLC | Michael Wong | | michael@marketingcrypto.io |
| Marketing Crypto LLC | | | sales@marketingcrypto.io |
| Marketo Inc | | | sjar@adobe.com |
| Marquette Digital | | | mqdigital@mqplp.com |
| Marquette Digital | | | skaehler@mqplp.com |
| Marquette Digital | | | rmoore@mqplp.com |
| Marquette Digital | | | jheinz@mqplp.com |
| Marquis Enterprises Holdings, Inc. | | | davon@marquisenterprisesholdings.com |
| Marsec Trading LLC | Martin MoÂ¡ko | | mmosko@marsectrading.com |
| Marsec Trading LLC | | | trading1@marsectrading.com |
| Marshmallow Jetpack Inc. | | | justin@marshmallowjetpack.com |
| Martell Broadcasting Systems Inc | | | careymartell@martellbrothers.com |
| Martell Broadcasting Systems Inc. | | | carey@martellbroadcasting.com |
| Martian Mobile, LLC | | | info@martianmobile.com |
| Martian Wave LLC | Alon Weinstein | | alon@martianwave.com |
| Maruti Innovations Inc Co. Ltd | | | info@marutiinnovations.com |
| Masi LLC | Michael Marsalek | | inbox@marsalek.pro |
| Masi LLC | | | inbox@masi.llc |
| Massed Compute, LLC | Michael Arends | | mike@massedcompute.com |
| Massed Compute, LLC | Sunny Smith | | sunny@massedcompute.com |
| Massed Compute, LLC | | | emely@massedcompute.com |
| Masson Law Office, LLC | | | tom@massonlawoffice.com |
| Mast Hill Fund, LP | | | patrick@masthillfund.com |
| Mast Hill Fund, LP | | | patrick@stragollc.com |
| Mast Hill Fund, LP | | | lane@masthillfund.com |
| Master & S, Inc. | | | kevin@gpointmarket.com |
| Master Splinter Technology Inc. | Nathan Pierce | | MasterSplinterTech@parkavenuefinance.com |
| Master Splinter Technology Inc. | | | pafgroupllc@parkavenuefinance.com |
| Mastermind Consulting Group LLC | | | Wayne@MastermindConsultingGroup.us |
| Masterpiece Cuisine | | | ar@masterpiececuisine.com |
| Matador Capital Advisors, LLC | | | mmitchell@matador1.com |
| Matic Network Pte. Ltd. | | | jdkanani@matic.network |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 134 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Matic Network Pte. Ltd. | | | sandeep@matic.network |
| Matic Network Pte. Ltd. | | | anurag@matic.network |
| Matrix Aviation Inc. | Guillermo Carabajal | | gc@gomatrixav.com |
| Matrix Marketers LLC | | | ankur@matrixmarketers.com |
| Matrix23 Inc | Attn: Justin Zheng | | jz@mtx.gg |
| Matrix23 Inc. | Justin Zheng | | jz@mtx.gg |
| Matt Culpepper | | | matt@culpepper.co |
| Matthew P. Klemish Family Trust | | | mklemish@laborsystems.com |
| MAVECAP LIMITED PARTNERSHIP | Cory Francis | | cory.francis@nurd.com |
| MAVECAP LIMITED PARTNERSHIP | Melih Abdulhayoglu | | Melih@mavecap.com |
| MAVECAP LIMITED PARTNERSHIP | Michael Whittam | | Michael@mavecap.com |
| Max Property Group B.V. | | | info@maxpropertygroup.com |
| Max Property Group B.V. | | | anne@maxpropertygroup.com |
| Maxim Group B.V | | | info@maximgroup.nl |
| Maxim Group Bv | Marcin Korona | | info@maximgroup.nl |
| MAXIOM APPS, LLC | | | antonio@maxiomapps.com |
| MAXIOM APPS, LLC | | | crypto@maxiomapps.com |
| MAXIOM APPS, LLC | | | emad@maxiomapps.com |
| Maxxion Technologies Inc. | | | rkottai@maxxion.com |
| May Rise Technology limited | | | 3124331957@qq.com |
| Maya Global Solutions Inc. | | | michael@mayags.net |
| Maybe Finance Inc. | | | josh@joshpigford.com |
| Mayeux, M.D., Inc. | | | doug@dougmayeuxmd.com |
| MAZ CAPITAL LLC | | | mazin@mazcapitalmgmt.com |
| MAZAKALI Fund 2 LLC | | | sumit@mazakali.com |
| Mazarine Inc. | | | gabe+mazarine@startengine.com |
| Mazu Capital LLC | | | kevin@mazucap.com |
| MBERGWALL INVESTMENTS LLC | | | matt@ejbinvestments.com |
| MCA International Limited | | | trading_a2@mcaintllltd.com |
| MCA International Limited | | | trading_a1@mcaintllltd.com |
| MCA International Limited | | | trading@mcaintllltd.com |
| MCA International Limited | | | tien.ho@mcaintllltd.com |
| McAndrews Restaurants Inc | | | info@thepickledchef.com |
| McAngus Goudelock & Courie, LLC dba mgc | | | tlydon@mgclaw.com |
| McArthur Project Management | | | chris@mcarthurprojectmanagment.com |
| McArthur Project Management | | | matt@smartmarketingpb.com |
| McCarton Foundation for Developmental Disabilities Inc. | | | whitney@mccarton.org |
| McDermott Will & Emery | | | dazman@mwe.com |
| MCG DATA INC | Michael Aharonov | | Michael@MAtchCapital.xyz |
| MCG DATA INC | | | ruben@matchcapital.xyz |
| McGillis Co LLC | | | rm@3xtrades.com |
| MCO Malta DAX Limited | | | christopher@crypto.com |
| MCO Malta Dax Limited | | | rafael@crypto.com |
| MCO Malta Dax Limited | | | karen@crypto.com |
| MCO Malta DAX Limited | | | asd@sd.com |
| MCX Proprietary Trading, LLC | John Caruso | | John@go.digital |
| MCX Proprietary Trading, LLC | Marshall  Ackman | | marshall@go.digital |
| MD Insurance Services LLC | | | matt@desmondintegra.com |
| MD Technology Partners LLC | | | owen@mercadolar.com |
| MD Technology Partners LLC | | | hugo@mercadolar.com |
| MDARG GLOBAL LLC | | | mark@mdargglobal.com |
| me group capital PTY LTD | | | trade@mecapital.co |
| me group capital PTY LTD | | | mark.healey@me.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Me Tyme Network Inc. | | | remy@metymenetwork.com |
| Meadowbrook Nominees Limited | Eileen Mesilio | | primetrust+WillowPropertyHoldingLimited@pollentechnologies.com |
| Meadowbrook Nominees Limited | Eileen Mesilio | | primetrust+atlas@pollentechnologies.com |
| Meadowbrook Nominees Limited | | | primetrust+MeadowbrookNomineesLimited@pollentechnologies.com |
| MeadowField Management LLC | | | cbarfield@meadowfieldmgmt.com |
| MeadowField Management LLC | | | dvega@meadowfieldmgmt.com |
| Mealthy Inc | | | bernardo@mealthy.com |
| Mean Technologies Inc. | | | btc@meanfi.com |
| MedAnswers | | | alice@ovum.md |
| MedChain Inc. | | | jsandgaard@med-chain.co |
| Medes Capital LP | | | tony@medes.one |
| Medes Capital, LP | | | tony@medes.one |
| MEDIA CATS UK LTD | | | Hello@mediacatsuk.com |
| Media Cimp Inc | | | INFO@MEDIACHIMP.COM |
| Medical 12 RH Buildings LLC | | | john@herbertlegalgroup.com |
| Medical 27 Richardson Buildings LLC | | | louw@orbvest.com |
| Medical Arts Buildings LLC | | | louw@orbvest.com |
| Mediloq Inc. | | | dan.estoque@mediloq.com |
| Medior Inc. | | | colin@alphacapital.io |
| Medivie USA Inc. | | | josh@medivieusa.com |
| MedVector Corp | | | Scott.Stout@MedVectorTrials.com |
| MedX Inc. | | | info@medx-rx.com |
| Med-X Inc. | | | ron@medx-rx.com |
| MeetingMatch, Inc. | | | david@meetingmatch.com |
| MEG Media Inc | | | davis@eazl.co |
| Megahash Investments LLC | Charles Campbell | | cscampbell1@windstream.net |
| Megahash Investments LLC | Christopher Campbell | | chris.campbell@jonathannetwork.com |
| Megatek Solutions LLC | | | alvaro@megateksolutions.com |
| Megatek Solutions LLC | | | sales@megateksolutions.com |
| Meidi 2491 Ocean LLC | | | DEREK@CROWDFUNZ.COM |
| Melbak LLC | Alana Kelly | | primetrust+payology@pollentechnologies.com |
| Melrose PR LLC | | | kelley@melrosepr.com |
| Meltwater News US Ina. | | | invoice.na@meltwater.com |
| Memik Inc. | | | jason+memik@startengine.com |
| MENDEZ INVESTMENT GROUP PTY LTD | Joel Mendez | | joel@elittle.com.au |
| MENLEI LLC | Alan Leiva | | alan@alcapitalllc.com |
| MENLEI LLC | Lautaro Menseguez | | LAUTARO@ALCAPITALLLC.COM |
| MENLEI LLC | | | support@menleillc.com |
| Menta Group Corp. | Anselmo Lopez | | anselmo@mentatickets.com |
| Menta Group Corp. | IÃ±aki Lopez | | inaki@mentatickets.com |
| Menta Group Corp. | Tomas Cazes | | tomas.cazes@mentatickets.com |
| Menta Group Corp. | | | finances_ar@mentatickets.com |
| MentalHappy Inc | | | tamar@mentalhappy.com |
| meow Technologies Inc. | | | brandon@meow.co |
| meow Technologies Inc. | | | bryce@meow.co |
| MEQ Holdings, LLC | | | bill.marsh@mequity.com |
| Meranti Capital Partners, Inc | Joseph Stacy Jr | | jstacy@meranti.capital |
| Merati Homes LLC | | | info@meratihomes.com |
| MercaDolar Inc | | | informacion@mercadolar.com |
| MercaDolar Inc | | | hugo@mercadolar.com |
| Mercato Management, LLC | | | rparker@mercatopartners.com |
| Mercato Partners Traverse IV QP, L.P. | | | zane@mercatopartners.com |
| Mercato Partners Traverse IV QP, L.P. | Attn: Zane Busteed | | zane@mercatopartners.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Mercato Partners Traverse IV QP, L.P. | | | zane@mercatopartners.com |
| Mercato Partners Traverse IV QP, LP | | | zane@mercatopartners.com |
| Mercato Partners Traverse IV, L.P. | | | zane@mercatopartners.com |
| Mercato Partners Traverse IV, L.P. | Attn: Zane Busteed | | zane@mercatopartners.com |
| Mercato Partners Traverse IV, L.P. | | | zane@mercatopartners.com |
| Mercato Partners Traverse IV, LP | | | zane@mercatopartners.com rparker@mercatopartners.com |
| Mercato Traverse Prime Core Co-Invest, LLC | | | zane@mercatopartners.com |
| Mercato Traverse Prime Core Co-Invest, LLC | Attn: Zane Busteed | | zane@mercatopartners.com |
| Mercato Traverse SPV 2, A Series of Mercato Coinvestments, LLC | Attn: Zane Busteed | | zane@mercatopartners.com |
| Mercato Traverse SPV 2, A Series of Mercato Coinvestments, LLC | | | zane@mercatopartners.com |
| Mercer Island Telecom, LLC | Carlos  Obando | | carlos@mitelco360.com |
| Merchant Swan Ltd | Deborah Jelen | | Deborah@bevyfund.com |
| Merchant Swan Ltd | Michael Jelen | | jelly@bevyfund.com |
| Merchant Swan Ltd | Tanya Cassie-Parker | | tanya.cassie@harneys.com |
| Merchant Swan Ltd | | | trading@bevyfund.com |
| Mercopoli llc | Martin Vecchio | | info@mercopoli.com |
| Mercurio Global Limited | | | info@mercurioglobaltrade.com |
| Mercury Europe Limited | Enrico Tomasetti | | primetrust+berkeley@Pollentechnologies.com |
| Mercy Corps | Jay Price | | jdprice@mercycorps.org |
| Mercy Corps | Tjada D'Oyen Mc Kenna | | tmckenna@mercycorps.org |
| Merging Traffic Inc. | | | Griffin@MergingTraffic.com |
| Merit Peak Limited | | | merit.peak@prontonmail.com |
| Merit Peak Limited | | | leslie@binance.com |
| Merit Peak Limited | | | vince@binance.com |
| Merit Peak Limited | | | cz@binance.com |
| MERJ Clearing and Settlement Ltd. | | | keith@merj.exchange |
| MERJ Clearing and Settlement Ltd. | | | bobby@merj.exchange |
| MERJ Exchange Limited | | | ed@merj.exchange |
| Merkle Root Inc | Christopher Thibault | | chris@merkleroot.co |
| Merlin Enterprises Group Inc | | | asaavedra@merlin.com.ve |
| Merlin Enterprises Group Inc | | | pbriceno@merlin.com.ve |
| Merlin Enterprises Group Inc | | | pago@merlin.com.ve |
| Mesh LLC | Julia Marie Jankowski | | julia@buildmesh.io |
| Mesh Traders LLC | | | maunish@meshtraders.us |
| Mesh Traders LLC | | | maunish@meshtarders.us |
| Message Monkey Inc. | | | vishnu@joinburst.com |
| Message Monkey Inc. | | | sameer@joinburst.com |
| Message Monkey Inc. | | | gautam@joinburst.com |
| Messari, Inc | | | finance@messari.io |
| Messari, Inc. | | | ryan@messari.io |
| Messari, Inc. | | | ben@messari.io |
| Metahill Inc | Attn: Gajendra Khatri and Sagar Agarwal | | gajendra@rampay.io sagar@rampay.io |
| Metahill Inc | Gajendra Khatri | | gajendra@rampay.io |
| Metahill Inc | Sagar Agarwal | | sagar@rampay.io |
| Metai Knights Media Inc | | | dele@metame.com |
| Metallum3D Inc. | | | info@metallum3d.com |
| Metals House Inc. | | | tmichael@metalshouseinc.net |
| Metatech Operating Company LLC | Fernando Martinez Fernandez | | fernando@metatechholdings.com |
| Metavest Limited | Burak Nafiz Bayindir | | bafiz@metavest.app |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 137 of 298



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Metavest Limited | | | nafiz@metavest.app |
| Meteor Dreams, LLC | Vuong Nguyen | | vuong@meteordreams.com |
| Meteor Dreams, LLC | | | finance@meteordreams.com |
| Meter Mining Corporation | Dimitri Handal Talamas | | dimitrihandal@metermining.com |
| Methodos Capital LLC | | | stephen@methodoscapital.com |
| METL Technologies Inc | Anna  Vladi | | anna@metl.co |
| Metlong Mining and Minerals Co. Ltd | | | info@metlong.com |
| Metropolitan Airways Inc | Marcus Channey | | mchanney@metroairways.net |
| Metropolitan Airways Inc | | | info@metroairways.net |
| MeVero Inc | | | aritra.sarkar@mevero.com |
| MF Fire Inc. | | | paul@mffire.com |
| MFA Capital Private Ltd | | | amar.pandit@myfinad.com |
| MFA Capital Private Ltd | | | accounts@myfinad.com |
| MFNCFF LLC | | | jessica.rice@cox.net |
| MFNCFF LLC | | | curtis.rice@cox.net |
| MGering RD LLC | | | matt@mattsland.com |
| MGM Management Group Inc | Fredrick Rice | | george@merchantprocessinggroup.com |
| MGM Management Group Inc | Melissa White | | melissa@merchantprocessinggroup.com |
| MGM Management Group Inc | | | accounting@merchantprocessinggroup.com |
| MHC America Fund 2 LLC | | | fa@mhpfunds.com |
| MHC America Fund LLC | | | fa@mhcamerica.com |
| Mhpi V, LLC | | | ryan@elevationcg.com |
| Mhpi VII LLC | | | nnaeve@dahncorp.com |
| Mi Ola Incorporated | | | helena@mi-ola.com |
| MIAMI AIR INTERNATIONAL INC | TOMAS ROMERO | | TROMERO@MIAMIair.com |
| MIAMI AIR INTERNATIONAL INC | | | ipacheco@miamiair.com |
| Miami International Asset Consulting LLC | | | ana@miaconsulting.us |
| MIBAS USA CORP | | | jsuarez@mibassa.net |
| Michael S Cassling 2020 Irrevocable Trust | Michael Cassling | | mcassling@cquencehealth.com |
| Michael S Cassling 2020 Irrevocable Trust | | | schambers@cquencehealth.com |
| Michael T Lin Revocable Trust dated Dec 1 2017 | | | mike.lin@alumni.stanford.edu |
| Michael Tapia Inc | Michael Tapia | | michael@tapialosangeles.com |
| Michael Tapia Inc | | | michael@michaeltapia.com |
| Michael Terpin | | | michael@transformgroup.com |
| Michigan Mining Partners Inc. | | | christopher.holland@michiganminingpartners.com |
| Michigan Mining Partners Inc. | | | dan.toussaint@michiganminingpartners.com |
| Michigan Mining Partners Inc. | | | steven.dinko@michiganminingpartners.com |
| Michigan Mining Partners Inc. | | | chad.oshell@michiganminingpartners.com |
| MicroGen Vet LLC | | | meilani@startengine.com |
| Microplex Co. | Benjamin Cobb | | ben+swan@microplex.co |
| Microplex Co. | | | ben@microplex.co |
| Microsoft Corporation | Attn: David P. Papiez | | dpapiez@foxrothschild.com |
| microsurgeonbot Inc. | | | allan@msb.ai |
| MID45, INC. | | | julie@mid45.com |
| Midas Four, LLC | | | rich.skeen@mtctrains.com |
| MidChains Limited | | | mohamed@midchains.com |
| MidChains Limited | | | finance@midchains.com |
| Midgie's Good Cream Inc. | | | ghaymaker@rethinkicecream.us |
| Midpoint Markets LLC | | | midpoint@midpointmarkets.org |
| Midpoint Markets LLC | | | dcw@midpointmarkets.org |
| Midwest Industries, Inc. | | | ebrosius@midwestindustries.com |
| Midwest Industries, Inc. | | | jdevitt@midwestindustries.com |
| Midwest Screen and Window Repair, LLC | Michael Dugan | | mdugan@apginc.net |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 138 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Midwest Screen and Window Repair, LLC | Ryan Dalley | | estimates@michiganscreen.com |
| Midwest Screen and Window Repair, LLC | | | accounting@michiganscreen.com |
| Mighty Well Inc. | | | yousef@mighty-well.com |
| Migom Bank Ltd | | | GREGORY@MIGOM.COM |
| MIGOM BANK LTD | | | thomas@migom.com |
| Mijem Inc | | | pdinh@mijem.com |
| MIKESHAWNE DISTRIBUTORS LLC | Shawne Birdsong | | Shawne@michelsontools.com |
| Mildgard Ltd | Brian  Walsh | | operations+berkeley@pollentechnologies.com |
| Mildgard Ltd | | | operations+pollen@pollentechnologies.com |
| Miller Investment LLC | | | tmiller@sf.edu |
| Millie's Ice Cream Truck LLC | | | chad@millieshomemade.com |
| Milton Reed LLC | Mark Applewhaite | | m.applewhaite@miltonreed.com |
| Mimesis Capital Limited | Hsi  Liu | | louis@mimesiscapital.com |
| Mimesis Capital Limited | | | operation@mimesiscapital.com |
| Mind Fund Genesis Limited | | | mark@mindfund.com |
| Mind Fund Studio Limited | | | mark@mindfund.com |
| Mindfull Crowd Flowater LLC | | | seema@mindfullinvestors.com |
| Mindfull Crowd Muse LLC | | | stu@mindfullinvestors.com |
| MindTech LLC | | | nicolas.sansot@mindtechcompany.com |
| MineOne Partners LLC | Jiaming Li | | jli@mineonepartners.com |
| Minimal Limited | Genevieve Delaune | | primetrust+payology@pollentechnologies.com |
| Mining On Demand Limited, LLC | Christopher Wilson | | cj@cultivatedTG.com |
| MinMax Spaces | | | Kurt@minmaxspaces.com |
| Minority Real Estate Investment Trust Inc | | | info@minorityrealestateinvestors.com |
| Minthealth Inc. | | | jgross@minthealth.io |
| Minus G LLC | | | hello@minusg.com |
| Mio Payments Inc. | Arthur Vauchez | | compliance@miopayments.com |
| Mio Payments Inc. | Daniele  Marinelli | | d.marinelli@dtsh.io |
| MIO TRANSFERS LLC | Federica Soler | | federica.soler@miotransfers.com |
| MIO TRANSFERS LLC | Francisco Lozada | | fjlozada@miotransfers.com |
| mIQroTech LLC | | | meade@meadelewis.com |
| Mira Lee & Gregory Epstein Family Living Trust | | | mira@post.harvard.edu |
| MIRABAL UNITED BRANDS ENTERPRISE LLC | | | angelmirabal@mudellc.com |
| MiRTLE Medical LLC | | | Jim.Robertson@mirtlemed.com |
| Mirus One Fund Gp LLC | | | ssteele@uscfid.com |
| Mirus one Fund LP | | | ssteele@ssteele.com |
| Mirus one Fund LP | | | ssteele@uscfid.com |
| Misc Holdings Corp | | | keith@sandyfund.com |
| Misc Holdings Corp | | | joe@joec.com |
| Mississippi Department of Revenue | c/o Bankruptcy Section | | bankruptcy@dor.ms.gov |
| Mississippi Sand Investors LLC | | | dlhall@keywaybbr.com |
| Missouri Department of Revenue | | | james.spath@dor.mo.gov |
| MIT Technology Review | | | olivia.male@technologyreview.com |
| MITCH MICHAEL LLC | | | ch_icontainers@kenontech.com |
| MITCH MICHAEL LLC | | | MITCH@marklambertllc.com |
| Mitte Corp. | | | karan@mitte.co |
| Mixmax | | | support@mixmax.com |
| MIZANARI KAE PRODUCTIONS LLC | | | admin@mizanarikae.com |
| MiZes Mining, LLC | | | contact@seanarmbruster.com |
| MiZes Mining, LLC | Sean Armbruster | | admin@MiZesMining.com |
| MIZUNARA FUND LTD | Vanina Tuccio | | info@mizunarafund.com |
| MJH Insurance & Financial Services, Inc. | | | mhalpin+personal@mjhins.com |
| MJH Insurance & Financial Services, Inc. | | | mhalpin@mjhins.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 139 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| MJL Digital Equity Fund LP | Marcus Leanos | | marcus@mjl.capital |
| MJL Digital Equity Fund LP | | | operations@mjl.capital |
| Mjlink.Com Inc | | | ken@socialnetwork.ai |
| MKJ Property Solutions LLC | Edwin Rodriguez | | Edwin@kissproperties.biz |
| MKJ Property Solutions LLC | Jessica Rodriguez | | jessica@kissproperties.biz |
| MKJ Property Solutions LLC | | | jessica@mkjproperties.com |
| MKM Advisory LLC | | | michael@mkmadvisory.com |
| ML Tech Capital, LLC | Leonid Mindyuk | | leo@mltech.ai |
| ML Tech Capital, LLC | Markus Leballeux | | markus@mltech.ai |
| ML Tech Capital, LLC | | | hello@mltech.ai |
| MLG COURSES LLC | | | sales@mglcourses.com |
| MLJTK LLC | | | mikem@genesisesop.com |
| MLV Group LLC | | | kchallagulla@mlvgroup.info |
| MM Vest Management | | | mm@mmvest.com |
| MMA Global Holdings Corp | | | mmaglobal@seriesone.com |
| MMJM LLC | | | mikem@genesisadvisors.net |
| MMPalmer Holdings LLC | | | mikepalmer@mikepalmerhomes.com |
| MNC Rivers Limited Partnership | | | management@mnc-capital.com |
| MNC Rivers Limited Partnership | | | richard@mncrivers.com |
| Moat Capital LLC | | | jeff@moat.capital |
| Mobie, Inc. | | | info@mobie.io |
| Mobie, Inc. | | | bb@mobie.io |
| Mobile Cooks LLC | | | mk@mobilecooks.com |
| Mobile Cosmos, LLC | Nuri Kurnuc | | info@oguzhankurnuc.com.tr |
| Mobile Cosmos, LLC | | | info@mobilecosmos.llc |
| MobileSpike Inc. | | | michael@mobilespike.com |
| Mobot Nation Inc. | | | mobot@mobot.com |
| Modal Living Inc. | | | colin@livemodal.com |
| Modbook Inc. | | | flashfunders+modbook@googlegroups.com |
| Moddic Global LLC | Trayson Decker | | trayson@bootstraply.io |
| Modern Miner LLC | | | admin@modernminer.life |
| Modtempo LLC | | | dave@modtempo.com |
| MODULAR CAPITAL MASTER LTD | James Ho | | james@modularcapital.xyz |
| MODULAR CAPITAL MASTER LTD | | | info@modularcapital.xyz |
| Modular Streetscape Systems | | | shabazz@ooneepod.com |
| MOED Designers, LLC | | | rbryan@moeddesigners.com |
| MojiLala Inc. | | | gabe+leo-ar@startengine.com |
| Mojo Dialing Solutions, LLC | | | davis@mojosells.com |
| Mokeddem Digital Capital Management LLC | | | kmokeddem@mdcm.io |
| MOLAN GROUP (CHINA) LIMITED | | | william@mangoremit.com |
| Molan Group (China) Limited | | | rachel@molangroups.com |
| MOLAN GROUP (CHINA) LIMITED | | | molan@mangoremit.com |
| Moleculus Network LLC | Vanita Patel | | Vpatel@moleculus.network |
| Moleculus Network LLC | | | spatel@moleculus.network |
| Mompops Inc. | | | cooldown@mompops.com |
| Mona Lisa Song LLC | | | lee@dittomusic.com |
| Monarch Media, LLC | Daniel Felger | | danfelger@mac.com |
| Monarch Media, LLC | David Felger | | david@zodiacgroup.com |
| Monarch Media, LLC | | | danfelger@me.com |
| Moneil Duo-Investments LLC | | | vinney@moneilig.com |
| Monetize LLC | David Samuel  Asarnow | | dsa@businessnitrogen.com |
| Monetize, LLC | David Asarnow | | dsa@businessnitrogen.com |
| Money 20/20 | | | customeraccounts@money2020.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 140 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Moneytronix Series LLC | | | craig@moneytronix.com |
| Moneytronix Series LLC (Dba) Moneytronix | | | craig@moneytronix.co |
| Monitoring Management, Inc. | | | vicky@monman.com |
| Monitoring Management, Inc. | | | ryan@monman.com |
| Monkey Wrench Brewing Company LLC | | | wayne@monkeywrenchbrewing.com |
| Monogram Orthopaedics Inc | | | sexson@monogramorthopedics.com |
| Montech Studios Inc | | | admin@montech.io |
| Montech Studios Inc | | | toma@montech.io |
| Montech Studios Inc | | | olu@montech.io |
| Monterey Way Investments #2, LLC | | | mwinvestments@sisna.com |
| MONTERO USA INCORPORATED | Ignacio Montero | | ib@epic-aerospace.com |
| MONTERO USA INCORPORATED | | | jcjunghanss@epic-aerospace.com |
| Moon Inc | | | kyle@libertypay.com |
| Moon Inc | | | chris@libertyx.com |
| Moon Inc | | | kyle@libertyx.com |
| Moon Pay Limited | | | max@moonpay.io |
| Moondust Publishing Group, LLC | | | admin@moondustpublishing.com |
| Moonlighting LLC | | | jeff@moonlighting.com |
| Moonshot Development LLC | | | ilyas@moonshotdev.com |
| Moore Business Solutions LLC | | | alan@patondigital.com |
| Mootral Holdings Ltd | | | erueter@mootral.com |
| Moov Inc. | Meng Li | | meng@moov.cc |
| Moov Inc. | Yaohua Hu | | nikola@moov.cc |
| MORGAN INVESTMENTS PTE. LTD. | Enrico Tomasetti | | operations+berkeley@pollentechnologies.com |
| Morning Star Enterprises | Attn: Simon Wunsch | | capitalism1992@protonmail.com |
| Morningside Digital Capital II, LP | Garrett Morgan | | gmorgan@fhwinc.com |
| Morningside Digital Capital V, LP | Garrett Morgan AKA MDC 5 | | morningsidedigital5@gmail.com |
| MorningStar Enterprises Inc. | | | admin@morningstaren.com |
| MORREX INC | | | pplante@morrex.com |
| MORRIS COMMUNICATIONS GROUP LLC. | | | mmorris@crosswindvoip.com |
| Morrison & Foerster LLP | | | rcarter@mofo.com |
| Morten Burton Limited | Neil  Barrett | | operations+taylorguck@pollentechnologies.com |
| Mortgage Recovery Investments Fund I, LLC | | | msullivan@crowdventure.com |
| Mosaic Distributors LLC | | | tess@startengine.com |
| Mota Group Inc | | | inv@mota.com |
| Moten Tate Incorporated | | | motentate@workmail.com |
| Mother's Touch, Inc | | | mike@motherstouchhospice.clom |
| Motocho Inc | | | mansoor@motocho.io |
| Mountain Grown Media | | | bevan@mountaingrownmedia.com |
| Mountain Wave Inc., 401(k) Plan | | | aaron@vanwestpartners.com |
| Mountain Wave Inc., 401(k) Plan | | | aaron@banwestpartners.com |
| Mountain West Cider Company Inc. | | | Jeff@mountainwestcider.com |
| Moving Along LLC. | Frank Varnuska | | remail@hush.com |
| Moving Along LLC. | | | movingalong@nym.hush.com |
| MovoCash Inc. | | | steve@movo.cash |
| MP Highmark, LLC | | | suziep@debtguru.com |
| MP Highmark, LLC | | | mike@acfhelp.com |
| MPP Realty Group LLC | | | mark@mpprealtygroup.com |
| MPS Holdings LLC | | | mike.scanlan@coinmover.com |
| MPW Associates LLC | | | james@mpwassociatesllc.com |
| Mr. Progress LLC | | | shannon@mrprogress.com |
| MRP Currency, LLC | | | mac@mrpcurrency.com |
| MSE Holdings, LLC | | | craigamorgan@me.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 141 of 298

 STRETTO

**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| MStreetX Inc. | | | dave@mstreetx.com |
| Mucho Digital consulting LLC | | | info@muchodigitalconsulting.com |
| Muck Rack, LLC | | | janell@muckrack.com |
| Mucker CDF, LLC | | | william@muckercapital.com |
| Mucker CDF, LLC | | | Paul@muckercapital.com |
| Mucker CDF, LLC | | | erik@muckercapital.com |
| Mud Wtr, Inc. | | | shane@mudwtr.com |
| Mud Wtr, Inc. | | | paul@mudwtr.com |
| Muddy Creek Holdings LLC | | | justin@smuckerpelleting.com |
| Mudrex Capital Fund, LLC | Ankit Verma | | ankit@mudrex.com |
| Mugatunes Inc. | | | drew@mugatunes.com |
| Multi Protocol Consensus Investments, LLC | Robert Drost | | rjdrost@alumni.stanford.edu |
| Multi Protocol Consensus Investments, LLC | | | operations@multiproto.com |
| Multibanco International Inc. | | | ATORREALBA@MULTIBANCOPR.COM |
| Multibanco International Inc. | | | HSPEICH@MULTIBANCOPR.COM |
| Multibanco International Inc. | | | DPALMAR@MULTIBANCOPR.COM |
| Multibanco International Inc. | | | GNUNEZ@MULTIBANCOPR.COM |
| Multichain Ventures, Inc. | | | support@multichain.ventures |
| Multichain Ventures, Inc. | | | michael@multichain.ventures |
| Multi-Housing Income REIT LLC | | | investors@upsideavenue.com |
| MultiStrategy Digital Corp | | | alexlee@multistrategydigital.com |
| Munduz international Incorporated | | | michael@goldfinecpa.com |
| Munich International Mining LLC | Kai Heldmann | | kai@mim.farm |
| Munich International Mining LLC | Luca Infeld | | luca@mim.farm |
| Munich International Mining LLC | | | info@mim.farm |
| Murus LLC | | | legal@transmarketgroup.com |
| museLIVE Inc. | | | admin.muse@muse.live |
| Mutmut Media | | | cchung@mutmut.com |
| MVB Financial Corp. | | | drobinson@mvbbanking.com |
| | | | obartnicki@mvbbanking.com |
| | | | mmcleod@mvbbanking.com |
| MVM Bank Limited | Johan Jacob van der Most | | primetrust+payology@pollentechnologies.com |
| MW1 INVESTMENTS, LLC | | | Mark@warrgroupCPA.com |
| My Backpack LLC | Devin Elliott | | devin@jxndao.com |
| My Backpack, LLC | Devin Elliot | | devin@jxndao.com |
| My Backpack, LLC | James Stevens | | james@jxndao.com |
| My Backpack, LLC | Niina  Fujioka | | niina@jxndao.com |
| My Backpack, LLC | | | pt_alpha@mybackpack.app |
| My Backpack, LLC | | | pt_beta@mybackpack.app |
| My Backpack, LLC | | | admin@mybackpack.app |
| My Consulting LLC | | | andrea@mycllc.com |
| Myapps Corp. | | | adnan@myappscorp.com |
| MyApps Corp. | | | am@myapps.solutions |
| MyBackpack (JXN) | Attn: Devin Elliot, James Stevens, Niina Fujioka, and Mason Alexander | | james@jxndao.com |
| | | | mason@jxndao.com |
| | | | niina@jxndao.com |
| | | | devin@jxndao.com |
| MyBackpack (JXN) | Attn: Devin Elliot, James Stevens, Niina Fujioka, and Mason Alexander | | devin@jxndao.com |
| Mycenae Holdings Ltd | Benjamin Maddison | | primetrust+pollen@pollentechnologies.com |
| Mycocycle Inc. | | | joanne@mycocycle.com |
| MyCOM Global LLC | Carlos Villasmil | | cu@mycom.global |
| MyCOM Global LLC | Christopher McGorty | | chris@mycom.global |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| MyCOM Global LLC | Jaime Villagomez | | jaime.villagomez@mycom.global |
| MyCreativeShop, Inc. | | | jason@mycreativeshop.com |
| Mycroft AI Inc. | | | kris.adair@mycroft.ai |
| Mycroft AI Inc. | | | diana@startengine.com |
| MyDentalWig Inc. | | | lydie@mydentalwig.com |
| MYLEE & ASHER GROUP, LLC | | | email@myleeasshergroup.com |
| MYPURSAR Inc. | | | ngwa@mypursar.com |
| MYRENTA, LLC | Ryszard Macko | | 1745@tutanota.com |
| MYRENTA, LLC | | | 1n1s1@tutanota.com |
| Mythic Strategies LLC | | | tina@mythicstrategies.com |
| Mythical Inc. | Attn: Volodymyr Panchenko | | vp@globalgames.net |
| Mythical Inc. | Volodymyr Panchenko | | vp@globalgames.net |
| Mythical Inc. | | | fin@dmarket.com |
| N54AP LLC | | | rwright@ivpac.com |
| N9 Advisors, LLC | | | dkoche@barnettbolt.com |
| N9 Advisors, LLC | | | petamber@ayon.com |
| N9 Advisors, LLC | Petamber Pahuja | | petamber@ayon.com |
| Na Zdrowie Ltd | | | mike@mikedokter.com |
| Naboso Technology Inc. | | | dremily@nabosotechnology.com |
| Nada Holdings Inc. | | | john@nadahomes.com |
| Nagendra Digital Services LLC | | | finance@nagendradigitalservices.com |
| NAIRUI INTERNATIONAL TRADE CO., LIMITED. | | | a77335678@163.COM |
| Najj Tech, LLC | | | najj@najjtech.com |
| Nakada Enterprises LLC | | | danielle@nakada.link |
| Nakada Enterprises LLC | | | oyabun@nakada.link |
| Nakamoto Properties Ltd | James Sharman | | James@jamessharman.net |
| NAKIVO, Inc. | Bruce John  Talley II | | bruce.talley@nakivo.com |
| NAKIVO, Inc. | | | binance@nakivo.com |
| name Ltd | aa cc | | email@mgo.com |
| name Ltd | F1 F2 | | f3@w.g |
| name Ltd | | | e@email.com |
| Nanno Inc. | | | liz@nanno.com |
| Nannocare Inc. | | | paul@nannocare.com |
| NannyPod USA Inc. | | | info@nannypod.com |
| NanoVMS Inc. | | | support@nanovms.com |
| NanoVMs Inc. | | | ian@nanovms.com |
| Natalie Pageler | | | npageler@stanford.edu |
| National Education Loan Network, Inc. | Jeffrey Noordhoek | | jeff.noordhoek@nelnet.net |
| National Education Loan Network, Inc. | Noah McCashland | | 101105@nelnet.net |
| National Education Loan Network, Inc. | Ryan Nyffeler | | ryan.nyffeler@nelnet.net |
| National Entertainment Specialists | | | gclark@redroad.biz |
| Native Sons of Chicago LLC. | | | aprudeaux@nativesonsofchicago.com |
| Natural Selection Nutrition LLC | | | avgrow@naturalselectpreps.com |
| Natural SunLite Inc | | | leej@leedanna.com |
| NatureTrak Inc. | | | jj@naturetrak.com |
| Navy B LLC | | | jrmckee@familytiesent.co |
| Nbc Banq Holding Ltd | | | info@nbcbanq.com |
| Nbc Banq Holding Ltd | | | ds@nbcbanq.com |
| nBibo, LLC | Michael Terkanian | | terk@nbibo.com |
| Nbryte LLC | | | scott@nbryte.com |
| NC Queen Street Buildings LLC | | | louw@orbvest.com |
| NDAX Inc | | | bilal.hammoud@ndax.io |
| NDAX Inc | | | invest@ndax.io |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 143 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| NDM Holdings, LLC | | | vjmorgan@me.com |
| NEAR Foundation | | | kathy@coinlist.co |
| Near Future, LLC | | | invest@nearfutu.re |
| nedl.com Inc. | | | ayinde@findnedl.com |
| Neema's Piano Service, Inc. | | | info@neemaspianoservice.com |
| Neighbor Inc. | | | carl@swipe.by |
| Neighbor Inc. | | | hello@swipe.by |
| Neighbor Inc. | | | carl@swipe.by |
| Neighborhood Ventures Fund LLC | | | support@neighborhood.ventures |
| Neil Hudspith | | | nhudspith@me.com |
| NEL ONE GROUP CORP | | | najmmk@accountant.com |
| NEL ONE GROUP CORP | | | nelone@nelone.us |
| Nelnet Academic Services LLC | Jeffrey Noordhoek | | jeff.noordhoek@nelnet.net |
| Nelnet Academic Services LLC | Noah McCashland | | 101105@nelnet.net |
| Nelnet Academic Services LLC | Ryan Nyffeler | | ryan.nyffeler@nelnet.net |
| NEMESIS CORPORATION INC | YVETTE  PINILLA ANZOLA | | ypinilla@brocepinilla.com |
| NEMESIS CORPORATION INC | | | CHIM@BROCEPINILLA.COM |
| NEON PEBBLE LLC | | | sita.palepu@neonpebble.com |
| NEON PEBBLE LLC | | | operations@neonpebble.com |
| Neopenda PBC | | | sona@neopenda.com |
| NeoSwap Inc. | | | john.ennis@neoswap.ai |
| Nepaug Labs LLC | | | nepauglabs@pm.me |
| NEPTUNE SECURITIES LTD | | | service@nsfx.com.au |
| NeptuneAds LLC | | | damian@neptuneads.com |
| NeptuneAds LLC | | | info@neptuneads.com |
| Nerd Street Gamers I a series of Republic Deal Room Master Fund LP | | | issuers+NerdStreetGamers@republic.co |
| Nervos Foundation | | | t@nervos.org |
| Nessco Holdings Inc | | | raphael@nesscoelite.com |
| Nest Financial Group Inc | Bradley Allgood | | bradley@fluent.finance |
| Nest Financial Group Inc | Jaime Plata | | jaime@fluent.finance |
| Nest Financial Group Inc | oliver gale | | oliver@fluent.finance |
| Nest Financial Group Inc | | | primetrust@fluent.finance |
| Nestwise LLC | | | nestwise@pm.me |
| Net Lease Properties Fund I LLC | | | stephen@weareaddicus.com |
| NetCents Technology Inc. | | | jenn.lowther@net-cents.com |
| NetCents Technology Inc. | Attn: Gordon Jessop | | primetrust@net-cents.com |
| NetCents Technology Inc. | | | tanya.melnyk@net-cents.com |
| NetCents Technology Inc. | | | jenn.lowther@net-cents.com |
| NetCents Technology Inc. | | | claytonmoore@net-cents.com |
| NetCents Technology Inc. | | | primetrust@net-cents.com |
| Netgain Solutions, Inc. | | | accounting@netgain.tech |
| Netlify | | | netlifyaccounting@netlify.com |
| Netlify | Attne: Zee Yoonas | | support@netlify.com |
| NetObjex Inc. | | | raghu@netobjex.com |
| NetOn LLC | | | adnan@netonllc.com |
| Netuno USA, Inc. | Luciano Bonaldo | | Luciano@netunousa.com |
| Neumeister & Associates LLP | Janice Kang | | Janice@naumeistecpa.com |
| Neumeister & Associates LLP | Jeffrey French | | Jfrench@neumeistercpa.com |
| Neumeister & Associates LLP | Jeffrey Neumeister | | jeff@neumeistercpa.com |
| Neumeister & Associates LLP | | | admin@neumeistercpa.com |
| Neural Labs Inc | Blair  Childs | | austin@neuraltechnologies.io |
| Neural Labs Inc | pierre basmaji | | pierre@neuraltechnologies.io |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 144 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Neural Labs Inc | Sunny Patel | | sunny@neuraltechnologies.io |
| Neural Labs Inc | | | compliance@neuraltechnologies.io |
| Neural Labs LLC | Attn: Pierre Basmaji, Austin Childs, and Sunny Patel | | pierre@neuraltechnologies.io austin@neuraltechnologies.io sunny@neuraltechnologies.io |
| Neural Labs, Inc. | | | legal@neuraltechnologies.io |
| Neural Labs, Inc. | | | legal@neuraltechnologies.io |
| NEURALTECH LIMITED | | | support@neuraltech.info |
| Neurish Networks Inc. | | | Phil.Gattone@neurish.me |
| Neuro Token Inc. | | | q@vitalneuro.com |
| Neurogine Capital Ltd | | | dan.chooi@neurogine.com |
| Neurogine Capital Ltd | | | bill.hong@neurogine.com |
| Neurogine Capital Ltd. | Chen Peng | | peng.chen@neurogine.com |
| Neurogine Capital Ltd. | | | owen.chen@neurogine.com |
| Neurogine Capital Ltd. | | | bill.hong@neurogine.com |
| Neurogine International Limited | | | peng.chen@neurogine.com |
| Neurogine International Limited | | | owen.chen@neurogine.com |
| Neurogine International Limited | | | bill.hong@neurogine.com |
| Neurotez Inc. | | | ntezapsidis@neurotez.com |
| Neutronpay Inc. | Attn: Albert Buu and Malcolm Weed | | malcolm@neutronpay.com albert@neutronpay.com |
| Nevada Construction Services | | | ar@partneresi.com |
| Nevcaut Ventures Fund I, LP | | | erik@nevcautventures.com dan@nevcautventures.com |
| Nevele Partners | | | mtreanor@nevele.com |
| New Alliance Insurance Brokers, Inc | Luis Povolo | | marcel@newallianceins.com |
| New Alliance Insurance Brokers, Inc | Monica De La Cruz Povolo | | monicac@newallianceins.com |
| New Beginnings Pediatric Speech Therapy Services, PLLC | Monica Contreras-Tullius | | mtullius@newbeginnings-elp.com |
| New Beginnings Pediatric Speech Therapy Services, PLLC | Stephen Tullius | | stullius@newbeginnings-elp.com |
| New Beginnings Pediatric Speech Therapy Services, PLLC | | | trustee@newbeginnings-elp.com |
| New Colossus, LLC | Andrew Chalkley | | andrew@chalkley.org |
| New Colossus, LLC | | | contact@newcolossus.capital |
| New Haven Community Solar LLC | | | franz.hochstrasser@yale.edu |
| New Market GRP LLC | | | giovanni+thomson@fundingwonder.com |
| New Market Grp LLC | | | ff+johnson@fundingwonder.com |
| New Media Trader | | | invest@socialbluebook.com |
| New Meridian Exploration, LLC | | | jmace@newmeridianexploration.com |
| New Moon Clothing Inc. | | | cmurphy@purseforthepeople.net |
| New Profit Inc. | | | ian_magee@newprofit.org |
| New Universe Group LLC | | | manager@delbeautybox.com |
| NEW VENTURE ASSOCIATES INC. | | | rene@newventureassociates.com |
| NEW VENTURE ASSOCIATES INC. | | | sgerry@fabriik.com |
| NEW VENTURE ASSOCIATES INC. | | | ch@bf-ltd.com |
| New Vision Marketing, LLC | Ryan Dulaney | | ryan@newvision-marketing.com |
| New World Savings Inc. | | | guacinvestor@equifundcfp.com |
| New World Savings Inc. | | | scott@guacapp.com |
| NewBin Corp. | | | mitch@internationalrecycling.com |
| NewOp Ventures LLC | | | bianca@newopventures.com |
| Newport Ventures Group LLC | | | arman@newportventuresgroup.com |
| Newport Ventures Group LLC | | | pete@newportventuresgroup.com |
| Newport Ventures Group LLC | | | pat@newportventuresgroup.com |
| NewsBeat Social Inc. | | | NEWZ@wrhambrecht.com |
| Newsleep LLC | | | InvestorInfo@NewSleep.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 145 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| NEWTECH SOLUTIONS GROUP CORP | Albaro Larrazabal | | aelarrazabal@newtech.net |
| NEWTECH SOLUTIONS GROUP CORP | Marisol Diaz-Sanchez | | mdiazsanchez@newtech.net |
| NEWTECH SOLUTIONS GROUP CORP | Milagros Guzman | | mguzman@newtech.net |
| NEWTECH SOLUTIONS GROUP CORP | Milagros Guzman De Rubin | | milagros.guzman@newtech.net |
| NEWTECH SOLUTIONS GROUP CORP | | | contacto@newtech.net |
| NEWTECH SOLUTIONS GROUP CORP | | | info@newtech.net |
| Nex4 Inc | | | mvjoway@nex4.com |
| Nexchange Limited | | | juwan.leeac@nexchange.com |
| NexGenT Inc | | | robert@nexgent.com |
| Nexio USA, LLC | | | austin@themillerweb.com |
| Nexregen Real Estate Investment Trust I | | | Lina@RichUncles.com |
| Next Act Properties Inc. | | | landers@nextactproperties.com |
| Next Future Transportation inc. | | | emspera@get-next.com |
| NEXT TECHNOLOGY LTD | | | banking@nexttech-tt.com |
| NEXT TECHNOLOGY LTD | | | anthony@nexttech-tt.com |
| NEXT TECHNOLOGY LTD | | | banking@nexttech-t.com |
| NextDNS, Inc. | | | romain@nextdns.io |
| NextDNS, Inc. | | | team@nextdns.io |
| NextDNS, Inc. | | | rs@nextdns.io |
| NEXTEK LLC | | | BWhite@nextekpro.com |
| NextGen Fire Protection LLC | | | smcconnaughey@nextgenprotection.com |
| NextGen Fire Protection LLC | | | smcconnaughey@nextgenprotection.com |
| NextGen Protection Companies, INC. | | | accountsreceivable@nextgenprotection.com |
| NextGen Systems, LLC | | | accountsreceivable@nextgen.vegas |
| NextRX Inc | | | ralf@nextrx.net |
| Nexture Capital, LLC | Kyle Rowland | | kyle@nexturecapital.com |
| Nexus Box LLC | Michael Savino | | michael@nexusbox.io |
| Nexus Box LLC | | | nft.fund@ar.ca |
| Nexus eWater Holdings Inc. | | | ceo@nexusewater.com |
| Nexus Markets LLC | | | crypto@nexus.trade |
| Nexus Markets LLC | | | carlos@nexus.trade |
| Nexxdi OTC, Limited | Ricardo Gonzalez Dorronsoro | | ricardo.gonzalez@nexxdiotc.com |
| Nexxdi OTC, Limited | Sandra Zuluaga Santa | | sandra.zuluaga@nexxdiotc.com |
| Nexxdi OTC, Limited | | | operaciones@nexxdiotc.com |
| Nexxdiotic | Attn: Ricardo Gonzalez | | ricardo.gonzalez@nexxdiotc.com |
| N-Gen Technologies Inc. | | | Chris@N-Gen.com |
| NGHBR Inc. | | | brandon@nghbr.app |
| NGI SERVICES, LLC | JUAN ROMERO CASTILLO | | Juan.romero@ngiservices.com |
| NGU TECH LLC | | | brent@ngutech.llc |
| NGU TECH LLC | | | btc@ngutech.llc |
| NIBUS MEDIA LLC | | | hello@granadamedia.academy |
| Nice Industries LLC | | | deena@nice-industries.com |
| Nice Industries LLC | | | zeke@nice-industries.com |
| Nichi Group LLC | DANIEL ULMER | | DULMER@NICHIGROUP.COM |
| Nicholas Hill Holdings Ltd. | | | megan@ritchiecustomhomes.com |
| Nicholas James Finance Ltd | Ashley Wilkinson | | primetrust+thehub@pollentechnologies.com |
| NICHOLAS V CONSTRUCTION LLC | | | NICHOLASs@capcontractingllc.com |
| NICHOLAS V CONSTRUCTION LLC | | | NICHOLAs@capcontractingllc.com |
| Nicholson Sand Investors LLC | | | dlhall@keywaybbr.com |
| Nickelytics Inc. | | | judah@nickelytics.com |
| NICKLpass | | | info@nicklpass.com |
| Nicoleta Purcell | | | Nicoleta@kbxa.com |
| Night IRA, LLC | | | jenniferryan2131@prontonmail.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 146 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|------------|------------|-------|
| Night Owl Canning Company LLC | | | nicholas@drinkcangria.com |
| Niken Ltd. | | | nick@phoenixeleven.com |
| Nilseh Global Ltd. | | | yukina924x@gmail.com |
| | | | Yukina924x@gmail.com |
| Nimble & Jaden LLC | | | glenn@nimblejaden.com |
| Nine Spoons LLC | | | jen@ninespoonssoup.com |
| NINERTON GROUP LLC | | | hello@ninerton.com |
| Ninjacators LLC | | | christian@pinnacle-publishing.com |
| Ninjacators LLC | | | julia@pinnacle-publishing.com |
| Ninjacators LLC | | | mail@christianbose.com |
| Nira | | | rossi@nira.com |
| Niti V Peruvemba, DO, INC | | | email@drniti.com |
| Niural, Inc. | Nabin Banskota | | nabin@niural.com |
| Niural, Inc. | Namrata Baral | | nami@niural.com |
| NIVARGI FAMILY REVOCABLE TRUST | VAIBHAV  NIVARGI | | vnivargi@cs.stanford.edu |
| Niveau Brands Inc. | | | hello@drinksmartenergy.com |
| NJ ABATERS LLC | | | raphael.rodrigues@njabaters.com |
| NJ ABATERS LLC | | | support@njabaters.com |
| Noah Savings (UK) Limited | Manual  Deutsch | | ms@kingswaycap.com |
| Noah Savings (UK) Limited | Nasser  Ramezani Moghadam | | s@noah.com |
| NOASPERA LLC | | | noaspera@coolmenation.com |
| Noble Money, Inc. | | | spencer@transform.capital |
| Noble Naturals | | | david@sperocbd.com |
| Noble Networks Inc | | | andrew.fisher@noblenetworks.io |
| Noble Pies LLC | | | pielady@noblepies.com |
| Noble Systems LLC | | | erik@noble-systems.us |
| NODABL Networks Inc. | | | swilson@nodabl.com |
| Node Wallet, Inc. | Dylan Mooers | | dylan@thenode.fi |
| Node Wallet, Inc. | Eric Cuellar | | eric@thenode.fi |
| NodeDistrict LTD | | | lg@nodedistrict.com |
| Nodemads, LLC | | | ryanderda@tutanota.com |
| Nodemads, LLC | | | admin@nodemads.net |
| Noe Jr LLC | | | oahu@wwlem.com |
| Noel Creek Limestone Investors 7 LLC | | | reed@rjof.com |
| Noesis LLC | | | david@noesistechnology.com |
| NoFoMo Trading Company, LLC | | | cryptosmarph@nofomo-trading.com |
| No-H2O USA Inc | | | emmet@noh2o.com |
| Noke LLC | | | benjamin@nokesolutions.com |
| Nolin Sands Investors LLC | | | smiles@rubiconcapitalllc.com |
| Nomad Ventures LLC | Dennis Talon | | dt@nomadventuresllc.com |
| Nomad Ventures LLC | Juan Talon | | alan@duck.com |
| Nomad Ventures LLC | | | talon@nomadventuresllc.com |
| Nomadegy, LLC | | | admin@nomadegy.com |
| Nomadic Trades LLC | | | info@nomadictradesllc.com |
| Nominees International Limited | Alexander Turner | | primetrust+payology@pollentechnologies.com |
| Nori LLC | | | paul@paulgambill.com |
| Noricum LLC | | | services@noricum.io |
| Normal Finance, Inc. | Joshua Blew | | joshua@normalfinance.io |
| Norman Legacy Investment Corp | | | mnorman@normanlegacy.com |
| Norseman Capital LLC | Jared Wandry | | jared@norsemancapital.net |
| Norseman Capital LLC | Jason Wandry | | jason@norsemancapital.net |
| Norseman Capital LLC | Kenneth Wandry | | ken@norsemancapital.net |
| North Country Showcase Inc | | | jo@slic.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 147 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| North Durham, LLC | | | tim@indwelling.llc |
| North Field Technology Ltd. | Ronnie Tarter | | ron.tarter@northfieldtech.ag |
| Northeast Capital Fund II LLC | | | duaneq@assetcoin.gold |
| Northeast Productions Inc. | | | billg@alive.org |
| Northern Cable & Automation LLC | | | stuart.borman@flexcable.com |
| Northern Cable & Automation LLC | | | sb@borman.net |
| Northland, LLC | Peter Nelson | | peter@cornerstonehealingcenter.com |
| Northone Ventures Limited | | | management@n1ventures.com |
| Northwest Auto LLC | Samantha Harand | | support@northwestauto.org |
| Northwest Marketing Group EQRP 401k | | | swilliams@channelsolutionsgroup.com |
| Northwest Marketing Group EQRP 401k | | | swilliams@nwmg.com |
| NOS Stablecoin Limited | | | trading@qcp.capital |
| NOS Stablecoin Limited | | | rkonopka@leenox.de |
| NOS Stablecoin Limited | | | darius@qcp.capital |
| NOS Stablecoin Limited | | | team@arweave.org |
| NOS Stablecoin Limited | | | sam@arweave.org |
| NOS Stablecoin Limited | | | brett@metex.io |
| NostrCorp, Inc. | | | artur@nostr.band |
| Nouri Life LLC | | | c@dailynouri.com |
| Nova Block II LLC | | | leeor@novablock.io |
| Nova Block LLC | | | leeor@novablock.io |
| Nova River LP | Cosmo Jiang | | cosmo@novariver.xyz |
| Nova Treasure PTE. LTD. | Adam Greenberg | | adam@novafinance.app |
| Nova Treasure PTE. LTD. | Thomas Sichel | | tom@novafinance.app |
| NovaCity-Capital LTD | | | team@novafinance.app |
| NovaCity-Capital LTD | | | Adam@sagecity.io |
| Novadore USA LLC | | | jack@duradry.com |
| Novalent Ltd. | | | alex.ovchar@pep.com.au |
| Noves High Yield Fund LP | Benjamin Roy | | ben@noves.fi |
| Noves High Yield Fund LP | Juan Baietti | | Juan@noves.fi |
| Noves High Yield Fund LP | | | highyieldfund@noves.fi |
| Novitrade Ltd | | | anthonyb@novitrade.co.uk |
| Novo Aero Technology Inc. | | | marcuse@novoaerotech.com |
| NowKeto Inc. | | | josh@nowketo.com |
| NReed RD LLC | Nathaniel Reed | | nate@natereed.com |
| NRG AV | | | stephanie.cleary@nrgav.com |
| NSN Consortium Ltd | | | sallydavey@nsnconsortiumltd.uk |
| Nuclei, Inc. | | | eric.franzen@nuclei.ai |
| NuEyes Technologies Inc. | | | mark@nueyes.com |
| NUFI SELECT YIELD FUND PR, LLC | Christopher Lee  Brunner | | laird@nuficapital.com |
| Nukk Capital LLC | | | acaiati@fxdd.com |
| Nukk Capital LLC | | | jtuccio@nukk.com |
| Nukk Capital LLC | | | eassentato@nukk.com |
| Nukk Capital LLC | | | jtuccio@nukk.com |
| Nukk Capital LLC | | | acaiati@fxdd.com |
| Nukkleus Exchange Malta Ltd | | | eassentato@nukk.com |
| Nukkleus Exchange Malta Ltd | | | nmallia@nukk.com |
| NuMee Inc | | | jim.frank@numee.space |
| Numuin Capital, LLC | Daniel Agemy | | dja@agemy.com |
| Nuovo Properties LLC | | | nicolasortega@me.com |
| NuriFlex Inc. | | | j.song@nuriflex.com |
| NutriGMR Inc. | | | josh@nutrigmr.com |
| Nutripy Inc. | | | jeffreym@3v07.us |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 148 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Nutritional Bites LLC | | | daniel@nutritionalbites.org |
| Nuu Rez Inc | | | contact@nuurez.com |
| NUVO TECHNOLOGY LLC | Guillermo Belsito | | gbelsito@temperies.com |
| NUVOLA MINING COMPANY LLC | Michael Damiani | | gabe@nuvola.com |
| NV Group SRL | | | nicolas@nvgroup.com.ar |
| nVIAsoft Corporation | | | gbernard@nviasoft.com |
| NVIS Inc. | | | phils@nvis.info |
| NXS Crypto Fund LLC | | | brent@blockcapitalinvest.com |
| NY Residential REIT LLC | | | jesse@getcompound.com |
| NYC Opportunity Fund LLC | | | s.denardo@riveroakic.com |
| NYNJA Inc | | | jr@nynja.biz |
| NYXEX Holdings, Inc. | Attn: Steven Foster and Duane Lee | | s.foster@nyxex.com |
| | | | d.lee@nyxex.com |
| NYXEX US LLC | Micheal  Baldree II | | support@nyxex.com |
| O2 Treehouse Commercial Inc | | | info@treewalkers.com |
| OAC Equity Holdings Inc | Attn: Wrendon Dwayne Ludrick Timothy | | wtimothy@oxbridgere.com |
| OAC Equity Holdings LLC | Sanjay Madhu | | jmadhu@oxbridgere.com |
| OAC Equity Holdings LLC | Wrendon Timothy | | wtimothy@oxbridgere.com |
| Oaklyn Industries, LLC | | | james@variance.com |
| Oakmont Barbeque Company LLC | | | ken@oakmontbbqco.com |
| Oakridge Engineering, Inc. | Erik Lietz | | erik@oakridgeeng.com |
| Oakridge Engineering, Inc. | Leah Lietz | | leah@oakridgeeng.com |
| Oakridge Engineering, Inc. | | | info@oakridgeeng.com |
| Oakwater Capital, LLC | Jason Law | | jlaw@oakwatercapital.com |
| Oakwood Ave. LLC | | | erin@dope.dog |
| Oasis Alabama LP | | | gm@ccrc.us |
| Oasis Alternatives LLC | | | tcs@stephenscentral.com |
| Oasis Pro Markets, LLC | | | info@oasispromarkets.com |
| Oasis Pro Markets, LLC | | | pat@oasispromarkets.com |
| OB Chain Co Ltd | | | Christy.ho@okcoin.com |
| OBAGI LAW GROUP, PC | Zein Obagi | | zo@obagilaw.com |
| Ober Enterprises, Inc. | Boyd Ober | | boyd.ober@lrsuccess.com |
| Ober Enterprises, Inc. | | | megan.ober@lrsuccess.com |
| Obesity Prevention Foundation | | | drsasse@nevadasurgical.com |
| OBFC Inc. | | | contact@obfc.us |
| OBFC Inc. | | | gkvh@obfc.us |
| Obility | Sammy Soto | | accounting@obilityb2b.com |
| Objective Function LLC | | | shamoon@develop.io |
| Obsidian IRA LLC | | | obsidian_binance@qubitpool.com |
| Obvious Wines LLC | | | brice@obviouswines.com |
| Ocean Capital Companies LLC | | | jeremyv@oceancapitalco.com |
| Ocean Capital Companies LLC | | | jeremyv@oceancapitalco.com |
| Ocean Capital Companies LLC | | | mattb@oceancapitalco.com |
| Ocean County Retina, PC | | | retinadoc@mac.com |
| Ocean Protocol Foundation Ltd. | | | bruce@oceanprotocol.com |
| OceanEx Limited | | | da.liang@bitocean.org |
| OceanEx Limited | | | zhou@bitocean.org |
| OceanEx Limited | | | Nan@bitocean.org |
| Oceanside Labs, LLC | Adam Orlandella | | adam@oceanside.com |
| Oceanside Labs, LLC | Kristen Orlandella | | kristen@oceanside-labs.com |
| Octal Group L.L.C. | Alven Diaz | | alven@hey.com |
| Octal Group L.L.C. | | | alven@octalgroup.co |
| Octapharma Plasma Inc | | | gBarbara.Harper@octapharma.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Octapharma Plasma Inc | | | barry.pomeroy@octapharma.com |
| Octapharma Plasma Inc | | | David.lawlor@octapharma.com |
| Octapharma Plasma Inc. | | | Barbara.Harper@octapharma.com |
| Octapharma Plasma Inc. | | | barry.pomeroy@octapharma.com |
| Octapharma Plasma Inc. | | | David.lawlor@octapharma.com |
| OCTOP UNIVERSAL SERVICES | | | octop@cyberservices.com |
| Odum Group Ltd | | | ikenna@odum-group.io |
| Odyssey Technologies Limited | | | trade@odyssey-tech.com |
| Odyssey Technologies Limited | | | yohai@efrontier.io |
| Odyssey Technologies Limited | | | roei@efrontier.io |
| Odyssey Technologies Limited | | | ori@efrontier.io |
| Off The Bench Management, LLC | Jerry Leach | | jleach@otbmgmt.com |
| Off the Chain MtGox Group LLC | | | brian@offthechain.capital |
| Off the Chain MtGox Group LLC | | | bill@offthechain.capital |
| Off the Chain MtGox Group LLC | | | brian@507capital.com |
| Off the chain, LP | | | bill@offthechain.capital |
| Off the chain, LP | | | lp@offthechain.capital |
| Office of the Attorney General for the District of Columbia | | | oag@dc.gov |
| Office of the Attorney General for the State of Alabama | | | consumerinterest@Alabamaag.gov |
| Office of the Attorney General for the State of Alaska | | | attorney.general@alaska.gov |
| Office of the Attorney General for the State of Arizona | | | BCEIntake@azag.gov |
| Office of the Attorney General for the State of California | | | xavier.becerra@doj.ca.gov |
| Office of the Attorney General for the State of Colorado | | | DOR_TAC_Bankruptcy@state.co.us |
| Office of the Attorney General for the State of Connecticut | | | attorney.general@ct.gov |
| Office of the Attorney General for the State of Hawaii | | | hawaiiag@hawaii.gov |
| Office of the Attorney General for the State of Illinois | | | michelle@lisamadigan.org |
| Office of the Attorney General for the State of Iowa | | | consumer@ag.iowa.gov |
| Office of the Attorney General for the State of Kentucky | | | KyOAGOR@ky.gov |
| Office of the Attorney General for the State of Louisiana | | | ConstituentServices@ag.louisiana.gov |
| Office of the Attorney General for the State of Maryland | | | oag@oag.state.md.us |
| Office of the Attorney General for the State of Massachusetts | | | ago@state.ma.us |
| Office of the Attorney General for the State of Michigan | | | miag@michigan.gov |
| Office of the Attorney General for the State of Missouri | | | consumer.help@ago.mo.gov |
| Office of the Attorney General for the State of New Hampshire | | | attorneygeneral@doj.nh.gov |
| Office of the Attorney General for the State of North Dakota | | | ndag@nd.gov |
| Office of the Attorney General for the State of Oklahoma | | | questions@oag.ok.gov |
| Office of the Attorney General for the State of Utah | | | bankruptcy@agutah.gov |
| Office of the Attorney General for the State of Vermont | | | ago.info@vermont.gov |
| Office of the Attorney General for the State of West Virginia | | | consumer@wvago.gov |
| Office Pride | | | JeffreyLyons@officepride.com |
| Office Team | | | ryan.berger@officeteam.com |
| Offix-USA LLC | | | lior@offix-usa.com |
| OG SPV 1 Inc. | | | sales@oncogenerix.io |
| Oggi Ventures Limited | Robert Simpson | | operations+berkeley@pollentechnologies.com |
| OGHMA HOLDINGS LLC | Daniel OBrien | | dan@obrienresources.com |
| Ohana Merchant Solutions, Inc. | | | g.leal@ohanams.com |
| Ohana Oath Inc. | | | doug@ohanaoath.com |
| O'Hara Investments LLC | | | dirk@nscsolutions.net |
| Ohm Capital Partners LLC | | | amccarty@ohmcommerce.net |
| Ohm Capital Partners LLC | | | mmorse@ohmcommerce.net |
| OKB Technology Company Limited | | | philip.wei@okcoin.com |
| OKC HOLDINGS CORPORATION | Hong Fang | | philip.wei@okcoin.com |
| OKC HOLDINGS CORPORATION | Hong Fang | | hong.fang@okcoin.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| OKC HOLDINGS CORPORATION | Mingxing Xu | | star@okg.com |
| OKC Holdings Corporation | | | christy.ho@okcoin.com |
| OKC HOLDINGS CORPORATION | | | allie.zhao@okcoin.com |
| OKC HOLDINGS CORPORATION | | | finance@okcoin.com |
| OKC Holdings Corporation | | | star@okcoin.com |
| OKC USA Holding Inc. | | | jeff@okcoin.com |
| OkCoin | | | liquidity@okcoin.com |
| OKCoin Europe LTD | | | philip.wei@okcoin.com |
| OKCoin Europe LTD | | | jovan@okcoin.com |
| OKCoin Europe LTD | | | wei.liu@okg.com |
| OKCoin Tech Co Ltd | | | Jianxiong.jin@okcoin.net |
| OKCoin Tech Co Ltd | | | Xiaowei.ren@okcoin.net |
| OKCoin Tech Co Ltd | | | philip.wei@okcoin.com |
| OKCoin Tech Co Ltd | | | christy.ho@okcoin.com |
| OKCoin Tech Co Ltd | | | Wei.liu@okcoin.net |
| OKCoin Tech Co Ltd | | | Grace.ko@okex.com |
| OKCoin Tech Co Ltd | | | star@okcoin.com |
| OKCoin Technology Company Limited | | | philip.wei@okcoin.com |
| OKCOIN USA INC | Philip Wei | | philip.wei@okcoin.com |
| OKCOIN USA INC | | | liquidity@okcoin.com |
| OKCOIN USA INC | | | finance@okcoin.com |
| OKCoin USA Inc. | | | jeff@okcoin.com |
| OKCoin USA Inc. | Attn: Steven Knipfelberg | | SLRoss@duanemorris.com |
| OKCoin USA Inc. | c/o Duane Morris LLP | Attn: Sommer L. Ross | SLRoss@duanemorris.com |
| OKCoin USA Inc. | Hong Fang | | hong.fang@okcoin.com |
| Okcoin USA Inc. | Hong Fang | | hong.fang@okg.com |
| OKCOIN USA INC. | Jeff Ren | | jeff@okcoin.com |
| OKCoin USA Inc. | Mingxing  Xu | | star@okg.com |
| OKCoin USA Inc. | Philip Wei | | philip.wei@okcoin.com |
| OKCoin USA Inc. | Sommer L. Ross, Esq. | Duane Morris LLP | SLRoss@duanemorris.com |
| OKCoin USA Inc. | | | allie.zhao@okcoin.com |
| Okcoin USA Inc. | | | liquidity@okcoin.com |
| OKCoin USA Inc. | | | finance@okcoin.com |
| OKCoin USA, Inc | Attn: Philip Wei | | philip.wei@okcoin.com |
| OKCoin USA, Inc. | Attn: Philip Wei and Lauren Weisheit | | philip.wei@okcoin.com |
| OKEM SERVICES COMPANY LIMITED | Hong Fang | | philip.wei@okcoin.com |
| OKLink Fintech Limited | | | shaoming.shi@okg.com.hk |
| OKLink Fintech Limited | | | shaoming.shi@okg.com.hk |
| OKlink Fintech Ltd | | | info@okg.com.hk |
| OKLink Investment Holdings Limited | | | trevor.luo@leap.com.hk |
| OKLink Investment Holdings Limited | | | info@leap.com.hk |
| OKLink Pte Ltd | | | philip.wei@okcoin.com |
| OKLink Trust Limited | | | shaoming.shi@okg.com.hk |
| OKLink Trust Limited | | | trust.admin@okg.com.hk |
| Okta, Inc. | | | ar@okta.com |
| Oktana | | | finance@oktana.com |
| OKX Fintech Company Limited | | | grace.ko@okex.com |
| OLE SOLUTIONS INC | | | henry.li@olegroups.com |
| OLE Solutions, Inc | | | henry.li@olegroups.com |
| Oleg, LP Limited Partnership | | | otishkevich@gmail.com |
| | | | oleg@invent.us |
| Olive Tree People Inc | | | setareh.maleknia@oliveda.com |
| Olive's Bff LLC | | | alex@olivesbff.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 151 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Olivia Lovenmark | | | olivia@lovenmark.ca |
| Oln Holding Ltd | | | kenny.brouwers@sqixs.com |
| Oln Holding Ltd | | | info@sqixs.com |
| OMG3 Ventures LLC | | | brian.ho@omg3ventures.com |
| Omniex Holdings, Inc. | | | corp.trader@omniex.io |
| Omniex Holdings, Inc. | | | hliang@omniex.io |
| Omniex Holdings, Inc. | | | ttran@omniex.io |
| Omnikit Inc | Robert Mierzejewski | | robby@omnikit.io |
| Omnikit Inc | | | sawyer@omnikit.io |
| OmniPrime, LLC | | | moneill@primerockencap.com |
| OmniPrime, LLC | | | binanceus@omniprime.io |
| OmniPrime, LLC | | | edwin@omniprime.io |
| OmniPrime, LLC. | | | moneill@primerockencap.com |
| OmniPrime, LLC. | | | edwin@1konto.com |
| Omobogie Amadasu Roth Investment Trust | | | link182@mailbox.org |
| Omobogie Amadasu Roth Investment Trust | | | pikachu22boo@pm.me |
| Omonix Ltd | | | omar@omonix.com |
| OMTPS LLC | | | info@omtps.com |
| ON7 LLC | McKay Ward | | mckay@mckayward.com |
| ON7 LLC | | | mckay@stitch.vip |
| Onboard Digital Inc | | | yele@nestcoin.com |
| One Alliance INC | | | reservations@onelimoalliance.com |
| One Oak Way LLC | | | Aaron@numediapro.com |
| One Roq Spirits LLC | | | ggreen@greenandc.com |
| One Roq Spirits LLC | | | gg@oneroqclub.com |
| One Sphera Inc. | | | bud@onesphera.com |
| One World Bancorp | Attn: Joe Mann | | info@oneworldbancorp.com |
| One World Bancorp Inc | | | andre@oneworldbancorp.com |
| One World Bancorp Inc | | | Andre@fortessnewmedia.com |
| One World Bancorp Inc | | | admin@oneworldbancorp.com |
| One World Bancorp Inc. | | | Andre@fortessnewmedia.com |
| One World Bancorp Inc. | | | admin@oneworldbancorp.com |
| One World Bancorp Inc. | | | info@oneworldbancorp.com |
| One World Services LLC | Jose  Froes | | jfroes@oneworldservices.com |
| One World Services LLC | | | adriano@oneworldservicesllc.com |
| One World Services LLC | | | rentao@oneworldservicesllc.com |
| One World Services LLC | | | lfroes@oneworldservicesllc.com |
| One World Services LLC | | | jfroes@oneworldservicesllc.com |
| One World Services LLC | | | adriano@oneworldservices.com |
| One World Services LLC | | | lfroes@oneworldservices.com |
| One World Services LLC (OWS) | Attn: Luciano Froes & Jose Froes | | adriano@oneworldservicesllc.com |
| ONEFUND LLC | Michael Willis | | mike@onefund.io |
| ONEFUND LLC | Steven Todd Johnson | | Todd@ONEFUND.io |
| OneGlobe Citizen LLC | | | brenden@oneglobecitizen.com |
| OneName Global Inc. | | | chris@somee.social |
| OneTrust | Attn: Erik Reardon | | erik.reardon@onetrust.com |
| OneTrust LLC | | | usfinance@onetrust.com |
| Onfolio Holdings Inc. | | | investors@onfolio.co |
| Onics, Inc. | | | flashfunders+onics@googlegroups.com |
| ONIT Sciences | | | j.moses@onitsciences.com |
| Online Systems Inc | | | justin@onlinemn.com |
| ONO 3D Inc. | | | pietrogabriele@ono3d.net |
| Onramp Invest LLC | | | dev@onrampinvest.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Onramp Invest, LLC | Attn: Kasey Price and Eric Ervin | | kasey@onrampinvest.com |
| | | | eervin@onrampinvest.com |
| | | | info@oneworldbancorp.com |
| Onramp Invest, LLC | | | kprice@realityshares.com |
| Onramp Invest, LLC | | | eervin@realityshares.com |
| Onramp Invest, LLC | | | kasey@onrampinvest.com |
| Onramp Invest, LLC | | | dev@onrampinvest.com |
| Onzic Inc | | | kevin@restflix.com |
| OOB Norwell Investment LLC | | | jan@admeliorallc.com |
| Oogappel Inc | Johannes Van Niekerk | | primetrust+pollen@pollentechnologies.com |
| OP Ventana, LLC | | | peter@openpathinvestments.com |
| Opal Development LLC | | | trey@opaldev.com |
| Opal Development LLC | | | tom@opaldev.com |
| Open Air eComm, LLC | Mitch Hinrichs | | mitch@farm.marketing |
| Open Air eComm, LLC | | | hello@farm.marketing |
| Open Box Buy Corporation | | | richmarino@openboxbuyonline.com |
| Open Node | Attn: Rui Gomes, Julie Landrum, Matthew Fox, and Alex Holmes | | rui@opennode.com |
| | | | julie@opennode.com |
| | | | matt@opennode.com |
| | | | alex@opennode.com |
| | | | kasey@onrampinvest.com |
| | | | eervin@onrampinvest.com |
| Open Source Capital LLC | | | kmeyer@opensourcecap.com |
| OpenComp LLC | | | invoices@opencomp.com |
| OpenDeal Inc. dba Republic | Attn: Tae Mi Lee | | accounting@republic.co |
| OpenDeal Inc. dba Republic | Attn: Youngro Lee | | legal@republic.co |
| OpenDeal Portal LLC | Alexandra Marrone | | ally.marrone@republic.co |
| OpenDeal Portal LLC | | | legal@republic.co |
| OpenDeal Portal LLC | | | max@republic.co |
| Opening Night Enterprises LLC | | | charlesjonesii@mac.com |
| OpenNode Inc. | Joao Almeida | | joao@opennode.com |
| OpenNode Inc. | Matthew Fox | | matt@opennode.com |
| OpenNode Inc. | | | joao+primetrust@opennode.com |
| OpenNode Inc. | | | info@opennode.com |
| OpenTrading Group Ltd. | | | jolivera@opentrading.org |
| OpenTrading Group Ltd. | | | info@opentrading.org |
| Oper LLC | | | davidl@paywithoper.com |
| Oppen Works LLC | | | peter@oppenworks.com |
| Oppen Works LLC | | | peter@opineer.net |
| OpSec Partners, LLC. | | | tom@opsecpartners.com |
| Optimal LLC | | | contact@optimalcs.com |
| Optimus Building Corporation Retirement Trust | Kelly Olauson | | kelly@kellyolauson.com |
| Optimus Building Corporation Retirement Trust | Lisa Olauson | | Lisa@wholenessmatters.com |
| Optimus Building Corporation Retirement Trust | | | kelly2@kellyolauson.com |
| Optimus Building Corporation Retirement Trust | | | kelly.olauson@obc.com |
| OPTIMUS HK LTD | Rinat Hauon | | MANAGEMENT@WIZTECHGROUP.COM |
| OPTIMUS HK LTD | RINAT NIMNE HAUON | | BANKING@OPTIMUSHK.COM |
| OPTIMUS HK LTD | | | MANAGEMET@WIDEMINDHOLDING.COM |
| Optron Solutions Ltd | | | optron@optron-solutions.com |
| Optron Solutions Ltd | | | brovko2@yandex.ru |
| Opu Labs Incorporated | | | richard@opulabs.com |
| Opus Management and Consulting, LLC | | | sarb@opussleep.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 153 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Opwernby, inc. | Daniel Sutton | | dan@opwernby.com |
| Opwernby, inc. | | | crypto@opwernby.com |
| Oracle America Inc | | | billing@netsuite.com |
| Oracle America Inc | Attn: Sabrina Shouneyia | | sshouneyia@netsuite.com |
| Oracle Credit Corporation & Oracle America, Inc., SII to NetSuite, Inc. (jointly "Oracle") | Buchalter, a Professional Corporation | | schristianson@buchalter.com |
| Oracle Credit Corporation & Oracle America, Inc., SII to NetSuite, Inc. (jointly "Oracle") | Shawn M. Christianson, Esq. | Buchalter, a Professional Corporation | schristianson@buchalter.com |
| Oracle Girl LLC | | | donations@oraclegirl.org |
| Oracle Health Inc. | | | jaeb@oracle-health.com |
| Orange Stride Rentals, LLC | | | markschwarz@orangestride.com |
| ORANGE TURTLE COMMUNICATIONS LLC | | | steve@orangeturtle.us |
| ORANGE TURTLE COMMUNICATIONS LLC | | | greg@orangeturtle.us |
| Orange Wolf Content LLC | | | slavik@orangewolfcontent.com |
| Orangepill Texas LLC | | | howdy@orangepilltx.com |
| ORBAI Technologies Inc. | | | curtis+orbai@startengine.com |
| Orbem Networks, LLC | | | ricardo@bgrsconsulting.net |
| Orbem Networks, LLC | | | andresd@orbemnetworks.com |
| Orbvest Glenridge Medical 22 Buildings LLC | | | john@herbertlegalgroup.com |
| Orbvest Meridian Medical 23 Buildings LLC | | | john@herbertlegalgroup.com |
| OrbVest Old Milton Medical 25 Buildings LLC | | | john@herbertlegalgroup.com |
| OrbVest Two Forest Medical 26 Buildings LLC | | | machiel@orbvest.com |
| Orca Capital DeFi Fund LP | | | orcadefibinanceus@orcacapital.fund |
| Orca Capital DeFi Fund LP | | | austin@orcacapital.fund |
| Orca Capital DeFi Fund LP | | | jeff@orcacapital.fund |
| Orca Capital Fund LP | | | orca1binanceus@orcacapital.fund |
| Orca Capital Fund LP | | | me@jeffsekinger.com |
| Orca Capital II Fund LP | | | orca2binanceus@orcacapital.fund |
| Orca Capital II Fund LP | | | austin@orcacapital.fund |
| Orca Capital II Fund LP | | | jeff@orcacapital.fund |
| Orca Capital III Fund LP | | | orca3binanceus@orcacapital.fund |
| Orca Capital III Fund LP | | | austin@orcacapital.fund |
| Orca Capital III Fund LP | | | jeff@orcacapital.fund |
| Orca Capital Metaverse Fund LP | Austin Barnard | | austin@orcacapital.fund |
| Orca Capital Metaverse Fund LP | Jeffrey Sekinger | | jeff@orcacapital.fund |
| Orca Capital Metaverse Fund LP | | | orcametabinanceus@orcacapital.fund |
| Orca Digital Fund, LP | | | eddie@orcadigital.io |
| ORC-KF1 - LLC | | | johnwarefinance@gaiatec.com |
| ORC-KF1 - LLC | | | beverlyvaldez1@mac.com |
| ORC-KF1 - LLC | | | orc-kf1@gaiatec.com |
| Organic Amazon Corp | | | msimon@organicamazon.com |
| Organic Craft Brewing | | | asha+localrootskombucha@startengine.com |
| Organiponic Inc | | | andy@organiponic.com |
| Oriel Ventures (Cyprus) Limited | Conor O'Donnell | | primetrust+atlas@pollentechnologies.com |
| Oriental Finance LImited | | | clivea@tutanota.com |
| Oriental Union Exploit Technology Co., Limited | | | hlzx_duanxin@163.com |
| Origin Protocol Inc. | | | matt@originprotocol.com |
| Origin Protocol Institute | | | founders@originprotocol.com |
| Origin Protocol Institute | | | matt@originprotocol.com |
| Origin Protocol Institute | | | singgs@ims.ky |
| Origin Wealth Advisers, LLC | | | mjb@originwa.com |
| Original Capital One LP | | | gajri@originalcapital.com |
| OriginClear Inc. | | | rega-admin@originclear.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 154 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Originclear Inc. | | | prasad@originclear.com |
| Orion Haus Homes & Hotels Inc. | | | cindy@orionhaus.com |
| Orion Prime Realty Inc. | | | binance@orionprimerealty.com |
| Orrick Herrington & Sutcliffe LLP | | | accounts_receivable@orrick.com |
| Orthosnap I A Series of Republic Deal Room Master Fund LP | | | aldo.vidrio@superside.com |
| OS Limited | | | bon.chan@bc.holdings |
| OS Limited | | | bonchan@bc.holdings |
| OS Limited | | | julia.pang@osl.com |
| Oscilla Power Inc. | | | nair@oscillapower.com |
| Osiris Media Corp. | | | rj@osirispod.com |
| OSS Services LLC | | | rick.rivera@ossservices.info |
| OSSIC Corporation | | | jason@ossic.com |
| Ostendo Technologies Limited | William Thompson | | adethompson@skiff.com |
| Ostendo Technologies Limited | | | william@ostendo.io |
| Otaca | | | anthony@otacatequila.com |
| Otaca | | | nicole@otacatequila.com |
| OTC Exchange Network, Inc. | | | david@otcxn.com |
| OTC Test Co. Ltd | | | emil@otctrade.com |
| OTC Trade, LLC | | | alan@otctrade.com |
| OTCXN, Inc. | | | rosario@otcxn.com |
| OTIS Dental Inc. | | | andrew@hellootis.com |
| OTK Studio Inc. | Oliver Klein | | otk@hey.com |
| OTK Studio Inc. | | | oliver@otk.studio |
| Ottr Finance Inc. | Aleksei Zakharov | | a@ottr.finance |
| Ottr Finance Inc. | Attn: Aleksei Zakharov | | a@ottr.finance |
| Ottr Finance Inc. | | | primetrust@ottr.finance |
| Ottr Finance Inc. | | | a@ottr.finance |
| OU GetEx Technologies | | | alex.grebnev@getex.com |
| Ounce Water Inc. | | | meghan@moralkings.com |
| Our Change Foundation | | | admin@getchange.io |
| Our House Adventures, LLC | Scott Ainsworth | | saainsmail@zohomail.com |
| Ouroboros Invest Corp | | | amirza@boroscoin.io |
| Outbound Brewing Inc. | | | marty@outboundbrewing.com |
| Outlet Finance Inc | Christopher Gonzalez | | chris@outlet.finance |
| Outlet Finance Inc | Patrick Manfra | | patrick@outlet.finance |
| Outlet Finance Inc | | | support@outlet.finance |
| Outlet Finance Inc | | | info@outlet.finance |
| Outlook Corporate Consulting LLC. | | | adam@businessmindsrandd.com |
| Outreach | | | billing@outreach.io |
| Oval Finance | | | chinedu@ovalfi.com |
| Oval Labs, Inc | Attn: Chinedu Okpala | | chinedu@ovalfi.com |
| Oval Labs, Inc | Chinedu Okpala | | chinedu@ovalfi.com |
| Ovanova Inc | | | lester@ovanova.co |
| Overland Bound Inc. | | | michael@overlandbound.com |
| OVEX | Attn: Jonathan Ovadia | | jon@ovex.io |
| Ovex (AU) Pty Ltd | Jonathan Ovadia | | accounts@ovex.io |
| OVEX Pty(Ltd) | Attn: Jonathan Ovadia | | jon@ovex.io |
| OVEX Pty(Ltd) | | | jon@ovex.io |
| Owl Mining Company LLC | | | jay@owlmining.io |
| Owlized | | | aaron@owlized.com |
| OWS Brasil Intermediacao LTDA | Attn: Adriano Froes | | adriano@oneworldservices.com |
| OWS Brasil Intermediacao LTDA | Attn:Adriano Froes | | adriano@oneworldservices.com |
| OX1 Fund LTD | | | shamyl@weestridgemarkets.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 155 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| OX1 Fund LTD | | | shamyl@westridgemarkets.com |
| OX1 Fund LTD | | | benny@falconcapital.co.uk |
| OYA Femtech Apparel Inc. | | | mitch@wearoya.com |
| Ozara Ltd | | | ozarainfo@ozaraltd.com |
| Ozara Ltd | | | dylan@ozaraltd.com |
| OZFund Inc. | | | jeremy@jpfeakins.com |
| P F Green & Sons, Inc. | | | patgreen@pfgreen.biz |
| P F Green & Sons, Inc. | | | info@bitcoin101.io |
| P F Green & Sons, Inc. | | | vonnie@tds.net |
| P Skidz Enterprise Trust | | | paul.skidmore@hey.com |
| P2P Cash Technologies, Inc | | | prime@bitminutes.com |
| P2P Cash Technologies, Inc | | | tom@bitminutes.com |
| P2P Cash Technology Inc | | | Meredith@p2pcash.com |
| P5 Systems Inc. | | | btinvestor@equifundcfp.com |
| P91 Holdings, LLC | Bobby Tinsley | | bobby@bsquaredconsult.com |
| PAC Integrations, Inc. | | | admin@pacintegrations.com |
| Pachelbel Technologies LLC | Federico Paliotta | | binance@pachelbeltech.com |
| Pacific Integrated Energy Inc. | | | Se2@pienergy.com |
| Pacific Integrated Energy Inc. | | | pl@pienergy.com |
| Pacific Northwest Rural Broadband Alliance Ltd | | | elvis@nwbroadbandalliance.org |
| PaerTree, Inc. | Tristan Lucy | | tristan@paertree.com |
| PAF Group, LLC | Nathan Pierce | | npierce@parkavenuefinance.com |
| PAF Group, LLC | Philip Barr | | PBARR@PARKAVENUEFINANCE.COM |
| PAF Group, LLC | | | pafgroupllc@parkavenuefinance.com |
| PAF Group, LLC | | | admin@parkavenuefinance.com |
| PAF Group, LLC | | | info@parkavenuefinance.com |
| PAF Group, LLC | | | gtv@parkavenuefinance.com |
| PAF Group, LLC | | | gti@parkavenuefinance.com |
| PAF Statutory Trust | Attn: Philipp Barr | | pbarr@parkavenuefinance.com |
| PAF Technology Systems and Services LLC | Nathan Pierce | | entitytwo@parkavenuefinance.com |
| PagerDuty Inc Dept 3817 | | | accountsreceivable@pagerduty.com |
| Pagotec Consultancy Ltd | | | adm@pagotec.io |
| Pagotec Consultancy LTD | Attn: Paulo Junior Spadetto Ramos | | adm@pagotec.io |
| Pagotec Consultancy LTD | Attn: Paulo R | | adm@pagotec.io |
| Pagotec Consultancy LTD | | | adm@pagotec.io |
| Pagotronic Llc | Luis  Rojas | | lrojas@pagotronic.com |
| Pagotronic LLC dba Pagotronic | Attn: Luis Rojas | | lrojas@pagotronic.com |
| PaidWorkout Corp. | | | nicole@paidworkout.com |
| PAIFANG TRADING LIMITED | | | PAIFANG@BURIEDMAIL.LT |
| Painter 1 of Las Vegas | | | aisea@painter1.com |
| Paix Group LLC | Marty  Anderson | | marty@paixgroup.com |
| Paix Group LLC | Michael  Dominguez | | mike@paixgroup.com |
| Pakt Inc. | | | malcolm@malcolmfontier.com |
| Paladin Power Inc | | | support@equifund.com |
| Palindrome Master Fund LP | Gregory Garman, Esq. | | ggarman@gtg.legal |
| Palindrome Master Fund LP | Gregory Garman, Esq. | Garman Turner Gordon LLP | ggarman@gtg.legal |
| Palmera Crypto GP I LLC | David Wang | | dave.wang@palmeracrypto.com |
| Palmera Crypto Management LLC | David Wang | | dave.wang@palmeracrypto.com |
| Palmera Crypto Partners Master Fund I LP | David Wang | | dave.wang@palmeracrypto.com |
| Palmera Crypto Partners Offshore Fund I LP | David Wang | | dave.wang@palmeracrypto.com |
| Palmera Crypto Partners Onshore Fund I LP | David Wang | | dave.wang@palmeracrypto.com |
| Palmetto Crypto, LLC | Brian McGrath | | brian@palmettocrytpo.com |
| PAN CAPITAL TRADING LLC | | | pnicholson@providencepro.co |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 156 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Pan Galactic Gargle Blaster Ltd | Adam Beaumont | | primetrust+pollen@pollentechnologies.com |
| Panoble LLC | | | matt@panoble.com |
| Panorays Ltd | | | mazal.m@panorays.com |
| Pantera ICO Fund II LP | | | PICO2@Panteracapital.com |
| Pantera ICO Fund II LP | | | ryan@panteracapital.com |
| Pantera ICO Fund LP | | | finance@panteracapital.com |
| Pantera ICO Fund LP | | | ryan@panteracapital.com |
| Pantera Venture Fund II LP | | | finance@panteracapital.com |
| Pantera Venture Fund II LP | | | ryan@panteracapital.com |
| Pantera Venture Fund III A LP | | | finance@panteracapital.com |
| Pantera Venture Fund III A LP | | | ryan@panteracapital.com |
| Pantera Venture Fund III LP | | | finance@panteracapital.com |
| Pantera Venture Fund III LP | | | ryan@panteracapital.com |
| Paper Bird Inc. | Samuel Bankman-Fried | | paperbird@ftx.com |
| Paper Bird Inc. | | | mcilia@rlks.net |
| Papillon Pavilion Records | | | ceo@promusicleague.com |
| PAPR EXCH SDIRA LLC | | | exchange@cryptosdira.com |
| Parachute Wallet LLC | | | lindsey@parachutetoken.com |
| Parachute Wallet LLC | | | iceman@parachutetoken.com |
| Parachute Wallet LLC | | | alex@parachutetoken.com |
| Paradigm Fund LP | Frederick Ehrsam | | fred@paradigm.xyz |
| Paradigm Fund LP | Kung-Yu Huang | | matt@paradigm.xyz |
| Paradigm Fund LP | | | paraopsfinance@paradigm.xyz |
| Paradigm Labs Corporation | | | Thomas@paradigm.market |
| Paradigm Labs Corporation | | | Henry@paradigm.market |
| Paradigm Labs Corporation | | | Liam@paradigm.market |
| Paradigm Labs Corporation | | | Alex@paradigm.market |
| Paradigm Net Media, Inc. | | | telly@paradigmnetmedia.com |
| Paradox Mining  LLC | César Pingarrón Malpica | | RP@paradox-mining.com |
| Parallax Labs, Inc. | Alex Kuang | | alex@parallax.to |
| Parallax Labs, Inc. | Mikaela Helene Reyes | | mika@parallax.to |
| Parallax Labs, Inc. | | | primetrust-prod@parallax.to |
| Parallel Flight Technologies Inc. | | | joshua@parallelflight.com |
| Parallel Flight Technologies Inc. | | | invest@parallelflight.com |
| Paramount Holdings Corp | | | pablo@paramountholdingscorp.com |
| Paramount Holdings Corp | | | desk@paramountholdingscorp.com |
| ParaPay | Attn: Lee Tolleson and Cameron Ashby | | lee.tolleson@wrinklewerx.com<br>cameron.ashby@wrinklewerx.com |
| Parere Inc | | | papaparere@pm.me |
| Paretisa LLC | Pedro Sotomayor | | pedro@paretisa.com |
| Paretisa LLC | | | andres@paretisa.com |
| Park Avenue Partners Fund 1 LLC | | | jefferson@parkavenuepartners.com |
| Parker Consulting, LLC | | | parker@sphw.io |
| Parkside Investments, LLC | | | jb@justberg.com |
| Parlay App Inc. | | | keith@parlay.ai |
| Parley Labs Inc. | | | bbui@parleylabs.com |
| Parrella Law Firm, LLC | | | keith@parrellalawfirm.com |
| Parvus Capital Corporation | | | jelliott@terrabiotics.com |
| Passage Technology | | | ar@passagetech.com |
| Passion Tree Co. | | | garrett@passiontreehardseltzer.com |
| Passu Inc. | | | eugene@dims.world |
| Pate Construction Co., Inc. | | | theresa@pateconstruction.net |
| Pate Construction Co., Inc. | | | blue@pateconstruction.net |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Pathnest Investment Group, LLC | Jeffrey Aguiar | | jeff.aguiar@me.com |
| Patika Inc. | Gulcan Yayla | | gulcan@patika.dev |
| Patika Inc. | Mustafa Kiranli | | can@patika.dev |
| Patriot Family Investments, LP | | | jordan@ktaglaw.com |
| Pattern I A Series of Republic Deal Room Master Fund LP | | | issuers+Pattern@republic.co |
| Paul Armstrong | | | paul111190@live.com |
| Paul Davis Systems of Tulsa, Inc | Thomas Culver | | tculver@pdrtulsa.com |
| Paul Davis Systems of Tulsa, Inc | | | tom.culver@pauldavis.com |
| Paul Hsu | | | paul@decasonic.com |
| Paw Pods LLC | | | James@PawPods.com |
| Paxful Inc. | Attn: Darja Ahmarova | | finance@paxful.com |
| Paxful, Inc | | | steve.bailey@paxful.com |
| Paxful, Inc | | | finance@paxful.com |
| Pay Depot Inc | | | ceo@paydepot.com |
| Pay Global Limited | | | nitin@payglobal.me |
| Pay Global Limited | | | miles@payglobal.me |
| Pay Perform Limited | | | arun.mohanraj@payconstruct.com |
| Pay Perform Limited | | | chris.mason@payconstruct.com |
| Pay Perform Limited | | | luke@payconstruct.com |
| PAY-2WEB LLC | ALBARO  LARRAZABAL | | aelarrazabal@net24-7.com |
| PAY-2WEB LLC | JEAN GARCIA ANGULO | | webmaster@elitesquad247.com |
| PAY-2WEB LLC | MARISOL DIAZ-SANCHEZ | | mdiazsanchez@newtech.net |
| Payceler Limited | Olamayowa Olabisi | | Ola@payceler.com |
| Paycor, Inc. | | | nmccann@paycor.com |
| PayCruiser | Attn: Ousmane Conde | | ousmane@paycruiser.com |
| PAYe LLC | | | LyleElias@PAYeCard.net |
| PAYe LLC | | | info@PAYeNet.com |
| Paygevity Inc. | | | info@paygevity.com |
| Paymaster services LLC | | | ThomFlohr@paymasterservices.co |
| Paynow Technologies PTY LTD; DBA Finmo Tech PTE LTD | Akhil Nigam | | akhil@finmo.net |
| Paynow Technologies PTY LTD; DBA Finmo Tech PTE LTD | David Hanna | | david@finmo.net |
| Paynow Technologies PTY LTD; DBA Finmo Tech PTE LTD | Richard Oh | | richoh@finmo.net |
| Payology Limited | Granville Turner | | primetrust+payology@pollentechnologies.com |
| PBCO Holdings LLC | Peter Burns | | pb@pbcoholdings.com |
| Pcc Capital Investments LLC | | | info@pcccapital.com |
| PCI Security Standards Council LLC | | | payments@pcisecuritystandards.org |
| Peaberry Software Inc. | | | colin@customer.io |
| Peak Carbon Allowance LLC | | | info@peakcarboncapital.com |
| Peak Carbon LLC | | | dan.barry@peakcarboncapital.com |
| Peak Marketing & Consulting LLC | | | brian@peak-marketing.co |
| PEAK6 Digital Assets LLC | Bradley Boven | | smilcarek@peak6.com |
| Pebble Financial, Inc. | Sahil Phadnis | | sahil@pebble.us |
| PECC Fund I LLC | | | eng@touzicapital.com |
| Peeka Inc. | | | michael@peekavr.com |
| Peeler Group International | | | info@peeler-group.com |
| Peer Pantry LLC | | | customerservice@peerpantrycle.com |
| Peerless Public Safety Solutions Incorporated | | | will+peerless@startengine.com |
| Pegasus Capital Group LLC | Hans Michel | | hm@pegasuscapital.biz |
| Pegasus Growth Capital Fund I, LP | | | holland@pegasusgrowth.com |
| Pegasus Growth Capital Fund I, LP | Hank J. Holland | | holland@pegasusgrowth.com |
| Pelmir Enterprise Inc | James Chavez | | james.chavez@monsterdollar.net |
| Pelmir Enterprise Inc | | | james.chavez@pelmirtrust.com |
| PenPal News Inc. | | | joe@penpalschools.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 158 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Penrose Digital Limited | | | annemarie@penroseconsulting.eu |
| PENTA ORGANIZATION LLC | Tristan Penta | | tristan@bitdepot.co |
| PENTABASE LIMITED | | | james@pentabase.io |
| PENTABASE LIMITED | | | info@pentabase.io |
| People First RH Inc. | | | kamael.sugrim@peoplefirstrh.com |
| Perch Point LLC | | | mike@mareklandscaping.com |
| Percipient LLC | | | cmain@percipient.co |
| Percival Williamson RIA LLC | | | 3c936e17-538b-494e-8aef-f598e5ff040f@mailinator.com |
| Perez Seventh Heaven Corporation | | | delta1@platinumrlg.com |
| Perfect Abstractions LLC | Nicholas Mudge | | nick@perfectabstractions.com |
| PerFIcT Inc. | | | tess@startengine.com |
| PerformLine, Inc | | | mthomas@performline.com |
| Perquimans Holdings LLC | | | amarriner@inlandcapitalfunds.com |
| Persephone Biosciences Inc. | | | issuers+PersephoneBiosciences@republic.co |
| Persevero Ltd | | | crypto@perseveroltd.com |
| Persona Network Inc. | | | colby@persona.io |
| Personal Airline Exchange Inc. | | | mike.azzarello@pax.aero |
| Personal Airline Exchange Incorporated | | | mike.azzarello@personalairlineexchange.com |
| Perth Heat Pty Ltd | | | snelkovski@perthheat.com.au |
| Perth Heat Pty Ltd | | | rory@vassallocorp.com.au |
| Perth Heat Pty Ltd | | | christian@showscreens.tv |
| Pete Ltd | Peter Watson | | peter.watson@distract.co.uk |
| Pete Ltd | | | pw@featured.co.uk |
| Pf Vc001 LP | | | info@petrofundersusa.com |
| PFP PERSONAL FINANCIAL PLANNING LLC | LUIS AVILA BOFFIL | | adm@pfppersonalfinancialplanning.com |
| Phardae LLC | | | victor@phardae.com |
| Pharmozyme Inc. | | | michael@pharmozyme.com |
| Phennix LLC | Yamil Santiago Torres | | yamil.santiago@phewnnix.org |
| Phennix LLC | Yamil Santiago Torres | | yamil.santiago@phennix.org |
| PHIDIAS LIMITED | Mirko  Panni | | primetrust+berkeley@pollentechnologies.com |
| Philadelphia Indemnity Insurance Company | Attn: Kimberly B. Czap, Vice President | | swilliams@manierherod.com |
| Philadelphia Indemnity Insurance Company | Attn: Scott Williams | | swilliams@manierherod.com |
| Philadelphia Indemnity Insurance Company | c/o Manier & Herod, P.C. | | swilliams@manierherod.com |
| Philadelphia Indemnity Insurance Company | | Attn: Kimberly B. Czap, Vice President | swilliams@manierherod.com |
| Philip A Gehrisch Investments, LLC | | | philip@gehrisch.us |
| Philip A Gehrisch Investments, LLC | | | phil@gehrisch.us |
| Philip Kiely & Company, LLC | | | philip@kiely.xyz |
| PHILLIPS EDISON COMPANY LLC | | | SALLES@PHILLIPSEDISON.NET |
| PHILLIPS EDISON COMPANY LLC | | | SALES@PHILLIPSEDISON.NET |
| Phillips Entertainment Group Inc. | | | ray@soapsoxkids.com |
| Philter Labs Incorporated | | | christos@philterlabs.com |
| Phix Properties LLC | | | subscribe315@cox.net |
| Phobos Crypto Fund LP | Even Rogers | | even@phoboscap.fund |
| Phobos Crypto Fund LP | Parker Jamieson | | parker@phoboscap.fund |
| Phobos Crypto Fund LP | | | fundaccounts@phoboscap.fund |
| Phoenicia Springs II LLC | Kevin Sekniqi | | kevin@sekniqi.com |
| Phoenicia Springs II LLC | Lily Francis | | lily@noviloren.com |
| Phoenix 40th Street Buildings LLC | | | louw@orbvest.com |
| Phoenix 555N Buildings LLC | | | louw@orbvest.com |
| PHOENIX GROUP CT LLC | | | ceo@phoenixgroup.llc |
| Phoenix Settlements LLC DBA Emergent Solar Solutions | | | fundraising@emergentsolar.com |
| Phoenix Talavi Buildings LLC | | | louw@orbvest.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 159 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Phormed Inc | | | info@phormed.com |
| PHORWATH EV LLC | Peter Horwath | | pfh@undinegroup.com |
| Photovalue Holdings Limited | | | ronan@photovalue.com |
| Photovalue Holdings Limited | | | keith@photovalue.com |
| Photovalue Holdings Limited | | | pvhl@photovalue.com |
| Phrame Inc. | | | gary@phrame.com |
| PhunCoin Inc. | | | rcrowder@phunware.com |
| Phyrexi, Inc. | John De Rosa | | johnwillyr@phyrexi.com |
| Phyrexi, Inc. | Pedro Gomes | | Pedro.gomes@phyrexi.com |
| Phyrexi, Inc. | | | contact@phyrexi.com |
| Physical Therapy Excellence, PC | | | oh.bunnag@valir.com |
| Piano Potential, LLP | Marc Wienert | | service@pianopotential.com |
| Pickzen Inc. | | | brendan@pickzen.com |
| Piedmont Solar Investors LLC | | | smiles@rubiconcapitalllc.com |
| PIF Labs Ltd | Marisa Montrivisai-Chohan | | mmontrivisai@luxsant.com |
| PIF Labs Ltd | Omar Chohan | | ochohan@luxsant.com |
| PIF Labs Ltd | Omar Chohan | | omar@pif.vc |
| PIF Labs Ltd | Raaid Hossain | | raaid@pif.vc |
| PIF Labs Ltd | Shireen Jaffer | | shireen@pif.vc |
| PIF Labs Ltd | | | jason@pif.vc |
| Pigee Inc. | | | leroy@pigeepost.com |
| Pigeonly Inc. | | | frederick@pigeon.ly |
| Piget's Nextar LLC | | | jkw_iii@portel.us |
| Piget's Nextar LLC | | | help@portel.us |
| PiggyBack Network Inc | | | concierge@piggybacknetwork.com |
| PIKNIK & COMPANY, INC. | | | kevin@piknik.com |
| Pine Grove Consulting, Inc. | | | cathleen.kilgallen@reserve .org |
| Pine Grove Consulting, Inc. | | | nevin.freeman@reserve.org |
| Pine Needle Inc | Anton Peraire-Bueno | | anton-pine-needle@18decimal.io |
| Pine Needle Inc | James Peraire-Bueno | | james-pine-needle@18decimal.io |
| Pineview Ventures, LLC | | | keith@pineviewventures.com |
| Pineview Ventures, LLC | | | admin@pineviewventures.com |
| Pinnacle One, LLC | | | dave@pinnacleone.tech |
| Pinttosoft LLC | angel salazar Pinto | | arsalazar@pinttosoft.com |
| Pinttosoft LLC | Attn: Angel Salazar | | asalazar@pinttosoft.com |
| Pionex Inc | Guojing Tang | | guojing.tang@pionex.com |
| Pionex Inc | | | broker@pionex.us |
| Pip & Lola's Everything Homemade LLC | | | soapgoddess@pipandlola.com |
| Pip Tech Pty Ltd | | | matt@pip.cash |
| Pip Tech Pty Ltd | | | josh@pip.cash |
| Pip Tech Pty Ltd | | | dev@pip.cash |
| Pipedrive Inc | | | billing@pipedrivebilling.com |
| Pipeline Sports Network Inc. dba PipelineVR | | | matt@pipelinevr.com |
| PiQPiQ Inc. | | | ned@hearo.live |
| PISI Integrated Services Ltd. | William Ladipo | | wl@pisi.africa |
| Pistil & Pollen LLC | | | jane@janewest.com |
| Pitch and Primer Inc. | | | jared@pitchandprimer.com |
| PitchBook Data Inc | | | billing@pitchbook.com |
| Piton Group LLC | | | sean@1908capital.com |
| PittMoss LLC | | | bscott8@roadrunner.com |
| Pittsburgh Current LLC | | | charlie@pittsburghcurrent.com |
| PIXEL TRADING LLC | Jairo De La Vega | | jd@pixelwireless.com |
| Pixellu LLC | Danil Usenko | | info@pixellu.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Pixellu LLC | Sergey Lomakin | | sergey@pixellu.com |
| Pixellu LLC | | | invoices@pixellu.com |
| PJ Investment Consultants Ltd | Jocelyn Kerr | | primetrust+thehub@pollentechnologies.com |
| PLAA Wear Inc | | | investors@pressplaa.com |
| Plaid Inc. | | | nicoleta@fundamerica.com |
| Planet Alpha Corp. | | | bruno.marino@planetalphaforest.earth |
| Planet Digital Partners Inc. | | | info@seriesone.com |
| Planful | | | oedmunds@planful.com |
| Planful, Inc. | c/o Legal Department | | legal@planful.com |
| Plant an App Inc. | | | bogdan.litescu@plantanapp.com |
| PlantSnap Inc. | | | business@plantsnap.net |
| PlantSnap Inc. | | | ralls@plantsnap.net |
| Plastic Beach, LLC | Taylor Cathcart | | taylor@dcrc.email |
| Plastic Beach, LLC | | | plasticbeach@dcrc.email |
| Plastix Marketing LLC | Kari Stevison | | kari@plastixmarketing.com |
| Plastix Marketing LLC | William Dunn | | eric@plastixmarketing.com |
| Platinum Parking | | | michael@platinumparking.us |
| PLAYBATCH LIMITED | Ezra Regev | | MANAGEMENT@WIZTECHGROUP.COM |
| PLAYBATCH LIMITED | | | MANAGEMENT@PLAYBATCH.COM |
| PlayChannel Inc. | | | james.jones@playchannel.io |
| Plei Inc. | | | s@pleiapp.com |
| Plin RD LLC | | | linpei@bethel.edu |
| Pluralsight, LLC | | | ar@pluralsight.com |
| PlusMedia Solutions Inc | | | julied@plusmedia.solutions |
| Pluto | Attn: Jacob Sansbury | | jacob@plutohq.io |
| Pluto Crypto Markets LLC | Dakota McDaniels | | dakota@plutohq.io |
| Pluto Crypto Markets LLC | Jacob Sansbury | | jacob@plutohq.io |
| Pluto Crypto Markets, LLC | Dakota McDaniels | | dakota@plutohq.io |
| Pluto Crypto Markets, LLC | Jacob Sansbury | | jacob@plutohq.io |
| Pluto11.11, Inc. | | | jason@psly.com |
| Pluton Biosciences LLC | | | cwalch@plutonbio.com |
| Plutus Financial d/b/a ABRA | Attn: Willie Wang | | willie@abra.com |
| Plutus Lending LLC | | | willie@abra.com |
| Plutus Lending LLC | | | qasim@abra.com |
| | | | willie+pt_prod@abra.com |
| Plutus Lending LLC | | | willie+pt_prod@abra.com |
| Plutus Lending LLC | | | willie@abra.com |
| Plutus Lending LLC | | | qasim@abra.com |
| PMIB, LLC | | | george@bitcoinis.com |
| PMT Services Incorporated | Patrick Talaska | | patrick@easynode.one |
| PN 2017 PROPERTIES LLC | Daniel De Grazia | | DDGRAZIA@DGRAZIA.COM |
| PN Medical Florida Fund, LLC | | | dave@chitester.com |
| Po Campo LLC | | | maria@pocampo.com |
| Poblado Rentals LLC | | | info@pobladorentals.com |
| Pogotec Inc | | | ssarver@pogotec-corp.com |
| Pohl Consulting and Training, Inc. | | | info@pohlconsulting.com |
| PointBreezeway LLC | | | events@pointbreezeway.com |
| Polaris Ventures | Attn: Ruairi May Donnelly | | ruairi.donnelly@emergingrisk.ch |
| POLLARD TRADING LLC | | | emark@yediwongcamp.com |
| POLLARD TRADING LLC | | | yedi@yediwongcamp.com |
| Pollen Technologies Limited | Benjamin Wakeham | | operations@Pollentechnologies.com |
| Pollen Technologies Limited | | | ben@pollentechnologies.com |
| Pollen Technologies Ltd | Benjamin Wakeham | | ben@pollentechnologies.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Pollen Technologies Ltd | | | operations+pollentestsandbox@pollentechnologies.com |
| Polo Digital Assets, Inc. | | | 841101086@qq.com |
| Polo Digital Assets, Inc. | | | yi@poloniex.com |
| PolyBio Research Foundation | Amy Proal | | aproal@polybio.org |
| Polymath Labs Inc. | | | matt@paragonone.com |
| Polyphase Capital LLC | | | brady@exosfinancial.com |
| Polyphase Capital LLC | | | csh@polyphase.io |
| Polytropos Holdings LLC | | | ithaca@polytropos.cc |
| Polytropos Holdings LLC | | | tim@polytropos.cc |
| Pomest, Inc. | | | luke@pomranky.com |
| Ponderosa Energy Partners, LLC | | | randyh@heckgolf.com |
| Pope's Kitchen LLC | | | clark@popeskitchen.com |
| Poplar Technologies Inc | Genevieve Bos | | genevieve@poplar.money |
| Poplar Technologies Inc | Lior Weinstein | | lior@poplar.money |
| Poplar Technologies Inc | Remco Bos | | rb@tradewindpartners.com |
| Poplar Technologies Inc | | | lior@fortunian.com |
| Poplar Technologies, Inc. | Genevieve Bos | | genevieve@poplar.money |
| Poplar Technologies, Inc. | Lior Weinstein | | lior@poplar.money |
| Poppet LLC | | | info@bramblerboutique.com |
| Poppilu Inc. | | | melanie@poppilu.com |
| Popshop Inc | | | nathan@popshop.com |
| popSLATE Media Inc | | | yashar@poplate.com |
| POQ Issuer LLC | | | mike@weiksner.com |
| Port 8333 Holdings Inc. | Kgothatso Ngako | | kgothatso@machankura.com |
| Port 8333 Holdings Inc. | | | treasury@machankura.com |
| Portfolio Media Inc dba Law 360 | | | customerservice@law360.com |
| Portofino Technologies Global Limited | Alexander Casimo | | alex.casimo@portofino.tech |
| Portofino Technologies Global Limited | Leonard Lancia | | leonard.lancia@portofino.tech |
| Portofino Technologies Global Limited | | | binanceus.bvi@27042021.com |
| PortSwigger | | | office@portswigger.net |
| POS SERVICE MANAGEMENT LLC | Nelson Salvatierra | | nelsonsalvatierra@yopmail.com |
| POS SERVICE MANAGEMENT LLC | | | posservice@yopmail.com |
| Positive Vibes Inc | Seko Varner | | info@positivevibes.net |
| Post Box US, LLC | | | contact@postboxus.com |
| PostModern Partners LP | | | paulbrodsky@postmodernpartners.com |
| PostModern Partners LP | | | pbrodsky@postmodernpartners.com |
| PostModern Partners LP | | | prateek.sharma@sudrania.com |
| PostModern Partners LP | | | dave@postmodernpartners.com |
| PostModern Partners LP | | | abhay.sharma@sudrania.com |
| PostModern Partners LP | | | kevin.kolb@sudrania.com |
| Postsurgical Therapeutics Inc. | | | info@transnationalcapital.com |
| Potluck Fund,LLC | | | lian@companyofnomads.com |
| Pouch PH Inc / dba Pouch | Ethan Rose | | ethan@pouch.ph |
| Pouch PH Inc / dba Pouch | | | primetrust@pouch.ph |
| PoundWishes Inc. | | | john.hussey@poundwishes.com |
| Powderhounds Stonk Miners LLC | | | Jonathan@powderhoundstech.com |
| Powderhounds Stonk Miners LLC | | | matthew@powderhoundstech.com |
| Powderhounds Stonk Miners LLC | | | Robert@powderhoundstech.com |
| Powderhounds Stonk Miners LLC | | | Kyle@powderhoundstech.com |
| Powell Development Group Inc. | | | charles@galacticcap.com |
| POWER BLOCK COIN, L.L.C. | | | aarontilton@powerblockcoin.com |
| POWER BLOCK COIN, L.L.C. | | | tomretson@powerblockcoin.com |
| POWER CAPITAL INVESTMENTS LLC | JOHN MONCADA | | moncada@roccasolida.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 162 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| POWER CAPITAL INVESTMENTS LLC | | | info@powercapitalinvest.com |
| Power Fintech LLC | | | mario@power.trade |
| Power Fintech LLC | Mario Gomez Lozada | | richard@power.trade |
| Power Hero Corp. | | | esmond@powerhero.com |
| Power2Peer Inc. | | | tess@startengine.com |
| Powers Community Development, LLC | | | email@powerscommunity.com |
| Powers Unlimited, Inc | | | Shawn@allegraprescott.com |
| PowR | | | wes@powr.us |
| Ppat USA LLC | | | david@endvest.com |
| Pr 115, LLC | | | info@peerrealty.com |
| Pr 117, LLC | | | info@peerrealty.com |
| Pr 121 LLC | | | info@peerrealty.com |
| Pr 123, LLC | | | info@peerrealty.com |
| Pr 125 LLC | | | info@peerrealty.com |
| Pr 127, LLC | | | info@peerrealty.com |
| Pr 129 LLC | | | info@peerrealty.com |
| Pr 215, LLC | | | info@peerrealty.com |
| PR CRYPTO FUND-I LP | | | prasad.rao@pr-funds.com |
| Pragmatica Law | | | billing@pragmaticalaw.com |
| Praise Token Inc. | | | j@praisetoken.io |
| Prazo Inc. | | | rodrigo@joinborrow.com |
| preCharge, Inc. | | | doug@highroadgroup.com |
| preCharge, Inc. | | | rdahm@precharge.com |
| Predictiv Care Inc | | | alex@predictivcare.com |
| Preemadonna Inc. | | | pree@preemadonna.com |
| PrefLogic Inc. | | | invest@preflogic.com |
| PrefLogic, Inc. | | | lwoodson@preflogic.com |
| Prema Capital LLC | Karl Preuss Torres | | jpreuss@prema-capital.com |
| Premier Brooklyn II LLC | | | alison@premierdevelop.com |
| Premier Brooklyn LLC | | | contact@premiercrowdfunding.com |
| Premier Eastlake LLC | | | contact@premiercrowdfunding.com |
| Premier Franklin LLC | | | contact@premiercrowdfunding.com |
| Premier Philipp Parkway LLC | | | contact@premiercrowdfunding.com |
| Premier Willow LLC | | | contact@premiercrowdfunding.com |
| Premise | Attn: Jeff Tung and Drew Frierson | | ap@premise.com<br>drew.frierson@premise.com |
| Premise Data Corporation | David Bischof | | dbischof@premise.com |
| Premise Data Corporation | Drew Frierson | | drew.frierson@premise.com |
| Premise Data Corporation | | | AP@premise.com |
| Prep to Your Door LLC | | | faiez@preptoyourdoor.com |
| Prepaid Program Management LLC | | | jake@prepaidpm.com |
| Prepara2 America Inc. | Eduardo  Buysse Piera | | eduardo.buysse@prepara2.com |
| PRESSEX HOLLYWOOD, LLC | CARLOS JAVIER NOVOA CALDERON | | cnovoa@pressex.co |
| Prestone Press, LLC | | | ira@prestoneprint.com |
| Preventive Measures Security Firm, LLC | | | accountant@pmsecurityfirm.com |
| PRG Group LLC, DL Property Management Series | | | dianelynch@realtyexecutives.com |
| PRI Gaingels Fund, a series of Zachary Ginsburg Funds, LP | | | portfolio@angel.co<br>oliver@gaingels.com |
| PRI Gaingels Fund, a series of Zachary Ginsburg Funds, LP | Brett Sagan | | portfolio@angel.co |
| Primal Life Organics LLC | | | trina@primallifeorganics.com |
| Prime Insurance Agency LLC | | | ryan@piakc.com |
| Prime Lightworks Inc. | | | contact@primelightworks.com |
| Prime Logistics and Transport LLC | | | admin@primecollc.us |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Prime Trading, LLC | Jennifer Meyer | | jmeyer@prime-trading.com |
| Prime Trading, LLC | Kevin Davis | | kdavis@prime-trading.com |
| Prime Trading, LLC | Thomas Chlada | | tchlada@prime-trading.com |
| Prime Trust LLC | Jon Jiles | | jon@jilesfamily.com |
| Prime Trust, LLC | Avi Bouhadana | | jbmateo@enigma-securities.io |
| Prime Trust, LLC | | | jonathan.green@secureblockchains.com |
| Prime Trust, LLC | | | adrian.chen@integrityservices.com.au |
| Prime Trust, LLC | | | zachary+stronghold@ocf.berkeley.edu |
| Prime Trust, LLC | | | philip@dynamicdolphindesigns.com.au |
| Prime Trust, LLC | | | crypto.currencies@formartech.com |
| Prime Trust, LLC | | | mass+stronghold@jeremiahlee.com |
| Prime Trust, LLC | | | transfers@musicians-league.org |
| Prime Trust, LLC | | | tiffany.at@blockchainlabs.asia |
| Prime Trust, LLC | | | magruder@lvangermanagement.com |
| Prime Trust, LLC | | | ewade@stansberrychurchouse.com |
| Prime Trust, LLC | | | smorrow@currencymatters.co.uk |
| Prime Trust, LLC | | | pmccall@mccallpartnersllc.com |
| Prime Trust, LLC | | | emilythompson96@bellsouth.net |
| Prime Trust, LLC | | | chenandjem@loftinspace.com.au |
| Prime Trust, LLC | | | tongxing1101@zhangyebing.com |
| Prime Trust, LLC | | | projects@diagridengineers.in |
| Prime Trust, LLC | | | isaac.green@stkiconcepts.com |
| Prime Trust, LLC | | | gavinmai@alumni.stanford.edu |
| Prime Trust, LLC | | | bahadir.melikoglu@yandex.com |
| Prime Trust, LLC | | | thinhtn@blockchainlabs.asia |
| Prime Trust, LLC | | | tanishq@tanishqaggarwal.com |
| Prime Trust, LLC | | | jesper.ostman@philos.umu.se |
| Prime Trust, LLC | | | ekokkoris@docengineering.ch |
| Prime Trust, LLC | | | xavier.guillonneau@free.fr |
| Prime Trust, LLC | | | victor@blockchainbh.com.br |
| Prime Trust, LLC | | | michael@artists-league.com |
| Prime Trust, LLC | | | luannv@blockchainlabs.asia |
| Prime Trust, LLC | | | daniel@hammerbackmedia.com |
| Prime Trust, LLC | | | da.co.stronghold@ctrl.blog |
| Prime Trust, LLC | | | cameron@camerontarbell.com |
| Prime Trust, LLC | | | Bill@MerkleTreeCapital.com |
| Prime Trust, LLC | | | alejandro@skyhitzmusic.com |
| Prime Trust, LLC | | | npai@alumni.princeton.edu |
| Prime Trust, LLC | | | navneel.kumar.fj@ieee.org |
| Prime Trust, LLC | | | jon@currencymatters.co.uk |
| Prime Trust, LLC | | | dlandry@qualityenergy.net |
| Prime Trust, LLC | | | christophe.ozcan@tozex.io |
| Prime Trust, LLC | | | acrocket@alphalink.com.au |
| Prime Trust, LLC | | | seihyun.jeong@eosdaq.com |
| Prime Trust, LLC | | | russtjones@bellsouth.net |
| Prime Trust, LLC | | | nick@stickysolutionz.com |
| Prime Trust, LLC | | | kirsten@kirstenalana.com |
| Prime Trust, LLC | | | frasermackie@fastmail.fm |
| Prime Trust, LLC | | | contact@gaboesquivel.com |
| Prime Trust, LLC | | | car@thrillerpodcast.club |
| Prime Trust, LLC | | | vvillalva001@elp.rr.com |
| Prime Trust, LLC | | | v.granata1982@libero.it |
| Prime Trust, LLC | | | tobycooc@bigpond.net.au |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 164 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Prime Trust, LLC | | | staspikin@staspikin.com |
| Prime Trust, LLC | | | nbolam@alphavirtual.com |
| Prime Trust, LLC | | | mario.reyes1414@att.net |
| Prime Trust, LLC | | | jw+mmprod@stronghold.co |
| Prime Trust, LLC | | | jonathan@sapsford.co.uk |
| Prime Trust, LLC | | | johnting.li@wizpace.com |
| Prime Trust, LLC | | | danny@glashaerderiet.dk |
| Prime Trust, LLC | | | daniel@theblockpark.com |
| Prime Trust, LLC | | | bruce_berry@netzero.net |
| Prime Trust, LLC | | | alpheusmakaveli@gmx.com |
| Prime Trust, LLC | | | ajones@louiscapital.com |
| Prime Trust, LLC | | | victor@skilopay.com.br |
| Prime Trust, LLC | | | tyler@ogdenstudios.xyz |
| Prime Trust, LLC | | | thomas.arul@bleumi.com |
| Prime Trust, LLC | | | stronghold@webscale.sk |
| Prime Trust, LLC | | | qr0y8ma5xl5y@opayq.com |
| Prime Trust, LLC | | | marshall@stronghold.co |
| Prime Trust, LLC | | | kmassey@mindspring.com |
| Prime Trust, LLC | | | joe@bitcoin-doctor.com |
| Prime Trust, LLC | | | jason@interstellar.com |
| Prime Trust, LLC | | | gavinma.i@stanford.edu |
| Prime Trust, LLC | | | ga.vinmai@stanford.edu |
| Prime Trust, LLC | | | g.avinmai@stanford.edu |
| Prime Trust, LLC | | | fantommm2014@yandex.ru |
| Prime Trust, LLC | | | dparejo@networkici.com |
| Prime Trust, LLC | | | dallas@megatakeoff.com |
| Prime Trust, LLC | | | crypto@it-craftsman.pl |
| Prime Trust, LLC | | | codydietz@vossauto.net |
| Prime Trust, LLC | | | cbehrendt1@netzero.com |
| Prime Trust, LLC | | | caleb@eosblocksmith.io |
| Prime Trust, LLC | | | bram.darras@pandora.be |
| Prime Trust, LLC | | | alexnelson@adam.com.au |
| Prime Trust, LLC | | | ablum@atomiccapital.io |
| Prime Trust, LLC | | | tlgrant@bellsouth.net |
| Prime Trust, LLC | | | stronghold@wietse.com |
| Prime Trust, LLC | | | sgs33@zips.uakron.edu |
| Prime Trust, LLC | | | sb@itsseanbennett.com |
| Prime Trust, LLC | | | robert@shivercube.com |
| Prime Trust, LLC | | | mike.marron@civic.com |
| Prime Trust, LLC | | | matt@blockheadcap.com |
| Prime Trust, LLC | | | mark@jmarkdowning.com |
| Prime Trust, LLC | | | mansari@techracers.io |
| Prime Trust, LLC | | | m.slaats73@upcmail.nl |
| Prime Trust, LLC | | | jphaneuf@tempo.eu.com |
| Prime Trust, LLC | | | gavinmai@stanford.edu |
| Prime Trust, LLC | | | danielkds12@naver.com |
| Prime Trust, LLC | | | csegalla@realtrade.io |
| Prime Trust, LLC | | | ankur.patel@ymail.com |
| Prime Trust, LLC | | | aaron@pastedesign.com |
| Prime Trust, LLC | | | vansundert@skynet.be |
| Prime Trust, LLC | | | trader@cryptofag.net |
| Prime Trust, LLC | | | tom@blockrepublic.io |
| Prime Trust, LLC | | | tom.keidar@portis.io |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 165 of 298



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Prime Trust, LLC | | | tc@actionfactory.com |
| Prime Trust, LLC | | | stefan@coinqvest.com |
| Prime Trust, LLC | | | richrines@beomni.com |
| Prime Trust, LLC | | | mespina1@fordham.edu |
| Prime Trust, LLC | | | me@nicolacolliva.com |
| Prime Trust, LLC | | | markdavid@hoblit.net |
| Prime Trust, LLC | | | kabefor@sandcars.net |
| Prime Trust, LLC | | | johnd@makerredux.com |
| Prime Trust, LLC | | | john.stevens@usa.com |
| Prime Trust, LLC | | | cane@donnalgroup.com |
| Prime Trust, LLC | | | bob.severino@ibm.com |
| Prime Trust, LLC | | | austin@stratalabs.io |
| Prime Trust, LLC | | | ashleyfry@mweb.co.za |
| Prime Trust, LLC | | | approve@carbon.money |
| Prime Trust, LLC | | | annie@autonomous.nyc |
| Prime Trust, LLC | | | airlight@loa-now.com |
| Prime Trust, LLC | | | admin@techraptor.net |
| Prime Trust, LLC | | | zoxavogi@zdenka.net |
| Prime Trust, LLC | | | yoojh4272@naver.com |
| Prime Trust, LLC | | | trevor@carbon.money |
| Prime Trust, LLC | | | trading@qcp.capital |
| Prime Trust, LLC | | | terere@samerica.com |
| Prime Trust, LLC | | | talih.younes@me.com |
| Prime Trust, LLC | | | sunny@kyber.network |
| Prime Trust, LLC | | | simon@sjanderson.co |
| Prime Trust, LLC | | | rory@mapstone.co.za |
| Prime Trust, LLC | | | rick@rick-ghaly.com |
| Prime Trust, LLC | | | martin@wawrusch.com |
| Prime Trust, LLC | | | kevin@eosnewyork.io |
| Prime Trust, LLC | | | karg@pirongames.com |
| Prime Trust, LLC | | | joshbrown@email.com |
| Prime Trust, LLC | | | jeverson@oimail.com |
| Prime Trust, LLC | | | hello@paulrberg.com |
| Prime Trust, LLC | | | hello@eosinsider.io |
| Prime Trust, LLC | | | gavin2@carbon.money |
| Prime Trust, LLC | | | farhan@carbon.money |
| Prime Trust, LLC | | | daniel@carbon.money |
| Prime Trust, LLC | | | csg6ze@virginia.edu |
| Prime Trust, LLC | | | bryanholbrook@pm.me |
| Prime Trust, LLC | | | amit@finclusive.com |
| Prime Trust, LLC | | | acebox@tutanota.com |
| Prime Trust, LLC | | | viktor@token.store |
| Prime Trust, LLC | | | thomas@meideck.net |
| Prime Trust, LLC | | | rcornelius@cox.net |
| Prime Trust, LLC | | | ralf-zeiler@web.de |
| Prime Trust, LLC | | | peter@bitgenste.in |
| Prime Trust, LLC | | | pavel@wirexapp.com |
| Prime Trust, LLC | | | noncealot@mail.com |
| Prime Trust, LLC | | | nicolas@hoizey.com |
| Prime Trust, LLC | | | ned@greatisland.ca |
| Prime Trust, LLC | | | mpesber@block.loan |
| Prime Trust, LLC | | | miles@carbon.money |
| Prime Trust, LLC | | | lacman200@zoho.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 166 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Prime Trust, LLC | | | k@kylemccollom.com |
| Prime Trust, LLC | | | john@irondragon.co |
| Prime Trust, LLC | | | info@thecrypto.app |
| Prime Trust, LLC | | | gavin@stanford.edu |
| Prime Trust, LLC | | | gavin@carbon.money |
| Prime Trust, LLC | | | dmobrienjr@mac.com |
| Prime Trust, LLC | | | dmobrieniii@me.com |
| Prime Trust, LLC | | | dan@commercevc.com |
| Prime Trust, LLC | | | compagnia@12gem.me |
| Prime Trust, LLC | | | carl@lundstrom.com |
| Prime Trust, LLC | | | yara@carbon.money |
| Prime Trust, LLC | | | wizard@pollen.eco |
| Prime Trust, LLC | | | vanes3112@mail.ru |
| Prime Trust, LLC | | | vall962@yandex.ru |
| Prime Trust, LLC | | | tmcfadden2@me.com |
| Prime Trust, LLC | | | tbooth@hindbra.in |
| Prime Trust, LLC | | | nick@carbon.money |
| Prime Trust, LLC | | | neil@yknotocs.com |
| Prime Trust, LLC | | | michele@befree.it |
| Prime Trust, LLC | | | lvdong02@sina.com |
| Prime Trust, LLC | | | lpo@ardsleymc.com |
| Prime Trust, LLC | | | lee@envoychain.io |
| Prime Trust, LLC | | | kiwitrader@me.com |
| Prime Trust, LLC | | | jon@nilobject.com |
| Prime Trust, LLC | | | joel@carbon.money |
| Prime Trust, LLC | | | jbalbuena@mac.com |
| Prime Trust, LLC | | | jason@goswych.com |
| Prime Trust, LLC | | | irvine@emidan.net |
| Prime Trust, LLC | | | info@timaxpay.com |
| Prime Trust, LLC | | | gavin@cornell.edu |
| Prime Trust, LLC | | | frkrueger@mac.com |
| Prime Trust, LLC | | | evan@dappiness.io |
| Prime Trust, LLC | | | budumlu@posteo.de |
| Prime Trust, LLC | | | brit@lightyear.io |
| Prime Trust, LLC | | | brent@hostany.net |
| Prime Trust, LLC | | | vobo@mailbox.org |
| Prime Trust, LLC | | | tc@tammycamp.com |
| Prime Trust, LLC | | | tc@stronghold.co |
| Prime Trust, LLC | | | shapeshyft@pm.me |
| Prime Trust, LLC | | | sb@stronghold.co |
| Prime Trust, LLC | | | sam@carbon.money |
| Prime Trust, LLC | | | richard@vite.org |
| Prime Trust, LLC | | | perry@kundert.ca |
| Prime Trust, LLC | | | nick@wizdraw.com |
| Prime Trust, LLC | | | marlon@eos.miami |
| Prime Trust, LLC | | | mark@tagcash.com |
| Prime Trust, LLC | | | mail@marcinx.com |
| Prime Trust, LLC | | | koparka@ledfx.pl |
| Prime Trust, LLC | | | kiwiswiss@me.com |
| Prime Trust, LLC | | | justin@pluvio.io |
| Prime Trust, LLC | | | jg@stronghold.co |
| Prime Trust, LLC | | | jctm@taylors.xyz |
| Prime Trust, LLC | | | info@maxcare.app |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 167 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Prime Trust, LLC | | | iam@willchou.dev |
| Prime Trust, LLC | | | hello@mchlgr.com |
| Prime Trust, LLC | | | frkrueger@me.com |
| Prime Trust, LLC | | | fmm@lcltribe.com |
| Prime Trust, LLC | | | fajul@acucre.com |
| Prime Trust, LLC | | | edgar@edenia.com |
| Prime Trust, LLC | | | dle@idtorney.com |
| Prime Trust, LLC | | | bvebord@mail.com |
| Prime Trust, LLC | | | 247633304@qq.com |
| Prime Trust, LLC | | | xenku@xenku.com |
| Prime Trust, LLC | | | tray@tokeniq.io |
| Prime Trust, LLC | | | tony@airwaze.io |
| Prime Trust, LLC | | | sysico1@mail.ru |
| Prime Trust, LLC | | | str@maphpia.com |
| Prime Trust, LLC | | | stellar@0b10.mx |
| Prime Trust, LLC | | | stefan@coil.com |
| Prime Trust, LLC | | | ripama@mail.com |
| Prime Trust, LLC | | | rcoe@miosys.org |
| Prime Trust, LLC | | | milos@sontak.eu |
| Prime Trust, LLC | | | mbrown3@atb.com |
| Prime Trust, LLC | | | marc@hemeon.com |
| Prime Trust, LLC | | | mail@cmichel.io |
| Prime Trust, LLC | | | ksl_ico@mail.ru |
| Prime Trust, LLC | | | kory@troop.work |
| Prime Trust, LLC | | | jlsamuel@me.com |
| Prime Trust, LLC | | | jed@stellar.org |
| Prime Trust, LLC | | | greg@loyyal.com |
| Prime Trust, LLC | | | clmorales@pm.me |
| Prime Trust, LLC | | | bill@butler.net |
| Prime Trust, LLC | | | ask_box@mail.ru |
| Prime Trust, LLC | | | test@test2.com |
| Prime Trust, LLC | | | test@test1.com |
| Prime Trust, LLC | | | hello@pod.link |
| Prime Trust, LLC | | | greg@uscca.com |
| Prime Trust, LLC | | | email@james.ph |
| Prime Trust, LLC | | | danny@gh-as.dk |
| Prime Trust, LLC | | | crypto@sims.nu |
| Prime Trust, LLC | | | chris@vite.org |
| Prime Trust, LLC | | | bb@mobieme.com |
| Prime Trust, LLC | | | alex@dar25.com |
| Prime Trust, LLC | | | a.damer@me.com |
| Prime Trust, LLC | | | vlad@apoji.io |
| Prime Trust, LLC | | | steve@task.io |
| Prime Trust, LLC | | | ryan@prdk.com |
| Prime Trust, LLC | | | rick@hexl.com |
| Prime Trust, LLC | | | pk@pkrasam.co |
| Prime Trust, LLC | | | miko.87@o2.pl |
| Prime Trust, LLC | | | ludorum@pm.me |
| Prime Trust, LLC | | | jonf7@cox.net |
| Prime Trust, LLC | | | hugo@inox.one |
| Prime Trust, LLC | | | gary@coil.com |
| Prime Trust, LLC | | | btc@nebols.in |
| Prime Trust, LLC | | | blusub@me.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 168 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Prime Trust, LLC | | | ali@lumeos.io |
| Prime Trust, LLC | | | qv@gomama.io |
| Prime Trust, LLC | | | owash@eml.cc |
| Prime Trust, LLC | | | luk@slyon.de |
| Prime Trust, LLC | | | hung@kogi.ws |
| Prime Trust, LLC | | | hi@tyvdh.com |
| Prime Trust, LLC | | | duane@csx.io |
| Prime Trust, LLC | | | dan@atomx.io |
| Prime Trust, LLC | | | cs@bleve.io |
| Prime Value Investment Fund BV | | | corporate@primevalue.fund |
| Primeswitch Technologies Limited | Ayodeji  Osisami | | finance@korapay.com |
| PrimeTrust,LLC | | | finance@myconstant.com |
| Primo Connect Inc. | | | david@ultra.me |
| Primo Energy Inc. | | | ned@primoenergy.com |
| Princeton 300A Buildings LLC | | | louw@orbvest.com |
| Princeton 300B Buildings LLC | | | machiel@orbvest.com |
| Princeton Consulting Corporation | | | francis@princetoncc.com |
| Principal Life Insurance Company | | | groupbenefitsadmin@principal.com |
| Print the Future Inc. | | | neil@printthefuture.today |
| Pristine Sun Corp | | | troy.helming@pristinesun.com |
| Pristine Sun WI LLC | | | troy.helming@pristinesun.com |
| Private Money Authority Inc. | | | info@privatemoneyauthority.com |
| PRIVATE OFFICE GROUP FZCO | Alina Palamarchuk | | primetrust+payology@pollentechnologies.com |
| PRIVATE RETIREMENT TR 2105SCHDAN | | | brett@hitchmanfiduciaries.com |
| PRMORTAN GLOBAL LIMITED | | | info@prmortan.com |
| Proactive Synergy Financial Inc | Samuel Bryson | | samuel@croadtax.com |
| Probitas Ventures LLC | | | gmontgomery@abundantpower.com |
| Procertas LLC | | | jcolucci@procertas.com |
| Proctor360 Inc. | | | gbathula@proctor360.com |
| Prodigy Asset Partners Fund, LLC | | | ray@prodigypartners.com |
| PRODUCT TRUST INVESTMENTS LLC | Micheal  McCaslin | | hi@taylormccaslin.com |
| Profect LLC | Zachary Schock | | zach@profect.co |
| Professional Idiots Inc | | | jonas@proidiots.org |
| Profest Digital Limited | | | cindy@profest.com |
| Profluent Trading Inc. | Bert Mouler | | bmouler@profluentgroup.pr |
| Profluent Trading Inc. | | | bvi@profluenttrading.com |
| Profluent Trading LLC | | | bmouler@profluenttrading.com |
| Profluent Trading LLC | | | ops@profluenttrading.com |
| ProFundr Inc. | | | flashfunders+profundr@googlegroups.com |
| Progeny Capital LLC | Oluwamuyiwa Oladapo Awodiya | | oawodiya@progenycapital.finance |
| Progeny Capital LLC | | | admin@progenycapital.finance |
| ProGloBix LLC | | | alex.buschel@proglobix.com |
| ProGloBix LLC | | | accounting@proglobix.com |
| Prognos Trading LLC | | | slavdas@prognostrading.com |
| Prohashing LLC | | | trader-dev@prohashing.com |
| Prohashing LLC | | | trader@prohashing.com |
| Project Jam Inc | | | tony@jamcompass.com |
| Projectsynergy, Inc. | | | okorkmaz@projectsynergy.com |
| Projectsynergy, Inc. | | | sbarker@projectsynergy.com |
| Prometheus Mining Group LLC | Timon Mitrakas | | timon@mitrakas.net |
| Promo Drone Inc. | | | j.williams@promo-drone.co |
| PROPMONEY LLC | | | admin@buzzprops.com |
| Prospect Equity, Inc. | | | peter.yang@prospectequity.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 169 of 298



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Prospect Equity, Inc. | | | info@prospectequity.com |
| Prosperity Fortunes, LLC | | | balee@usa.com |
| Proverbs 31 Woman ROTH, LLC | Emma Ikokwu | | emma@winningthemoneygame.net |
| Proxima Investments LLC | Matthew Janas | | matt@proximainvestments.com |
| Proxima Investments LLC | Zachary Rivera | | zachary@proximainvestments.com |
| Proxy Services L.C. | Mathew Ankarlo-Leppala | | cryptodept@proxyservices.com |
| Ps 1001 LLC | | | chuck@PropertyStake.com |
| Psalms 1 Man ROTH, LLC | Ikenna Obiajulu Gogo  Ikokwu | | help@winningthemoneygame.net |
| PSI International Inc. | | | info@psiint.com |
| PsiloThera Inc. | | | john@psilothera.com |
| PSP Mobile Home Park Fund II | | | brad@parkstreetpartners.net |
| PSR Law Firm LLC | | | patrickryan@alumni.stanford.edu |
| Psychics1on1 Inc. | | | mschapiro@earlenterprise.com |
| PT Motion Works Inc. | | | investments@elliptigo.com |
| PTD Ventures LLC | | | ptrdlski@pm.me |
| Public Mint Inc | Abdullah Alshammari | | yydtyjq6tx@privaterelay.appleid.com |
| Public Mint Inc | Ahmed Alzahrani | | 898b9jqvg5@privaterelay.appleid.com |
| Public Mint Inc | Akira Barzaghi | | akira@mindfulbuilding.com.au |
| Public Mint Inc | Andrei Belonogov | | admin@kabeiri.com |
| Public Mint Inc | Angela Sheehan | | hkvm7gn68r@privaterelay.appleid.com |
| Public Mint Inc | Ayman Matri | | j7xcgp7v78@privaterelay.appleid.com |
| Public Mint Inc | Bandar Almutairi | | vrvgjtzgxb@privaterelay.appleid.com |
| Public Mint Inc | Cameron Long | | noremactkoc@mac.com |
| Public Mint Inc | Carlos Figueiredo | | 89yg72g6cq@privaterelay.appleid.com |
| Public Mint Inc | Datin Devezin | | h7cthp9drj@privaterelay.appleid.com |
| Public Mint Inc | Faisal Khalid | | n45c75qnkv@privaterelay.appleid.com |
| Public Mint Inc | Faisal Musleh | | jsnqfzj2xv@privaterelay.appleid.com |
| Public Mint Inc | Fawaz Aldhafeeri | | b2vmspyqsn@privaterelay.appleid.com |
| Public Mint Inc | Francisco Morais | | francisco@publicmint.com |
| Public Mint Inc | Gonzalo Herrera | | fqkrvdfzgd@privaterelay.appleid.com |
| Public Mint Inc | Hafiz Sylejmani | | mt7qmk8g2d@privaterelay.appleid.com |
| Public Mint Inc | Halsey Minor | | halsey@minorventures.com |
| Public Mint Inc | Hamad Alkhaldi | | wb4xqs7ywx@privaterelay.appleid.com |
| Public Mint Inc | James Tomam | | y9jp6mv2dv@privaterelay.appleid.com |
| Public Mint Inc | Jameson Chatman | | Jamesonchatman@pm.me |
| Public Mint Inc | Jared Lyman | | 86v5pcqjv2@privaterelay.appleid.com |
| Public Mint Inc | John Winston | | 4zn42zhxg9@privaterelay.appleid.com |
| Public Mint Inc | Jonathan Lung | | 28dfvjcp2v@privaterelay.appleid.com |
| Public Mint Inc | Juan Valdez | | szkrdzdpbv@privaterelay.appleid.com |
| Public Mint Inc | Kawin Rungsimuntakul | | kawin@coinweb.io |
| Public Mint Inc | Lee Hirschmann | | djtzrkbqmq@privaterelay.appleid.com |
| Public Mint Inc | Lehham Amir | | ngdcdkq8sg@privaterelay.appleid.com |
| Public Mint Inc | Matthew Wopata | | 2md2q9q8ds@privaterelay.appleid.com |
| Public Mint Inc | MichaÂ, Bujalski | | ds4b4wcgv8@privaterelay.appleid.com |
| Public Mint Inc | Michael Leo | | rdtjbfx67s@privaterelay.appleid.com |
| Public Mint Inc | Michael Macomber | | mikem72@rocketmail.com |
| Public Mint Inc | Mohamed Almarri | | 2p97pmynn4@privaterelay.appleid.com |
| Public Mint Inc | Mohammed Al Baher | | wjd9m86zsk@privaterelay.appleid.com |
| Public Mint Inc | Mohammed Qusayri | | 2bczydf9qd@privaterelay.appleid.com |
| Public Mint Inc | Osama Alothman | | k95nhrgkmd@privaterelay.appleid.com |
| Public Mint Inc | Rakan Alshammari | | b6t4rhc42k@privaterelay.appleid.com |
| Public Mint Inc | Richard Drumm | | info@humdrumm.com |
| Public Mint Inc | Russell Daigle | | vrnmy27ckt@privaterelay.appleid.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 170 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Public Mint Inc | Saeed Aldouweghri | | saeed@aldouweghri.net |
| Public Mint Inc | Sairamya Aravind | | rumya@bu.edu |
| Public Mint Inc | Sakhar Altuwaijri | | Sakhar@altuwaijri.us |
| Public Mint Inc | Sulman Alsadyri | | k7xhnjvfvm@privaterelay.appleid.com |
| Public Mint Inc | Timo Mohlmann | | sp2786ktsg@privaterelay.appleid.com |
| Public Mint Inc | Wilynton Garzon | | willyloz@me.com |
| Public Mint Inc | Wonyoung Hwang | | endressi@naver.com |
| Public Mint Inc | Yunus Aldhuhayyan | | 6c9gwsydxt@privaterelay.appleid.com |
| Public Mint Inc | Zhanyu Ma | | kdk56r2ty8@privaterelay.appleid.com |
| Public Mint Inc | | | paulo+publicmint_company@publicmint.com |
| Public Mint Inc | | | zxsw56rg67@privaterelay.appleid.com |
| Public Mint Inc | | | zsd9yzzsgy@privaterelay.appleid.com |
| Public Mint Inc | | | zp6zzx75z9@privaterelay.appleid.com |
| Public Mint Inc | | | znf9n7jwfh@privaterelay.appleid.com |
| Public Mint Inc | | | zn2zj62f5p@privaterelay.appleid.com |
| Public Mint Inc | | | zdpdd87h7q@privaterelay.appleid.com |
| Public Mint Inc | | | z6whqb8c9g@privaterelay.appleid.com |
| Public Mint Inc | | | ydd5shysqh@privaterelay.appleid.com |
| Public Mint Inc | | | ycjk9cfcfs@privaterelay.appleid.com |
| Public Mint Inc | | | xq5nymx2xk@privaterelay.appleid.com |
| Public Mint Inc | | | xmbch9vddt@privaterelay.appleid.com |
| Public Mint Inc | | | wpmcwqx7q5@privaterelay.appleid.com |
| Public Mint Inc | | | w4kqkt7z7f@privaterelay.appleid.com |
| Public Mint Inc | | | v4srpbjpwh@privaterelay.appleid.com |
| Public Mint Inc | | | tvxfjrn9h7@privaterelay.appleid.com |
| Public Mint Inc | | | tph4hqmr2y@privaterelay.appleid.com |
| Public Mint Inc | | | thv6xvds7n@privaterelay.appleid.com |
| Public Mint Inc | | | tdnqqt7zt4@privaterelay.appleid.com |
| Public Mint Inc | | | t6h88sw9z4@privaterelay.appleid.com |
| Public Mint Inc | | | t22nmq8msr@privaterelay.appleid.com |
| Public Mint Inc | | | syrc27yvcc@privaterelay.appleid.com |
| Public Mint Inc | | | stw6wtzsqr@privaterelay.appleid.com |
| Public Mint Inc | | | sqw4qhc67v@privaterelay.appleid.com |
| Public Mint Inc | | | sd94c85ytg@privaterelay.appleid.com |
| Public Mint Inc | | | r76fg5k5b7@privaterelay.appleid.com |
| Public Mint Inc | | | qpnpjxh6cq@privaterelay.appleid.com |
| Public Mint Inc | | | qnj45rvdgk@privaterelay.appleid.com |
| Public Mint Inc | | | q5stk4tdb4@privaterelay.appleid.com |
| Public Mint Inc | | | pvwjn7fwgr@privaterelay.appleid.com |
| Public Mint Inc | | | p974j72y2b@privaterelay.appleid.com |
| Public Mint Inc | | | p7qwnnw6qp@privaterelay.appleid.com |
| Public Mint Inc | | | p2cjptjnrg@privaterelay.appleid.com |
| Public Mint Inc | | | njd4w66ckd@privaterelay.appleid.com |
| Public Mint Inc | | | n76jsg9r2z@privaterelay.appleid.com |
| Public Mint Inc | | | mkdfvfhzwq@privaterelay.appleid.com |
| Public Mint Inc | | | mjqybrzbwm@privaterelay.appleid.com |
| Public Mint Inc | | | mhnzbxbt28@privaterelay.appleid.com |
| Public Mint Inc | | | mh5497qnm7@privaterelay.appleid.com |
| Public Mint Inc | | | jzb4jxt5pk@privaterelay.appleid.com |
| Public Mint Inc | | | h4m8v5z8cz@privaterelay.appleid.com |
| Public Mint Inc | | | h2s5kcxf7m@privaterelay.appleid.com |
| Public Mint Inc | | | gspsjdkcgp@privaterelay.appleid.com |
| Public Mint Inc | | | gm4pnbqww8@privaterelay.appleid.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 171 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Public Mint Inc | | | fk52hjw8dq@privaterelay.appleid.com |
| Public Mint Inc | | | fjtdwyzjdm@privaterelay.appleid.com |
| Public Mint Inc | | | ffkyvt5cv2@privaterelay.appleid.com |
| Public Mint Inc | | | dstb8hxkrb@privaterelay.appleid.com |
| Public Mint Inc | | | dgxz77fyr2@privaterelay.appleid.com |
| Public Mint Inc | | | dcs4pthx5n@privaterelay.appleid.com |
| Public Mint Inc | | | chmkbvkmjr@privaterelay.appleid.com |
| Public Mint Inc | | | cbb9rtxfny@privaterelay.appleid.com |
| Public Mint Inc | | | c682n49ykq@privaterelay.appleid.com |
| Public Mint Inc | | | c5m4ybqqhb@privaterelay.appleid.com |
| Public Mint Inc | | | b9pwpz2gjp@privaterelay.appleid.com |
| Public Mint Inc | | | b7x9k8b89k@privaterelay.appleid.com |
| Public Mint Inc | | | 9kwt649kdr@privaterelay.appleid.com |
| Public Mint Inc | | | 8vxxktbsj4@privaterelay.appleid.com |
| Public Mint Inc | | | 88cjng27g5@privaterelay.appleid.com |
| Public Mint Inc | | | 7pwq67wmnx@privaterelay.appleid.com |
| Public Mint Inc | | | 7pkjvwpgqj@privaterelay.appleid.com |
| Public Mint Inc | | | 7bfcvr84mh@privaterelay.appleid.com |
| Public Mint Inc | | | 6kn69rk9n4@privaterelay.appleid.com |
| Public Mint Inc | | | 6cw8qwkgjx@privaterelay.appleid.com |
| Public Mint Inc | | | 5vytn6wtxr@privaterelay.appleid.com |
| Public Mint Inc | | | 5576mqbkny@privaterelay.appleid.com |
| Public Mint Inc | | | 52yvh46z5f@privaterelay.appleid.com |
| Public Mint Inc | | | 4yzf9zz9yc@privaterelay.appleid.com |
| Public Mint Inc | | | 4whdqw4w2t@privaterelay.appleid.com |
| Public Mint Inc | | | 4tb4p788wc@privaterelay.appleid.com |
| Public Mint Inc | | | 2wvghnjym5@privaterelay.appleid.com |
| Public Mint Inc | | | 2tpsz5bm2h@privaterelay.appleid.com |
| Public Mint Inc | | | 2schk5g28y@privaterelay.appleid.com |
| Public Mint Inc | | | 2jdtstkgtx@privaterelay.appleid.com |
| Public Mint Inc | | | 2ghqd746gf@privaterelay.appleid.com |
| Public Mint Inc | | | 2bk5rrcxqn@privaterelay.appleid.com |
| Public Mint Inc | | | 27xrhh5h5g@privaterelay.appleid.com |
| Public Mint Inc | | | drken@vitalbalancechiropractic.com |
| Public Mint Inc | | | lotfi.zouad@gains-associates.com |
| Public Mint Inc | | | tavares.pedro90@mailinator.com |
| Public Mint Inc | | | santiago_1@blockdigitalcorp.io |
| Public Mint Inc | | | payments_1@blockdigitalcorp.io |
| Public Mint Inc | | | publicminttest@mailinator.com |
| Public Mint Inc | | | office@maxwellflooringllc.com |
| Public Mint Inc | | | muthu.krishnan@blocktonix.com |
| Public Mint Inc | | | charles@capcontractingllc.com |
| Public Mint Inc | | | teste.seegno1@mailinator.com |
| Public Mint Inc | | | santiago@blockdigitalcorp.io |
| Public Mint Inc | | | payments@blockdigitalcorp.io |
| Public Mint Inc | | | leonthuis@quadenmakelaars.nl |
| Public Mint Inc | | | joana.barbosa@publicmint.com |
| Public Mint Inc | | | dragos_publicmint@didmail.me |
| Public Mint Inc | | | ch_icontainers@kenontech.com |
| Public Mint Inc | | | atakan.sari@xyzteknoloji.com |
| Public Mint Inc | | | teste_torres@mailinator.com |
| Public Mint Inc | | | teste.seegno@mailinator.com |
| Public Mint Inc | | | siva.ravella@northalley.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 172 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Public Mint Inc | | | rafaeltorres@publicmint.com |
| Public Mint Inc | | | paulo.jeronimo@unicambio.pt |
| Public Mint Inc | | | jonhytest000@mailinator.com |
| Public Mint Inc | | | teste.teste@mailinator.com |
| Public Mint Inc | | | majidalramahi@tutanota.com |
| Public Mint Inc | | | liz@lizbatesrealestate.com |
| Public Mint Inc | | | fabioelisio@publicmint.com |
| Public Mint Inc | | | thiagoearp@publicmint.com |
| Public Mint Inc | | | test.prod2@mailinator.com |
| Public Mint Inc | | | roberto@industriasdao.com |
| Public Mint Inc | | | michael@solidity.ventures |
| Public Mint Inc | | | joanaabreu@publicmint.com |
| Public Mint Inc | | | danny.christ@moonwhale.io |
| Public Mint Inc | | | brunoramos@publicmint.com |
| Public Mint Inc | | | teste0100@mailinator.com |
| Public Mint Inc | | | pedroreis@publicmint.com |
| Public Mint Inc | | | joe_lamantia@fastmail.fm |
| Public Mint Inc | | | brews@mountainmadness.ch |
| Public Mint Inc | | | aprez@andreaholdings.com |
| Public Mint Inc | | | abdulmajeed@alturki.info |
| Public Mint Inc | | | teste003@mailinator.com |
| Public Mint Inc | | | patrick@livingbread.org |
| Public Mint Inc | | | nick@twentyfiveseven.io |
| Public Mint Inc | | | nbolam@capturealpha.com |
| Public Mint Inc | | | nbolam@alphavirtual.com |
| Public Mint Inc | | | joanabarbosa@seegno.com |
| Public Mint Inc | | | breynolds@corcomllc.com |
| Public Mint Inc | | | tjp@constructionub.com |
| Public Mint Inc | | | tim@gluhospitality.com |
| Public Mint Inc | | | someone@mailinator.com |
| Public Mint Inc | | | sean@weareonefarms.com |
| Public Mint Inc | | | ronald@petrock.capital |
| Public Mint Inc | | | publicmint@kraynik.com |
| Public Mint Inc | | | pieter.hulst@xs4all.nl |
| Public Mint Inc | | | pekaba7350@geeky83.com |
| Public Mint Inc | | | nbolam@capturealpha.co |
| Public Mint Inc | | | marvin.bonvanie@gmx.de |
| Public Mint Inc | | | mail@maximilianlang.de |
| Public Mint Inc | | | kosta@100xservices.com |
| Public Mint Inc | | | jswearingen@murlin.com |
| Public Mint Inc | | | jonirspora1@yandex.com |
| Public Mint Inc | | | ilkerkaan@ipcioglu.com |
| Public Mint Inc | | | Goex-Style-Coin@gmx.de |
| Public Mint Inc | | | gavin.mcleod@averra.ca |
| Public Mint Inc | | | eran.adler@simplex.com |
| Public Mint Inc | | | eduardo@publicmint.com |
| Public Mint Inc | | | ed@capture.investments |
| Public Mint Inc | | | contact@cspdao.network |
| Public Mint Inc | | | bruno.ramos@seegno.com |
| Public Mint Inc | | | bernard.belaj@siol.net |
| Public Mint Inc | | | baljadrawy@jadrawy.com |
| Public Mint Inc | | | vigilo@procinctu.info |
| Public Mint Inc | | | tokyo222@tutanota.com |



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Public Mint Inc | | | teste1@mailinator.com |
| Public Mint Inc | | | talibj@tjpdevelop.com |
| Public Mint Inc | | | sunnyrain77@yandex.ru |
| Public Mint Inc | | | stephan.apel@myebs.de |
| Public Mint Inc | | | sk@synergyinfosec.com |
| Public Mint Inc | | | sebastian@dfinance.co |
| Public Mint Inc | | | ran@onchaincapital.io |
| Public Mint Inc | | | mason@smokesignal.net |
| Public Mint Inc | | | martin.hemmer@gmx.com |
| Public Mint Inc | | | jonathan@jkleiman.com |
| Public Mint Inc | | | hussain@abu-diyab.com |
| Public Mint Inc | | | halsey@publicmint.com |
| Public Mint Inc | | | filipe@publicmint.com |
| Public Mint Inc | | | f.bonelli@chapkaz.com |
| Public Mint Inc | | | diana@liferebel.store |
| Public Mint Inc | | | david@tramuntanet.com |
| Public Mint Inc | | | basel@lotuscapital.me |
| Public Mint Inc | | | aykut.ugurlar@exst.vc |
| Public Mint Inc | | | alex@providencepro.co |
| Public Mint Inc | | | teste@mailinator.com |
| Public Mint Inc | | | saleem@sloan.mit.edu |
| Public Mint Inc | | | post@paulkruegel.com |
| Public Mint Inc | | | pedro@publicmint.com |
| Public Mint Inc | | | paulo@publicmint.com |
| Public Mint Inc | | | mnguyen_2@edu.hse.ru |
| Public Mint Inc | | | lorifuchs@bluewin.ch |
| Public Mint Inc | | | jorge@publicmint.com |
| Public Mint Inc | | | coreymc@tutanota.com |
| Public Mint Inc | | | brian@clouds.capital |
| Public Mint Inc | | | arutyun@nazaryan.org |
| Public Mint Inc | | | admin@x21digital.com |
| Public Mint Inc | | | admin@veltratech.com |
| Public Mint Inc | | | Tuc01108@temple.edu |
| Public Mint Inc | | | supermc@vip.126.com |
| Public Mint Inc | | | nls.krause@arcor.de |
| Public Mint Inc | | | jens@kaironlabs.com |
| Public Mint Inc | | | jacob@rudaworld.com |
| Public Mint Inc | | | info@robhanneman.nl |
| Public Mint Inc | | | finance@bateybs.com |
| Public Mint Inc | | | diogocardoso@me.com |
| Public Mint Inc | | | christ@ledteile.com |
| Public Mint Inc | | | uyms1434@naver.com |
| Public Mint Inc | | | sgsheik@mstofa.net |
| Public Mint Inc | | | romanowski-b@o2.pl |
| Public Mint Inc | | | publicmint@mail.ru |
| Public Mint Inc | | | Nick.w@peakkia.com |
| Public Mint Inc | | | koen@kastermans.nl |
| Public Mint Inc | | | jack@apecapital.io |
| Public Mint Inc | | | info@bbsfinance.be |
| Public Mint Inc | | | dgranic@buckzy.net |
| Public Mint Inc | | | carlos@mobiware.pt |
| Public Mint Inc | | | briancamacho@pm.me |
| Public Mint Inc | | | tyrone@pinnoy.net |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 174 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Public Mint Inc | | | TAVIN_JOHN@ME.COM |
| Public Mint Inc | | | stu.gerrard@pm.me |
| Public Mint Inc | | | sr@investgroup.cc |
| Public Mint Inc | | | schirilean@me.com |
| Public Mint Inc | | | laura@innovion.co |
| Public Mint Inc | | | flavio@seegno.com |
| Public Mint Inc | | | david@tbateam.com |
| Public Mint Inc | | | crypto@flen.co.uk |
| Public Mint Inc | | | chenminrui@88.com |
| Public Mint Inc | | | cb49@tutanota.com |
| Public Mint Inc | | | cahall@cahall.com |
| Public Mint Inc | | | a.yildirim@me.com |
| Public Mint Inc | | | 1660898999@qq.com |
| Public Mint Inc | | | thomas@stachl.me |
| Public Mint Inc | | | pedro@seegno.com |
| Public Mint Inc | | | luiz@lzjr.com.br |
| Public Mint Inc | | | jnunez@danuka.pl |
| Public Mint Inc | | | jim@chronicle.io |
| Public Mint Inc | | | hello@josh.miami |
| Public Mint Inc | | | colin@rareair.io |
| Public Mint Inc | | | becard@yandex.ru |
| Public Mint Inc | | | admin@time.space |
| Public Mint Inc | | | 435438884@qq.com |
| Public Mint Inc | | | 346673631@qq.com |
| Public Mint Inc | | | yo@kevtrinh.com |
| Public Mint Inc | | | soumenkov@ya.ru |
| Public Mint Inc | | | mark@uydanh.com |
| Public Mint Inc | | | luis@seegno.com |
| Public Mint Inc | | | john@seegno.com |
| Public Mint Inc | | | hudson021@pm.me |
| Public Mint Inc | | | harpurcj@tcd.ie |
| Public Mint Inc | | | h@sittipong.com |
| Public Mint Inc | | | 81278589@qq.com |
| Public Mint Inc | | | u21767@163.com |
| Public Mint Inc | | | tr@geeraph.com |
| Public Mint Inc | | | risan@ziggo.nl |
| Public Mint Inc | | | nabst12@qq.com |
| Public Mint Inc | | | bjay2200@pm.me |
| Public Mint Inc | | | ben@flen.co.uk |
| Public Mint Inc | | | ajit@asango.io |
| Public Mint Inc | | | ico@khrop.pro |
| Public Mint Inc | | | akcoin@web.de |
| Public Mint Inc | | | sush@oddz.fi |
| Public Mint Inc | | | bo@you.world |
| PuffCuff LLC | | | ceata@thepuffcuff.com |
| Pullman Global Solutions LLC | | | pullmanglobal@tuta.io |
| Pulsar Global Limited | | | keith.tseung@pulsartradingcap.com |
| Pulsar Global Limited | | | jacky.chung@pulsartradingcap.com |
| Pulsar Global Limited | | | jacky.yip@pulsartradingcap.com |
| Pulsar Global Limited | | | markets@pulsartradingcap.com |
| Pulse Protocol Inc. | | | robert@pulseprotocol.com |
| Pumco, Inc. | | | roop@lawpurewal.com |
| Pumex Computing, LLC | Antony Marceles | | antony@pumex.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 175 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Pumex Computing, LLC | Christopher Scirpoli | | christopher@pumex.com |
| PUMPKIN COIN LLC | Edward Tolson | | ed@pumpkincoin.com |
| PUMPKIN COIN LLC | | | binanceus@pumpkincoin.com |
| Puneseca Holdings Limited | | | 195612@ukr.net |
| Punt Management LLC | | | michael@thepuntgroup.com |
| Pure Coin Capital LLC | | | jared@jaredwilkins.com |
| Pure Green Franchise Corp | | | ross@puregreenfranchise.com |
| Pure Title LLC | | | kaschultz@schultzlawgrp.com |
| Purjeena Inc. | | | shakti.jauhar@mechanismwellness.com |
| PURSUITIQ LLC | James Braun | | jim@pursuitiq.com |
| PURSUITIQ LLC | Michael Hutchins | | mike@pursuitiq.com |
| Pushr Inc | | | dan@pushr.la |
| PVP International Inc. | | | phil@pvp.com |
| PVpallet Inc. | | | philips@pvpallet.com |
| Pyrotree Inc. | | | antonio@webjoint.com |
| Pythagorean Development, Inc. | | | rcoker@pythagdev.com |
| qaZING Inc | | | jgarland@qazing.com |
| QBE | Attn: Dan Ahern | | dahern@woodruffsawyer.com |
| QC LLC | Marqudi Tyler | | Jetaimequdi@mail.com |
| QC Ranch LLC | | | bob@qcranchllc.com |
| QCP Capital PTE, Ltd. | | | trading@qcp.capital |
| QCP CAPITAL PTE. LTD. | | | trading@qcp.capital |
| QCP CAPITAL PTE. LTD. | | | darius@qcp.capital |
| Q-Lingua Translation Services LTD | Gabriel Ram Rymberg | | gabriel@q-lingua.com |
| Q-Lingua Translation Services LTD | | | accounts@q-lingua.com |
| QM Mining Solutions UG & Co. KG | Emmanuel Quaynor | | emmanuel@iothotspotberlin.de |
| QM Mining Solutions UG & Co. KG | Giacomo Miketta | | giacomo@iothotspotberlin.de |
| QM Mining Solutions UG & Co. KG | | | info@iothotspotberlin.de |
| Qmage Inc. | | | Scottb@qmage.com |
| Qmarq, LLC | Andrew Dod | | andrew@qmarq.com |
| Qmarq, LLC | | | demetrio@qmarq.com |
| Qoins Technologies Inc. | | | christian@qoins.io |
| Qoneco Ltd | Shane Kouros | | operations+qoneco@pollentechnologies.com |
| Qsaya Corporation | William Wassink | | ww@qsaya.com |
| Qsaya Corporation | | | x@qsaya.com |
| Quad Marine Inc. | | | steve@quadmarine.com |
| Quail Run Alaska Investments LLC | James Duncan Jr | | jsduncan@kpunet.com |
| Qualified, Inc. | | | nathan@qualified.io |
| Qualified, Inc. | | | jake@qualified.io |
| Quality Launch S RL de CV Co. Ltd | | | indu@fingrow.co |
| Qualtrics | | | invoices@qualtrics.com |
| Qualtrics dba Ugam Solutions | | | accounts.receivable@ugamsolutions.com |
| Quant Satoshi USA LLC | | | alban@quantsatoshi.com |
| Quant Satoshi USA LLC | | | hao@quantsatoshi.com |
| Quantida Inc | Tatyana Miller | | tanya@centerex.com |
| Quantida Inc | | | finance@centerex.com |
| Quantm.One Inc | | | msullivan@quantmre.com |
| QuantmRE Inc | | | msullivan@quantmre.com |
| Quantum Expansion LLC | | | mira@yourcoreconnection.com |
| Quantum Funding 2018, LLC | Richard LaFosse | | Valwe@earthlink.net |
| Quantum Labs LLC | | | usman@quantumlabs.us |
| Quantum Music Inc. | | | quan.zhang@quantummusicllc.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 176 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Quantum Partners LP | | | Andrew.Hollenbeck@soros.com |
| Quantum Partners LP | | | Joe.Capone@soros.com |
| Quantum Partners LP | Gregory Garman, Esq. | Garman Turner Gordon LLP | ggarman@gtg.legal |
| Quantum Partners LP | Gregory Garman, Esq. | | ggarman@gtg.legal |
| Quantum Settlements Ltd | Colin  Clark | | primetrust+atlas@pollentechnologies.com |
| Quara Devices Inc. | | | rodturner@manhattanstreetcapital.com |
| Quara Devices Inc. | | | rreum@cabglobal.com |
| QUAREXEL LLC | | | sethp@quarexel.com |
| Quarter Systems Corporation | Attn: Pat Kransnyansky | | pat@utilla.io |
| Quarter Systems Corporation | Patcharin Krasnyansky | | pat@utilla.io |
| Quartzen, Inc | | | info@quartzen.com |
| Quasi Rent LLC | | | ir@quasirent.com |
| Queen City Coffee Roasters LLC | | | monica@qcitycoffee.com |
| Queen City Coffee Roasters LLC | | | maher@qcitycoffee.com |
| Quench | | | bnelson@quenchonline.com |
| Quick Loadz Container System LLC | | | sjones@quickloadz.com |
| QuickieCoin | Attn: Emmet Meehan | | emmet@quickiecoin.com |
| QuickieCoin NJ LLC | Emmet Meehan | | emmet@quickiecoin.com |
| QuickieCoin NJ LLC | Samuel Feder | | team@quickiecoin.com |
| QuickieCoin NJ LLC | | | sam@quickiecoin.com |
| Quidax Technologies Limited | Audrey Nsofor | | finance@quidax.com |
| Quidax Technologies Limited | Ayowole Ayodele | | finance@fliqpay.com |
| QUIET INDUSTRIES CORP | Raymond Walsh | | raymond@walshfarms.com |
| QUIET INDUSTRIES CORP | | | raymond@quietindustries.com |
| Quigler Inc. | | | david@quigler.com |
| Quila Maria's Tequila Ria LLC | | | blake@startengine.com |
| Quim Rock Inc. | | | cyo@itsquim.com |
| Qunying Tech Park No.3 Building | | | vip@franktrading.com |
| Qunying Tech Park No.3 Building | | | 1210587079@qq.com |
| Quri Quinoa Peruvian Vodka | | | jtourgee@qurivodka.com |
| Qwestive Operations LLC | Diego Liberatore | | diego@qwestive.io |
| Qwestive Operations LLC | Jean Duquenne | | jean@qwestive.io |
| Qwestive Operations LLC | Yiliang Zhou | | jason@qwestive.io |
| Qwestive Operations LLC | Yung Hua | | sean@qwestive.io |
| Qwestive Operations LLC | | | contact@qwestive.io |
| QwikLeaf Inc | | | neil@qwikleaf.com |
| QwikLeaf LLC | | | neil@qwikleaf.com |
| QZX, LLC | Jacob Kozlowski | | info@delsolelectric.com |
| QZX, LLC | | | tech@delsolelectric.com |
| R&L Electronics Inc | Roger Smallwood | | roger@randl.com |
| R3 Printing Inc. | | | daniel.downs@r3printing.com |
| R3 Printing Inc. | | | startengine@r3printing.com |
| R8 Ventures Inc | | | hmiah@r8ventures.com |
| R8 Ventures Inc | | | hmiah@paybby.com |
| RacerX Inc. | | | avrum@racerxinc.net |
| Rachis Wine Assessment Inc. | | | roger@quiniwine.com |
| RAD Fitness Scappoose LLC | | | radfitness@fundingwonder.com |
| Radar Relay, Inc | | | legal@radar.tech |
| Radiant Pig Craft Beers LLC | | | rob@radiantpigbeer.com |
| Radical Girl Gang Inc | | | bre@radicalgirlgang.com |
| radii LLC | Ryan Decker | | rsd@ryansdecker.com |
| RadioPublic PBC | | | jake@radiopublic.com |
| Radius Real Estate LLC | | | ryan@radius-re.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 177 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Radix Fire Protection, Inc. | | | stevelee@radixfire.com |
| Radkl, LLC | | | exchanges-mgt@radkl.io |
| Raidaq LLC | | | solutions@raidatech.com |
| Rain Financial, Inc | | | banking@rain.bh |
| Rain Financial, Inc | | | aj@rain.bh |
| Raindrop Texting Solutions Inc. | | | mike@raindroppers.com |
| Raised Hammers Trust | | | trustaccount@raisedhammers.com |
| Ram Digital Assets LLC | Daniel Riccio | | driccio@hhb-ct.com |
| Ram Digital Assets LLC | Matthew Kinch | | mkinch@hhb-ma.com |
| Ram Digital Assets LLC | Meghan Riccio | | mriccio@hhb-ct.com |
| RAMP SWAPS LLC | Przemysław Kowalczyk | | przemek@ramp.network |
| RAMP SWAPS LLC | Szymon Sypniewicz | | szymon@ramp.network |
| RAMP SWAPS LLC | | | finance.usa@ramp.network |
| Ramping Technology LLC | Pablo Orlando | | pablo.orlando@holaping.com |
| Ramping Technology LLC | | | joaquin.sgarbossa@rampingtech.com |
| RANDOLPH LLOYD INC | | | nick@athleticunion.com |
| Rangeworth Law Trust | David Reid | | db2@pontibus.com |
| Rangeworth Law Trust | | | david@rangeworthlaw.com |
| Rap Plug Inc. | | | bcriss@rapplug.com |
| Raptor Holdco 35, LLC | | | JJPinvestments@raptorgroup.com |
| Raptor Holdco 35, LLC | | | mquirk@raptorgroup.com |
| Raptor Holdco 35, LLC | | | bob@raptorgroup.com |
| RareMint Limited | | | bc@calapp.com |
| Rari Capital Infrastructure LLC | Jack Longarzo | | Jack@longarzo.com |
| Rari Capital Infrastructure LLC | | | jlongarzo@rari.capital |
| Rasi & Jacobson, APMC dba Senza Aesthetic Medicine | J. Jacobson | | jpaulj@runbox.com |
| Rasi & Jacobson, APMC dba Senza Aesthetic Medicine | | | jpj@runbox.com |
| Ratio Holdings LLC | | | mark@ratiocoffee.com |
| Raven Fund 1 LLC. | | | gparker@indiefilmfunder.com |
| RAVVCOIN LLC | Arthur Vuong | | arthur@ravvcoion.com |
| Raw Access Media LLC | | | diego.ramirez@rawaccessmedia.com |
| RayGray LLC | | | kelly@hotheadburritos.com |
| Rayton Solar Inc | | | andrewyakub@raytonsolar.com |
| Rayton Solar Inc. | | | andrewyakub@raytonsolar.com |
| RCoates RD LLC | | | coatesrf@mac.com |
| RD Capital Limited | | | admin@arblock.io |
| RDE Inc. | | | kthakker@restaurant.com |
| RDR Cuvva I A Series of Republic Deal Room Master Fund LP | | | issuers+Cuvva@republic.co |
| Reach Digital Ltd | | | yair@reachhq.com |
| REACH Genetics Inc. | | | cindyb@reachgenetics.com |
| Ready Set Jet Inc | | | shalini@svpbrands.com |
| ReadyB Inc. | | | Edan@readyb.com |
| REAL ESTATE PROBLEM SOLVERS PTY LTD | Frank Vrachas | | frankv@rothsay.com.au |
| Real McCoy Tea Company | | | Chris@KombuchaTown.com |
| Real Money Services Limited | Helena Paloschi | | jackson@realmoneytransfer.eu |
| Real trend Traders Limited Liability Company | Andres Salazar | | asalazar@viajobien.com.co |
| Real Vision | | | accounts@realvision.com |
| RealB SINGAPORE PTE. LTD. | | | wangting@superatomfin.com |
| RealB SINGAPORE PTE. LTD. | | | yucongyue@bitrue.com |
| RealB SINGAPORE PTE. LTD. | | | curiswang@bitrue.com |
| RealB SINGAPORE PTE. LTD. | | | wangruyi@bitrue.com |
| REALBLOCKS - PAN HOLDINGS 1 LLC | | | perrin@realblocks.com |
| REALBLOCKS - PAN HOLDINGS 1 LLC | | | scott@realblocks.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 178 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| REALBLOCKS - PAN HOLDINGS 1 LLC | | | naman@realblocks.com |
| RealBlocks JLLIPT Real Estate Fund LP | | | scott@realblocks.com |
| Realio Investors, LLC | | | info@realio.fund |
| Realio LLC | Attn: Derek Boirun | | derek@realio.fund |
| Realio LLC | | | derek@realio.fund |
| Realio LLC | | | info@realio.fund |
| Reality Shares, Inc. | Eric Ervin | | eervin@blockforcecapital.com |
| Reality Shares, Inc. | Kasey Price | | kprice@blockforcecapital.com |
| Reality Shares, Inc. | | | bosonic_mgmt@blockforcecapital.com |
| Reality Shares, Inc. | | | eervin@realityshares.com |
| Realm Metaverse Real Estate Inc. | | | julia@republicreal.com |
| RealStarter Fund 55 LLC | | | bryan@realstarter.co |
| Realtime Holdings PTE Ltd | Jasper Stephens | | operations+pollen@pollentechnologies.com |
| Realty Fund LA Management LLC | | | lee@westrealtygroup.com |
| Realty Wealth 1 LLC | | | invest@realtywealth.com |
| Realty Wealth 2 LLC | | | invest@realtywealth.com |
| Realtyna Inc. | | | ali@movahedian.com |
| RealtyReturns Inc. | | | manny@dreamfunded.com |
| Rebank Technologies Limited | | | leona@rebanknow.com |
| Reblonde LTD | Mordechai Peer | | motti@reblonde.com |
| Reblonde LTD | | | eric@reblonde.com |
| Recombinant Technologies Inc. | | | contact@recombtech.com |
| Recorded Future, Inc. | John Puttress | | john.puttress@recordedfuture.com |
| Recorded Future, Inc. | Lisa Cefalo | | lisa.cefalo@recordedfuture.com |
| Recorded Future, Inc. | Scott Almeida | | scott@recordedfuture.com |
| Recorded Future, Inc. | | | crypto@recordedfuture.com |
| Red Apple Sports Center Inc | | | bo@redapplebowling.com |
| Red Apple Sports Center Inc | | | bo@thesummers.com |
| Red Arrow Capital Holdings LP | | | regpro@offering.tv |
| RED CLOUD LLC | Bruce Summers | | bo@thesummers.com |
| RED CLOUD LLC | | | bo@redcloud.us |
| Red Dog Frontier Fund II LP | | | ed@reddogcap.com<br>eugene@reddogcap.com<br>ed@reddogcap.com |
| Red Dog Road, Inc. | | | frappier@rdrdi.com |
| Red Dog Road, Inc. | | | support@rdrdi.com |
| Red Eye Louie's Inc | | | chander.arora@redeyelouies.com |
| Red Feather LLC | | | brad@redfeatherkitchen.com |
| Red Guitar Holdings Limited | Robert Scott | | primetrust+berkeley@pollentechnologies.com |
| RED HAT PROPHECY, INCORPORATED | | | m.partida@qualitydriveaway.com |
| Red Hen Collective Cooperative Inc. | | | molly@redhencollective.com |
| Red Horse Mining, LLC | Robert Burnett | | bob.burnett@barefootmining.com |
| Red Horse Mining, LLC | | | Alex.Burnett@barefootmining.com |
| Red Mountain Ventures Limited Partnership | | | Christine.andison@redmountainventures.com |
| RED NIL FUND LLC | | | administrator@rednil.fund |
| Red Oak Capital Fund II LLC | | | jason@redoakcapitalgroup.com |
| Red Pasture LLC | Andrew Carney | | acarney@walleyecapital.com |
| Red Pasture LLC | Mark Tusler | | mtusler@walleyecapital.com |
| Red Pasture LLC | Megan Howe | | mhowe@walleyecapital.com |
| Red Pasture LLC | William England | | wengland@walleyecapital.com |
| Red Pasture LLC | | | manageronboarding@walleyecapital.com |
| Red Swan PC, LLC | | | ed@redswan.io |
| REDBONE PRODUCOES E ENTRETENIMENTO LTDA | Hindyanara Rocha | | contato@onlybabyrxd.com |

In re: Prime Core Technologies Inc., et al.<br>Case No. 23-11161 (JKS)

Page 179 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| REDBONE PRODUCOES E ENTRETENIMENTO LTDA | | | contato@rxdbone.com |
| Redivivus Inc. | | | krystal@redivivus.tech |
| Redline Blockchain | Attn: Soren Azorian | | soren@redlineblockchain.com |
| Redline Blockchain Inc | Soren Azorian | | soren@redlineblockchain.com |
| RedVulcan LLC | SzeWing Lee | | szewing@redvulcan.com |
| Reed Electronics Inc | | | tom@officedefender.com |
| Reese Howell Moorman Trust | | | rob+reesetrust@f3financial.com |
| Reeves Family Holdings, LLC | Ryan Reeves | | ryan@trypixie.co |
| Reflex Red Storm LLC | | | joe@reflexprotect.com |
| Reformation Services, LLC | Aaron Wise | | aaronwise@mymacmail.com |
| Reformation Services, LLC | | | reformationservices@mymacmail.com |
| Regent Baton Rouge Louisiana L.P. | | | eyal@iintoo.com |
| Regrets Only | | | ch@regrets-only.com |
| Regus Management Group, LLC | | | paloalto.lyttonavenue@regus.com |
| REH LLCompany | | | richard.elhajj@rehllcompany.com |
| RehabPath Inc. | | | ben@rehabpath.com |
| Reinberg Saint Patrick LLC | Kasif Khowaja | | kasif@khowajalaw.com |
| REKT Financial LLC | | | tom@taguenet.com |
| Relatively Genius Consultants LLC | | | michelle@RelativelyGenius.com |
| Relay Management LLC | | | stan@relaypoint.io |
| Relay on Demand Inc. | | | darrell.pickens@relayondemand.com |
| Relay Tech Services Ltd | Pablo Orlando | | pablo@settlenetwork.com |
| Relay Tech Services Ltd | Pablo Orlando | | pablo@relay.vision |
| Relay Tech Services Ltd | | | finance@settlenetwork.com |
| Relay Tech Services Ltd | | | finance@relay.vision |
| Relicloud, Inc. | | | support@multichain.ventures |
| ReliCloud, Inc. | | | michael@multichain.ventures |
| Reliz Ltd | Gordon Wallace | | gordon@blockfills.com |
| Reliz Ltd | Nicholas  Hammer | | nick@blockfills.com |
| Reliz LTD | | | Katia.Compliance@binanceus.onmicrosoft.com |
| Reliz Ltd | | | settlements@blockfills.com |
| Reliz Ltd | | | brian.king@blockfills.com |
| Reliz Ltd. | | | settlements@blockfills.com |
| Reliz Ltd. | | | settlements@blockfills.com |
| Rellium Ltd | David Millington | | david@rellium.com |
| Rellium Ltd | Sergio Pereira | | sergio@rellium.com |
| Rellium Ltd | Stephen Meade | | stephen@rellium.com |
| Rellium Ltd | | | michael@rellium.com |
| Remember When Ice Cream | | | debspotts@comcast.net |
| Remington Nevin Investments, LLC | | | rnevin@remingtonnevininvestments.com |
| Remington Nevin Investments, LLC | | | rnevin@remingtonnevin.com |
| Remote Crypto Farm LLC | Scott Forster | | scott@remotecryptofarm.com |
| Remox, Inc | | | orkhan@remox.io |
| REMUV Technologies Inc. | | | will+remuv@startengine.com |
| RemX Inc. | | | crypto-otc@rem-x.com |
| RemX Inc. | | | kunmi@rem-x.com |
| Renaissance Solutions Limited | Olivier Bernard | | primetrust+pollen@pollentechnologies.com |
| Renesis Financial Services Ltd | Mark Whitfeld | | primetrust+pollen@pollentechnologies.com |
| Renew Projects LLC | Mehmet Ogden | | mehmet@renewprojects.us |
| Renewal Mill PBC | | | claire@renewalmill.com |
| Rentah Incorporated | | | Anup@Rentah.com |
| Rentberry Inc. | | | o.lubinsky@rentberry.com |
| Rentokil North America, Inc. d/b/a Ambius | | | atyourservice@ambius.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Republic AlphaFlow LP | | | issuers+AlphaFlow@republic.co |
| Republic Chingari a series of Republic Master Fund LP | | | issuers+Chingari@republic.co |
| Republic Core LLC | | | jed@republic.co |
| Rescale Primary Series C II A Series of Republic Master Fund LP | | | issuers+Rescale@republic.co |
| Rescued Holdings LLC | | | admin@rescuedholdings.com |
| RESERVE 420066208967 Bosonic, Inc. - Pathfinder | | | trading@pathfinder.com |
| Reset IV Inc. | | | daniel@resetiv.com |
| Resonado Inc. | | | bcho@resonado.com |
| Responsum Inc. | | | arosenberg@responsumhealth.com |
| Result LLC | Oluwatobi Mac  Arogundade | | toby@resultcalls.com |
| Result LLC | | | ask@resultcalls.com |
| Retail Works Eschoppe LLC | | | hemant@brikclik.com |
| Retire Truly LLC | | | pappyrick@suddenlink.net |
| Return Network, LLC | | | j@return.network |
| REUM Ltd | | | hq@reum.io |
| Reup Sales LLC | | | colby@enlightenmining.com |
| Reup Sales LLC | | | colby@reupsales.com |
| Revenue Pulse  Inc. | | | melanie.fallis@revenuepulse.com |
| Reverend Motors LLC | | | kolton@reverendmotors.com |
| Revero I A Series of Republic Deal Room Master Fund LP | | | issuers+Revero@republic.co |
| Revero Inc | | | mahsa@revero.health |
| Revi Loans, LLC | Andi  Zekthi | | azekthi@massenaconsulting.com |
| Revi Loans, LLC | Fadi Shubak | | Fadi@facpartners.net |
| Revi Loans, LLC | | | reviloans@parkavenuefinance.com |
| Revive Credit, LLC | Andi Zekthi | | azekthi@massenaconsulting.com |
| Revive Credit, LLC | | | revivecredit@parkavenuefinance.com |
| RevJet Corporation | John Andrews | | jack.andrews@revjet.com |
| RevJet Corporation | | | christine.schuster@revjet.com |
| Revo Physiotherapy and Sports Performance, LLC | | | brian@revoptboulder.com |
| Revo Physiotherapy and Sports Performance, LLC | | | matt@revoptboulder.com |
| Revo Physiotherapy and Sports Performance, LLC | | | dane@revoptboulder.com |
| REvolve Partners LLC | | | khindi@revolvepartnersllc.com |
| REX Technologies Inc | Joshua Sadigh | | josh@reservewithrex.com |
| REX Technologies Inc | | | kev@reservewithrex.com |
| RF Capital Management LLC | | | martin@rfcapital.io |
| RF Capital Management LLC | | | aaron@rfcapital.io |
| RH Medical 10 Buildings LLC | | | john@herbertlegalgroup.com |
| RH Medical 9 Buildings LLC | | | john@herbertlegalgroup.com |
| R'Haven BTC, LLC | Lauren Simon | | lsimon@sollertis.com |
| R'Haven BTC, LLC | | | kristi@cbfinancialmanagaement.com |
| R'Haven BTC, LLC | | | wsimon@sollertis.com |
| R'Haven BTC, LLC | | | ceo@iwonellc.com |
| R'Haven LLC | Lauren Simon | | lsimon@sollertis.com |
| R'Haven LLC | | | kristi@cbfinancialmanagaement.com |
| R'Haven LLC | | | wsimon@sollertis.com |
| R'Haven LLC | | | ceo@iwonellc.com |
| Rhett E. Woods and Karin Bonnet Woods 2015 Trust | | | rhett@kirbycove.com |
| Rhino Digital Inc. | | | LSH@VantageGroup.net |
| Rhino Digital Inc. | | | Lyle@Rhino.Global |
| Rhino Hide inco | | | jason@rhino-hide.com |
| Rhino Hide LLC | | | tess@startengine.com |
| Rhode Islands' Dressings LLC | | | carder@riorganics.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 181 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Rhove Real Estate 1 LLC | | | custodyaccounts+rhoveRealEstate1@rhove.com |
| Rhymella Inc. | | | megan@rhymella.com |
| RIA Digital Assets Council LLC | | | don@dacfp.com |
| Rich Uncles NNN REIT Inc. | | | howard@richuncles.com |
| Richland Property Partners Inc | Jose De Jesus  Gutierrez-San Miguel | | office@riverflowinc.com |
| Ricky Lee Yost Investment Trust | | | rick@yostgroup.us |
| Ricky Lee Yost Investment Trust | | | rickyost@me.com |
| Rients, LLC | Eefje Chalmers Hoynck van Papendrecht - Sabelis | | eefje@sijbrandij.com |
| RigelSky Inc | | | shiva@rigelsky.com |
| Right Star Investment Development Limited | | | SAMUEL.GU@RIGHTSTARINVESTMENT.COM |
| RightHaus Holdings, LLC | | | Greg@RightHausHoldings.com |
| Rightsure Inc. | | | sm@rightsure.com |
| Riley Interior Design Inc. | | | Jason@positivesportslab.com |
| Riley Interior Design Inc. | | | criley@riley-id.com |
| Rims & Goggles, Inc. | | | penna@rimsandgoggles.com |
| Rims & Goggles, Inc. | | | penna@pennaomega.com |
| Ripple Van Winkle, LP | | | genevieve@keyserenterprises.com |
| Ripple Van Winkle, LP | | | jesse@keyserenterprises.com |
| Riptide Investments LLC | James Kyper | | jkyper@mac.com |
| Rise Capital Liquid Token Fund, LP | Brian Robbins | | brian@risecap.io |
| Rise Capital Liquid Token Fund, LP | Jacob Turner | | jacob@risecap.io |
| Rise Capital Liquid Token Fund, LP | | | tradingaccounts@risecap.io |
| Rise Up Consultancy Limited | Omar Ismail | | primetrust+atlas@pollentechnologies.com |
| RiskIQ Inc. | | | ar@riskiq.net |
| River Bridge Investors 4 LLC | | | reed@rjof.com |
| River Financial Inc. | | | management@river.com |
| River Financial Inc. | | | binanceus@river.com |
| River Financial Inc. | | | andrew@river.com |
| River Financial Inc. | | | alex@river.com |
| Rivershore Sand Investors LLC | | | dlhall@keywaybbr.com |
| Rizq Capital I LLC | | | rizqcapital1@rizqholdingsllc.com |
| RK 401k Trust | Ron Anderson | | Ron@biosweep.com |
| RK Roth IRA LLC | | | Ron@biosweep.com |
| RKC Group Ltd | RICHARD MEDLEY | | richard@rkcgroup.co.uk |
| RKP Holdings LLC | | | rkpholdings@pignanelli.net |
| RLSÅ Financial, LLC | | | ricksnyderusa@mac.com |
| RMR Digital, LLC | | | rhett@rhett.blog |
| RNG Investment Partners Fund I LLC | | | gmontgomery@abundantpower.com |
| Roadrunner Courier and Freight LLC | | | admin@roadrunnercf.com |
| ROAR IO Inc | | | oksana@performlive.com |
| Rob Railsback insurance and Financial Services Inc | Robert Railsback | | rob@robrailsback.com |
| Robobuoy Inc. | | | jason+marksetbot@startengine.com |
| Roboligent Inc. | | | bongsu@roboligent.com |
| Robot Cache US Inc. | | | lee@robotcache.com |
| Robotic Assistance Devices Mobile Inc. | | | steve.reinharz@roboticassistancedevices.com |
| robtest9 inc | Robsectestnine Nine | | secops+ustest9@coinflex.com |
| Rock Ventures LLC | | | mail@martinkamenski.me |
| Rocket Dollar Inc. | | | henry@rocketdollar.com |
| RockmaniaLive Inc. | | | abbeykonowitch@me.com |
| Rocks Computer Services, LLC | Richard Rocks | | rbrocks@therockset.com |
| RockStable Token Inc | | | sean@consensus-solutions.com |
| RockStable Token Inc | | | carlos.tapang@rockstable.io |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 182 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| RockStable Token Inc | | | patrickviernes@main.com |
| Rockval Inc | | | grant@rockval.com |
| Rockwell Capital Management, LLC | | | info@rockwelltrades.com |
| Rockwell Capital Management, LLC | | | brian@rockwellcm.com |
| RODCAS CONSULTING LLC | Orlando Castillo Belova | | ocb@rodcas.com |
| Rogue Investments LLC | Marcus Kuhlmann | | marcus.kuhlmann@appleroof.com |
| Rogue Investments LLC | | | marcus@appleroofingllc.com |
| Rogue Space Systems Corp | | | jeromy@rogue.space |
| ROI Global LLC | | | bernarda@roigllc.com |
| Rolling Pepperoni LLC | | | kschuler@rollingpepperoni.com |
| Rolling Towers Inc | | | wecare@livingbalance.earth |
| ROLYAT CAPITAL LLC | | | mdtaylor@health.ucsd.edu |
| Romney International Limited | Alexander Turner | | primetrust+payology@pollentechnologies.com |
| Romriell Investment Company | | | dan@romriellinvest.com |
| Ronn Motor Group Inc. | | | RMGinvest@ronnmotorgroup.com |
| Rooftop Hospitality Group LLC | | | john@bxbhospitality.com |
| Roog Inc | | | brandon@roog.co |
| Roomi Inc. | | | alex@roomiapp.com |
| Rooner Gems LLC | | | admin@bmlgemworld.com |
| Rooner Gems LLC | | | admin@roonergems.com |
| Rosan General Investments SL | | | sgarcia@rosangi.com |
| Rose Gold Collective | | | sarah@rosegoldcollective.com |
| Roseberry Funeral Home, Inc. | | | fd@roseberrys.com |
| Rothguard LTD | | | zane@rothguard.com |
| Roton Executors Limited | Alexander Turner | | primetrust+SSOBinternationallimited@pollentechnologies.com |
| Roton Executors Limited | David Hood | | primetrust+payology@pollentechnologies.com |
| Roton Executors Limited | Genevieve Pennill | | primetrust+rotonexecutorslimited@pollentechnologies.com |
| Roughing It In Style, Inc. | | | torgy@roughingitinstyle.com |
| Row House Publishing Inc | | | investments@rowhousepublishing.com |
| Roy Jones Jr. Promotions Inc. | | | Jennifer@royjonesjrboxing.com |
| Royalty Beauty Supply LLC | | | ldingle@royaltybeautysupply.com |
| Royalty Flow Inc. | | | jeff@theroyaltyexchange.com |
| Royalty NFT LLC | | | financial@royaltyworldinc.com |
| Royalty Partners: 1st Chair LLC | | | marty@thebestmusicco.com |
| RoyLic International LLC | | | info@roylic.com |
| Rozu, LLC | | | ranika@drinkrozu.com |
| RP Designs Inc. | | | ahmed+rp-designs@startengine.com |
| RPA (HK), Limited | | | floyd@rpa.hk |
| RPA (HK), Limited | | | admin@RPA.HK |
| RPA Tools LLC | | | jsk@rpa.llc |
| RPCGT Corp. | | | jorge@rpcgt.com |
| RR Holdings, LLC | | | jingram@roborewards.com |
| RSM Holdings LLC | Ryan Muehlfelt | | ryan@eastontech.net |
| RTK INTERNATIONAL HOLDINGS LIMITED | Philip Taylor-Guck | | primetrust+taylorguck@pollentechnologies.com |
| RTS Investments Inc | | | tucker+personal@honest1clarksville.com |
| RTS Investments Inc | | | tucker+401k@honest1clarksville.com |
| RTS Investments Inc | | | tucker@honest1clarksville.com |
| Rubicon Digital Jersey Limited | | | sarah.harvey-cobden@zedra.com |
| Rubicon Digital Jersey Limited | | | trevor.robinson@verite.je |
| Rubicon Digital UK Limited | | | ka@rubicondigital.com |
| Rubicon Digital UK Limited | | | ka@itidigital.io |
| RUBICON DIGITAL UK LIMITED -Trading | Eugeny Moldavsky | | gm@itidigital.io |
| RUBICON DIGITAL UK LIMITED -Trading | | | Sarah.Harvey-Cobden@zedra.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 183 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| RUBICON DIGITAL UK LIMITED -Trading | | | lb@itidigital.io |
| Rubix Enterprises Inc | | | drew@rubix.io |
| Ruby Design House Limited | Anthony Nicholson | | primetrust+payology@pollentechnologies.com |
| RUF Technology Corporation | | | ceo@rufhome.com |
| Rumble Motors Inc. | | | info@rumble-motors.com |
| Rumsia Media LLC | | | info@rumsia.com |
| Run2Play Inc | | | joseph@run2play.com |
| Runtime Verification, Inc. | | | partrick,mackay@runtimeverification.com |
| Runtime Verification, Inc. | | | patrick.mackay@runtimeverification.com |
| Rupbit Labs private limited | | | admin@rupbit.com |
| Rupcoin Services Private Limited | | | admin@rupbit.com |
| Russell Enterprises, LLC | | | kyle.russell@russellenterprises.org |
| RV Supply Center, Inc. | Mark Boesch | | msboesch@reagan.com |
| RV Supply Center, Inc. | | | mark@4rvfun.com |
| Rx Delivered Now Inc. | | | michael@rxdeliverednow.com |
| Ryan Aviation Group | | | jpop@ryanaviationgroup.com |
| Ryan Yusko Roth Investment Trust | Ryan Yusko | | ryan@ryantography.net |
| Ryan Yusko Roth Investment Trust | | | ryinvestmenttrust@ryantography.net |
| Ryca International Inc. | | | ryan@rycainc.com |
| Ryca Motors Inc. | | | casey@rycamotors.com |
| Ryze Money Inc | Abhay Aluri | | abhay@joinryze.com |
| Ryze Money Inc | John Zay | | john@joinryze.com |
| Ryze Money Inc | Srikar Komanduri | | srikar@joinryze.com |
| Ryze Money Inc | | | engineering+prodisa@joinryze.com |
| Ryze Money Inc. Instant Settlement Account | | | engineering+prodisa@joinryze.com |
| Ryze Money Inc. Instant Settlement Account | | | srikar@joinryze.com |
| Ryze Money Inc. Instant Settlement Account | | | abhay@joinryze.com |
| Ryze Money Inc. Instant Settlement Account | | | john@joinryze.com |
| S White Investments LLC | | | seanwh@mac.com |
| S&P Financial Services Inc | | | kconlee@slsfinancial.com |
| S.T Bookly Ltd | Vassilis Panayiotou | | primetrust+monetae@pollentechnologies.com |
| s20 Capital Fund, LP | | | shawn@s20.co zak@s20.co matt@s20.co |
| Saberation Inc. | | | Edward@Saberation.com |
| Sabine Clay Investors LLC | | | smiles@rubiconcapitalllc.com |
| SABN Enterprises Inc | Anthony Cirigliano | | tony@sabnenterprisesinc.com |
| SABN Enterprises Inc | Suzette Lee Cirigliano | | suzi@cirigliano.com |
| Sadie Bug Investments, Inc | Don Durr | | don@sadiebuginvestments.com |
| SAEBO Inc. | | | hhoffman@saebo.com |
| Safari Technologies, Inc | | | controller@safarisop.com |
| Safe Zone Technologies Inc. | | | mike.anderson@safezonetech.com |
| SafeSpace Limited | | | jianli9989786@123.net |
| Safety First Arms Inc. | | | brian@safetyfirstarms.com |
| Saffle LLC | | | office@saffle.co |
| Sage 4321 LLC | | | julian@julianshapiro.com |
| Sage Vertical Garden Systems Inc. | | | rickgasaway@sageall.com |
| Sagoon | | | SagoonOffering@bankroll.ventures |
| Sagoon Inc | | | govindagiri@sagoon.com |
| Sagoon Inc. | | | govindagiri@sagoon.com |
| Sahinen Digital, LLC | | | admin@jmsahinen.com |
| Sakora Group | Jonathan Boateng | | jonathan@sakoragroupllc.com |
| SAKVGROUP LLC | kumaren govindarajan | | kumarg@sakvgroup.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 184 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Sale Project Services Ltd | | | araw@saleprojectservices.com |
| Saleen Automotive Inc. | | | mroe@saleen.com |
| Salesforce | | | billing@salesforce.com |
| SALESFORCE, INC. | C/O BIALSON, BERGEN & SCHWAB | ATTN: LAWRENCE SCHWAB/GAYE HECK | GHECK@BBSLAW.COM |
| Salient Process CAN Inc. | | | accounting_ca@salientprocess.com |
| Salient Process CAN Inc. | | | accounting@salientprocess.com |
| Salient Process CAN Inc. | | | bafrench@salientprocess.com |
| Salient Process, Inc. | | | bafrench@salientprocess.com |
| Salon de Lingerie LLC | | | aj.cervantes@trilogy-capital.com |
| Salone Monet LLC | | | salone@salonemonet.com |
| Salsa God LLC | | | danny@thesalsagod.com |
| Salt Point Meadery LLC d.b.a. Slate Point Meadery | | | eric@spmeadery.com |
| Saltzman Mugan Dushoff, PLLC | | | billing@nvbusinesslaw.com |
| | | | mdushoff@nvbusinesslaw.com |
| | | | maltzman@nvbusinesslaw.com |
| | | | rsaxe@nvbusinesslaw.com |
| Salucent, LLC | | | dlandis@msvpartners.com |
| Salvinco LLC | Karen Potter | | kpotter@salvinco.com |
| Salvinco LLC | Wayne Potter | | waynep@salvinco.com |
| Samantha Dumas Inc. | | | samantha@samanthadumas.com |
| Samba Gaingels I a series of Republic Master Fund LP | | | issuers+Samba@republic.co |
| Sampo Capital Partners LLC | Ivan Kuznetsov | | ivan@milana.fi |
| Samsara Luggage Inc. | | | atara@samsaraluggage.com |
| Samsung Next Fund LLC | | | kim.brendon@samsung.com |
| | | | v.lovett@samsung.com |
| | | | s.campbell@samsungnext.com |
| | | | j.lee6@samsungnext.com |
| | | | investments@samsungnext.com |
| | | | boston.schwarz@samsungnext.com |
| | | | carlos.castellanos@samsungnext.com |
| San Andres Permian Energy Fund I LP | | | tgarner@kingoperating.com |
| San Ardo Capital Inc. | | | cmvillacorta@sanardocapital.com |
| San Marcos Orthopedics Pllc | | | SanMarcosOrthopedicsPllc@technologist.com |
| Sand Technologies LLC | | | michael@sandassetmanagement.com |
| Sanguinity LLC | | | i_acc@stellarsw.com |
| SaniCash Inc. | | | gabe+sanicash@startengine.com |
| Sanjay's Jewellery Inc. | | | sanjaysjewellery@gmai.com |
| SanKris Sports LLC | | | callen@sankrisgymnastics.com |
| SanMelix Laboratories Inc. | | | Info@Sanmelix.com |
| Sanmo Realty Inc. | | | santana@sanmorealty.com |
| Sapient Industries Inc. | | | sam@sapient.industries |
| SAPIENTIN LLC | | | admin@sapientin.com |
| Sarah Ladd Moorman Trust | | | rob+sarahtrust@f3financial.com |
| Sarah Ladd Moorman Trust | | | lew@lewmoorman.com |
| Sarah Ladd Moorman Trust | | | laura@moorman5.com |
| Sarita's Macaroni & Cheese Inc. | | | sarita@smacnyc.com |
| Satellite Displays Inc. | | | mikewilliston@satellitedisplay.com |
| Satisfied Vagabonds LLC | | | karla@satisfiedvagabonds.com |
| Satstream Labs, Inc. | Greg Jellin | | greg@gregjellin.com |
| Saucy Brew Works LLC | | | david.lentz@saucybrewworks.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 185 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Save Change LLC | | | david@hodlit.com |
| Save Change LLC | Attn: David Kertz | | gajendra@rampay.io |
| Save Change LLC | David Kertz | | david@hodlit.com |
| Save Change LLC | Drew Optebeke | | drew@hodlit.com |
| Save Change LLC | | | admin@hodlit.com |
| Save Change LLC | David kertz | | david@hodlit.com |
| Save Change LLC | | | admin@hodlit.com |
| Save the Children Federation, Inc. | Stephen Chiu | | schiu@savechildren.org |
| Save the Children Federation, Inc. | | | ckaplan@savechildren.org |
| Savi Solutions LLC | | | dmoats@petwants.com |
| Savoy Engineering, LLC | | | karlsgodt@savoyengineering.com |
| Savvy Education, Inc | Barton Bradshaw | | bart.bradshaw@savvyreading.com |
| Savvy Education, Inc | Jeremy Parra | | jeremy.parra@savvyreading.com |
| SavvyCard Florida Fund III, LLC | | | dave@chitester.com |
| SAWELL HOLDINGS LTD | DANIEL THOMAS RODWELL | | DR@UQUALIFY.CO |
| SAYA Life Inc. | | | spoojary@saya.life |
| Sayari Labs Inc | Attn: Benjamin Power | | info@sayari.com |
| Sayari Labs Inc. | | | finance@sayari.com |
| Sazmning Inc. | Andrew SZAMOSSZEGI | | admin@sazmining.com |
| Sazmning Inc. | William Szamosszegi | | will@sazmining.com |
| Sazmning LLC | William Szamosszegi | | will@sazmining.com |
| Sazmning LLC | | | admin@sazmining.com |
| Sazze, Inc. | | | klee@sazze.com |
| Sazze, Inc. | | | jlee@sazze.com |
| Sazze, Inc. | | | hkim@sazze.com |
| SBI Connections LLC. | Scott Baker | | scott@sbiconnections.com |
| SBS Commercial Finance Ltd | Jurg Walker | | primetrust+thehub@pollentechnologies.com |
| SBS CyberSecurity, LLC | | | eric.dekam@sbscyber.com |
| SBS Group Limited | Jurg Walker | | primetrust+thehub@pollentechnologies.com |
| SC&C Inc | | | sherree@square-cafe.com |
| Scale to fortune LLC | | | admin@scaletofortune.com |
| Scandinavian Spaces Canada LLC | Robert Jonsson | | robert@scsp.us |
| Scandinavian Spaces Canada LLC | Thomas Jonsson | | thomas@scandinavianspaces.com |
| Scandinavian Spaces Canada LLC | | | robert@scandinavianspaces.com |
| Scandinavian Spaces Canada LLC | | | mgmt@scandinavianspaces.com |
| Scandinavian Spaces LP | Robert Jonsson | | robert@scsp.us |
| Scandinavian Spaces LP | Thomas Jonsson | | thomas@scandinavianspaces.com |
| Scandinavian Spaces LP | | | robert.jonsson@scandinavianspaces.com |
| SCG Corporate Services Ltd | Douglas Fathers | | operations+atlas@pollentechnologies.com |
| Schellman & Company, LLC | | | doug.barbin@schellman.com |
| Sci Growth & Income Fund III LLC | | | BRIAN@SCINVESTORS.COM |
| Sciens LLC | Asim Bag | | asim.bag@sciens.one |
| SCK Thunder Ltd | Christakis Keravnos | | primetrust+monetae@pollentechnologies.com |
| Scoompa LTD | Guy Tavor | | guy@scoompa.com |
| Scoompa LTD | Yoah Bar David | | yoah@scoompa.com |
| Scoompa LTD | | | contact@scoompa.com |
| Scooterson Inc. | | | mihnea@scooterson.com |
| Scooterson Inc. | | | hello@scooterson.com |
| Scott Andersen | | | sandersen@finlawyer.com |
| Scott Purcell | | | scott@kbxa.com |
| Scott Purcell | Attn: Jason Rosell | | jrosell@pszjlaw.com |
| Scout Product Development, LLC (DBA Scout Advisors) | | | jon@scout-advisors.com |
| Scramble Security Ltd | | | contact@scramblesecurity.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 186 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| SCRYPT ASSET MANAGEMENT AG | Norman Wooding | | norman@scrypt.swiss |
| SCRYPT ASSET MANAGEMENT AG | Sylvan Martin | | sylvan@scrypt.swiss |
| Scrypt Asset Management AG | | | nw@ferrumholdingcom.onmicrosoft.com |
| Scrypt Asset Management AG | | | maximilian@scrypt.swiss |
| SCRYPT ASSET MANAGEMENT AG | | | trade@scrypt.swiss |
| Scrypt Asset Management AG | | | info@scrypt.swiss |
| Scurry County Energy Fund II LP | | | tgarner@kingoperating.com |
| SDC Energy | | | invest@sdc-energy.com |
| SDIBO Inc. | Crina Raducu | | contractsadmin@sdibo.com |
| SDM Inc. | David Shafrir | | david@gda.capital |
| SDM Inc. | Michael Gord | | michael@gda.capital |
| SDM Inc. | | | joel@securedigitalmarkets.com |
| SDM Inc. | | | zach@securecoinbroker.com |
| Sea Brokers Inc. | | | aburas@seabrokers.us |
| SEA Renewables Ltd | Jean Francois Peron | | jeff@searenewables.com |
| Seadragon Investments Pty Ltd | | | wendy@tanseyconsulting.com |
| Seadragon Investments Pty Ltd | | | roy@tanseybuilders.com |
| Seam Tech Inc. | | | adrianceron@seamla.com |
| Seamless AI | | | accounts@billing.seamless.ai |
| SeaNSoul Inc. | | | john@seansoul.com |
| Seashell Financial Inc. | Daryl Hok | | legal@seashell.com |
| Seashell Financial Inc. | | | rob@seashell.com |
| Season Three Inc. | | | adam@seasonthree.com |
| SEBTEK LLC | | | success@sebtek.biz |
| Secfault Security GmbH | | | dirk@secfault-security.com |
| Second Marshmallow LLC | | | Lauren@mcsorley.ne |
| Second Marshmallow LLC | | | jim@mcsorley.net |
| Secure Digital Markets Canada Inc | | | joel@securedigitalmarkets.com |
| Secure Digital Markets Canada Inc | | | michael@gda.capital |
| Secure Digital Markets Canada Inc | | | david@gda.capital |
| Secure Digital Markets Canada Inc | | | zach@gda.capital |
| Secure Digitial Markets Canada | Attn: Michael Gord | | joel@securedigitalmarkets.com |
| Secured Investment Corp | | | funding@securedinvestmentcorp.com |
| Securities And Exchange Commission | Attn: Lara Shalov Mehraban | | nyrobankruptcy@sec.gov |
| Securitize Capital LLC | Wilfred Daye | | wilfred.daye@securitize.io |
| Securitize Capital LLC | | | securitizecapital@securitize.io |
| Securitize Markets | Attn: Jay Proffitt | | rodrigo.acosta@securitize.io |
| Securitize Markets, LLC | Francisco Flores | | Francisco.Flores@securitize.io |
| Securitize Markets, LLC | | | jay.proffitt@securitizemarkets.io |
| Securitize Markets, LLC | | | daniel.goodman@securitize.io |
| Securitize Markets, LLC | | | info@securitizemarkets.io |
| Securitize Markets, LLC. | Scott Harrigan | | scott.harrigan@securitize.io |
| Securitize Markets, LLC. | | | jay.proffitt@securitizemarkets.io |
| Securitize Markets, LLC. | | | Francisco.Flores@securitize.io |
| Securitize Markets, LLC. | | | jay.proffitt@securitize.io |
| Securitize Markets, LLC. | | | jay.proffitt@securitizemarkets.io |
| Securitize, Inc | | | jamie@securitize.io |
| Securitize, Inc. | Francisco Flores | | francisco.flores@securitize.io |
| Securitize, Inc. | | | Francisco.Flores@securitize.io |
| Securitize, Inc. | | | carlos@securitize.io |
| Securitize, Inc. | | | jamie@securitize.io |
| Securitize, LLC. | Carlos Domingo Soriano | | carlos@securitize.io |
| Securitize, LLC. | James Finn | | jamie@securitize.io |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 187 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Securitize, LLC. | | | eric.gold@securitize.io |
| Security Biometrics Corporation | | | info@biometricwallet.net |
| SecurShade Inc | | | Gordonc@Gordonswd.com |
| SecurShade Inc. | | | gordonc@gordonswd.com |
| Seed FL TempMee Fund LLC | | | Legal@FloridaFunders.com |
| Seed FL Top Vote Fund LLC | | | SeedFlAdmin@FloridaFunders.com |
| Seed Media LLC | Jorge Arciniega | | jorge@seedmedia.us |
| Seed Media LLC | Thomas Tapp | | thomas@seedmedia.us |
| Seed Media LLC | | | office@seedmedia.us |
| Seif Holdings Limited | | | rod@thebangcard.com |
| Seif Holdings Limited | | | api@thebangcard.com |
| Sekinger Group LLC | Jeffrey Sekinger | | minersupport@0percent.com |
| Sekinger Group LLC | Tyler Bossetti | | tyler.bossetti@0percent.com |
| Selective Dining Inc. | | | norraset@msn.com |
| Seltzer Revolutions Inc. | | | alice@seltzerrevolutions.com |
| SEMRush | | | sean.mclean@semrush.com |
| Senclo LLC | | | brian.hoang@senclo.com |
| SendCrypto | Attn: Elad Lieberman | | legal@sendcrypto.com |
| SendCrypto | Attn: Elad Lieberman | | elad@sendcrypto.com |
| SendGrid | | | billing@sendgrid.com |
| Senior Comfort Corp | | | jon@jilesfamily.com |
| Sen-Jam Pharmaceutical LLC | | | jiversen@sen-jam.com |
| Senke's Specialty Service Inc. | | | info@senkes.com |
| Senken | Attn: Djamel Mekibes, Josep Coronado, and Adrian Wons | | djamel@senken.io |
| Sense of Life Solutions, Inc. | | | mike@senseoflifesolutions.com |
| Senseye Inc. | | | david@senseye.co |
| Sentio XYZ Inc | Fuyao Zhao | | fuyaoz@sentio.xyz |
| Sentio XYZ Inc | Kan Qiao | | qiaokan@sentio.xyz |
| Sequoia Wealth LLC | | | craig@sequoiawealth.com |
| Serface Care Inc | | | greg@mymyro.com |
| seriesOne Inc. | | | michael@seriesone.com |
| Serme Group LLC | | | info@sermegroup.com |
| Serotonin Inc. | | | amanda@serotonin.co |
| Serverless Heroes | | | ar@acloud.guru |
| Service Write Inc | | | marcus@shyftauto.com |
| Services 24-7 LLC | Albaro Larrazabal | | aelarrazabal@net24-7.com |
| SERVICES 24-7 LLC | Albaro Larrazabal | | ppc@net24-7.com |
| Services 24-7 LLC | Attn: Jorge Pinzon | | jpinzon@net24-7.com |
| SERVICES 24-7 LLC | Jean Angulo | | webmaster@elitesquad247.com |
| Services 24-7 LLC | Jean Garcia | | jean@elitesquad247.com |
| Services 24-7 LLC | Marisol Diaz-Sanchez | | mdiaz@net24-7.com |
| SERVICES 24-7 LLC | Marisol Sanchez | | mdiazsanchez@newtech.net |
| SERVICES 24-7 LLC | | | compliance@net24-7.com |
| Services 24-7 LLC | | | info@net24-7.com |
| ServiceWhale Inc. | Dmitri Saveliev | | ds@servicewhale.com |
| Servicios Creativos Inc. | Michael Goddard | | mikegoddard@servicioscreativos.org |
| Servicios Creativos Inc. | | | info@servicioscreativos.org |
| Settle Network | Attn: Nic Bayerque and Alejandro Ferri | | info@settlenetwork.com |
| Settle Network | Attn: Pablo Orlando | | info@settlenetwork.com |
| | | | pablo@letsping.com |
| Seven C Group | | | mail@sevencgroup.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 188 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| | | | dino@sevenpeaksventures.com |
| | | | tom@sevenpeaksventures.com |
| Seven Peaks Ventures Fund II, LP | | | jdfranzi@gmail.com |
| Seven Pillars Housing LLC | | | manager@sevenpillarshousing.com |
| SFDX, Inc. | | | support@bitcoinalley.com |
| SFDX, Inc. | | | admin@bitcoinalley.com |
| SFox Inc. | Akbar Thobhani | | akbar@sfox.com |
| SFox Inc. | George Melika | | gmelika@nishty.com |
| SFox Inc. | | | exchanges@sfox.com |
| SFP II LLC | | | dealflow@snowfoxpartners.com |
| SFP II LLC | | | jason@snowfoxpartners.com |
| SFR3 a Series of Republic Compound Fund LLC | | | jesse@getcompound.com |
| SG Medical 7 LLC | | | john@herbertlegalgroup.com |
| SH DIGITAL ASSETS DMCC | | | mohit.davar@sh-financial.com |
| SH DIGITAL ASSETS DMCC | | | tom@shdigital.io |
| SH Rental Holdings LLC | | | Tlarson@nwreal.com |
| Shackleford Capital, INC. | | | gshackleford@shackelfordcapital.com |
| Shacksbury Holdings Inc. | | | colin@shacksbury.com |
| Shadow Phoenix LLC - Series 1 | Lukasz Pyzowski | | luke@shadowphoenix.org |
| Shadow Phoenix LLC - Series 1 | | | crypto@shadowphoenix.org |
| Shady Creek LLC | Monte Froehlich | | btheye@usproperty.biz |
| Shah Management Solutions LLC | | | rshah@medisticshealth.com |
| Shah Management Solutions LLC | | | kshah@akby.com |
| Shakepay Inc. | | | jean@shakepay.com |
| Shaky Feelin'-Brand New Day LLC | | | dan@mikesmanagement.com |
| Shaman Productions Corp | | | maria@abeytu.us |
| Shamroc Inc. | | | brower2@roadrunner.com |
| shanghai zonebest business limited company | | | 279109155@qq.com |
| Shannon Keoni Gushiken and Kazumi Gushiken Joint Revocable Trust | | | rnfl@pm.me |
| Shaping Games Inc | | | a.schemm@vreo.io |
| SharBert Enterprises Inc. | | | Bert@mtgiftcorral.com |
| SharBert Enterprises Inc. | | | doug@giftcorral.com |
| Sharebert Holdings LLC | | | ali@sharebert.com |
| ShareNett Securities LLC | | | pdolezal@sharenett.com |
| ShareRoute Ltd. | | | neil.kummer@shareroute.com |
| Shark Gully, LLC | | | sharkgully@bronz.com |
| Shark Gully, LLC | | | andrew@bronz.com |
| Shark Wheel Inc. | | | zack@sharkwheel.com |
| Shark Wheel LLC | | | zack@sharkwheel.com |
| SharkStopper Inc. | | | bwynne@sharkstopper.com |
| Shayne J. Picard LLC | Shayne Picard | | sjp@pcrdlw.com |
| She doesnt Like Guthries, Inc. | | | btcmtns@pm.me |
| Shebytes Enterprise LLC | | | renee@reneetordjeman.com |
| Shef1 LLC | Stephen Shefrin | | stephen@stephenshefrinphotography.com |
| SHIFT Logistics 401k Plan LLC | | | slrpt@shift3pl.com |
| SHIFT Logistics 401k Plan LLC | | | mail@shift3pl.com |
| Shift Markets LTD | | | Bitcoin@shiftmarkets.com |
| Shiftly (Pty) Ltd | Christian De Villers | | Chris@shiftly.co.za |
| Shiftly (Pty) Ltd | | | accounts@shiftly.co.za |
| Shiftly (Pty) Ltd | | | carel@shiftly.co.za |
| Shima Capital | Attn: Yida Gao & Adam Assiraj | | yida@shima.capital.com |
| Shima Capital A LLC | | | yida@shima.capital |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 189 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Shima Capital Blocker LLC | Adnan Assiraj | | adam@shima.capital |
| Shima Capital Blocker LLC | Attn: Yida Gao | | yida@shima.capital |
| Shima Capital Blocker LLC | Yida Gao | | yida@shima.capital |
| Shima Capital LLC | Adnan Assiraj | | adam@shima.capital |
| Shima Capital LLC | Brandon Stahl | | brandon@shima.capital |
| Shima Capital LLC | Yida  Gao | | yida@shima.capital |
| Shima Capital Management LLC | | | yida@shima.capital |
| Shima Capital Management LLC | Yida Gao | | yida@shima.capital |
| Shima Capital QP LLC | Adnan  Assiraj | | adam@shima.capital |
| Shima Capital QP LLC | Attn: Yida Gao | | yida@shima.capital |
| Shima Capital QP LLC | | | yida@shima.capital |
| Ship My Orders Inc. | | | support@shipmyorders.com |
| Shipped.com Corporation | | | legal@shipped.com |
| Shmerv Ventures LLC | Michael Crawford | | mike@shmerv.ventures |
| Shoal Creek Investments, LLC | | | kevin@floridatechnicalproducts.com |
| Shoelace Wireless Inc | James Mains | | jim@shoelacewireless.com |
| Shoelace Wireless, Inc. | James Mains | | jim.mains@shoelacewireless.com |
| Shoelace Wireless, Inc. | | | contact@shoelacewireless.com |
| Shop Accelerator Inc | Cayden Phipps | | cayden@shopgenie.io |
| Shop Accelerator Inc | | | kieran@shopgenie.io |
| Shopper, LLC | | | mjs@mts05.com |
| Show Off Florida Fund, LLC | | | dave@chitester.com |
| Showdeo Inc. | | | jason@showdeo.com |
| SICLO CORP | JUAN YEPES | | JYEPES@SICLO.ONLINE |
| SICLO CORP | SALVADOR  SALVATIERRA ROTONDARO | | ssalvatierra@iubank.com |
| SICLO CORP | | | operaciones@siclo.online |
| Sicor Trading Ltd | | | sicor@gmx.com |
| Siddhi Holdings LLC | Alok Sinha | | alok@istakapaza.com |
| Siddhi Holdings LLC | Sujay Kanth | | sujaykanth@istakapaza.com |
| Siddhi Holdings LLC | Sujay Kanth | | sujaykanth@essllc.com |
| Sievent LLC | | | michael@sievent.com |
| SIFR LLC | | | support@sifr.com |
| SIFR LLC | | | mq@sifr.com |
| Sift | | | ahollomon@sift.com |
| SIG9 LLC | | | hal@heisler.net |
| SIG9 LLC | | | hal@sig9.dev |
| Sigmon Tech LLC | | | ethansig@socialinsight.io |
| Signature Athletics Inc. | | | soviero@signaturelacrosse.com |
| Signature Design Group Inc. | | | sandy@sandysdesk.com |
| Signorelli Insurance LLC | | | signorellil+entity@danielandhenry.com |
| Signorelli Insurance LLC | | | signorellil@danielandhenry.com |
| Signs Cad Corp DBA Cad Signs | Alejandro Galeano | | alex@cadsigns.net |
| Signs Cad Corp DBA Cad Signs | | | marilyn@cadsigns.net |
| SilkRoll Inc. | | | janet@silkroll.com |
| Silver and Blue 1227 LLC | | | calvarez@cornerstonegrowthsolutions.com |
| Silver E-learning LLC | Bruno Silveyra | | contact@silverlearning.net |
| Silver E-learning LLC | | | salesforce@silverlearning.net |
| Silver Maples, LLC | James Campbell III | | Me@elliottcampbell.com |
| Silverchain Technology LLC | | | degen@silverchain.tech |
| Silverlake Media Inc. | | | sales@mmjbankers.com |
| Silvetti Family LTD. | Franco Silvetti | | franco@pulpos.com |
| Silvetti Family LTD. | | | frank@pulpos.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| SIMBA Chain, Inc. | Matthew Shroyer | | matthew.shroyer@simbachain.com |
| SIMBA Chain, Inc. | Tha Le | | tha.le@ simbachain.com |
| SIMBA Chain, Inc. | | | tha.le@simbachain.com |
| SimbaPay LTD | | | sagini@simbapay.com |
| SimbaPay LTD | | | info@simbapay.com |
| simja30 llc | | | miguelh@hirschen.com.ar |
| simja30 llc | | | tomash@hirschen.com.ar |
| simja30 llc | | | diegoh@hirschen.com.ar |
| SIMKEY RE INC | | | sh@simkeyre.com |
| SIMKEY RE INC | | | kb@simkeyre.com |
| Simons Says Spread This LLC | | | info@simonssaysdipthis.com |
| Simple Bread Company LLC | | | gabe@simplebreadcompany.com |
| Simple Ledger, Inc. | | | jcramer@simpleledger.io |
| Simple Wealth Planning LLC | | | andy@simplewealthkc.com |
| SimpleShowing Holdings Inc | | | fred@simpleshowing.com |
| SimpleShowing Holdings Inc. | | | fred@simpleshowing.com |
| SIMPLESTATE FL PROJECT LLC | Gonzalo  Abalsamo | | gonzalo@simplestate.com.ar |
| SIMPLESTATE FL PROJECT LLC | Joaquin Sepulveda Lemus | | joaquin@simplestate.com.ar |
| SIMPLESTATE FL PROJECT LLC | | | tesoreria@simplestate.com.ar |
| Simplestate Holdings Limited | | | gonzalo@simplestate.com.ar |
| Simplifico LLC | | | amr@simplifico.io |
| Simplify My Cloud LLC | Christopher Livermore | | chris+swan@simplifymy.cloud |
| Simplify My Cloud LLC | | | chris@simplifymy.cloud |
| Simply Agave Inc. | | | info@simplyagave.com |
| Simply Digital Technologies Inc. | | | Michael@Coinsmart.com |
| Simply Digital Technologies Inc. | | | justin@coinsmart.com |
| Simply Digital Technologies Inc. | | | Jeremy@Coinsmart.com |
| Simply Digital Technologies USA Inc | | | jeremy@coinsmart.com |
| Simply Sonoma Inc | | | angela@simplysonoma.org |
| Singh Enterprises Limited | Shakean Singh | | primetrust+payology@pollentechnologies.com |
| Singularity LLC | | | jgary@comcapinv.com |
| Siragon Corporation | | | hidaya.yusef@siragon.com |
| Siragon Corporation | | | finance@siragon.com |
| Sister Sunflower Ltd | | | admin@sistersunflower.com |
| SITIO UNO INC | Jean Angulo | | jean@elitesquad247.com |
| SITIO UNO INC | Jean Garcia Angulo | | jean@sitiouno.com |
| SITIO UNO INC | | | info@sitiouno.com |
| Sits N Wiggles Dog Daycare N Training LLC | | | valarie@sitsnwigglescle.com |
| Sits N Wiggles Dog Daycare N Training, LLC | | | valarie@sitsnwigglescle.com |
| SitTight Inc. | | | Scott@SitTight.com |
| SIVAD Concepts, Inc. DBA SIVAD Consulting | Cynthia Davis-Middleton | | cynthia@sivadconcepts.com |
| Six Technologies Ltd | Dmitrii Kalichkin | | dk@sixtechnologies.net |
| Six Technologies Ltd | Rostislav Shorgin | | rost@sixtechnologies.net |
| Six Technologies Ltd | | | binanceus@sixtechnologies.net |
| SIXFOURSIXFOUR LTD dba World Digital Foundation | | | andrea.crawley@worlddigitalfoundation.com |
| Sixteen securities inc | | | James.saraceno@ssibs.com |
| Sixtina USA LLC | Marcelo French | | mfrench@sixtinagroup.com |
| Sixtina USA LLC | Tomas French | | tfrench@sixtinagroup.com |
| SJTP Enterprises LLC | Jennifer Pavlick | | sjtpenterprise@fastmail.com |
| SkanderBeg Holdings, LLC | Andi  Zekthi | | azekthi@massenaconsulting.com |
| SkanderBeg Holdings, LLC | Fadi Shubak | | Fadi@facpartners.net |
| SkanderBeg Holdings, LLC | | | revivecredit@parkavenuefinance.com |
| SkanderBeg Holdings, LLC | | | reviloans@parkavenuefinance.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 191 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| SKC Group | | | brian@skc.agency |
| SKC Group | | | info@skc.agency |
| Skeddy Technologies Inc | Anatoliy Tkach | | anatoly.tkach@skeddy.net |
| Skeddy Technologies Inc | Anatoliy Tkach | | anatoly@tkach.me |
| Skeddy Technologies Inc | Viktoras Pasilis | | victor.pasilis@skeddy.net |
| Skeddy Technologies Inc | | | binance@skeddy.net |
| Skeptic Distillery Co. | | | kloepke@skepticdistillery.com |
| Skibo Energy Financial, LLC | | | harry@skiboenergy.com |
| Skibo Energy Financial, LLC | | | paul@skiboenergy.com |
| Skidmark Garage LLC | | | brian@skidmarkgarage.com |
| SkillSoniq Inc. | | | abby@skillsoniq.com |
| Skopa Innovation LLC | Attn: Silvina Saranz | | ssaranz@skopa.io |
| Skopa Innovation LLC | Nicholas DiGirolomo | | ndigirolomo@skopa.io |
| Skopa Innovation LLC | Silvina Saranz | | ssaranz@skopa.io |
| Skopa Innovation LLC | Trinidad Aguirre | | taguirre@skopa.io |
| Skopa Innovation LLC | | | cjv@vivancoyvivanco.com |
| Skopa Innovation LLC | | | contact@skopa.io |
| Skraps LLC | | | kal@skraps.io |
| Skraps LLC | | | dev@skraps.io |
| Skullenwink LLC | | | curtis+bonehausbrewing@startengine.com |
| Skunk Brothers Spirits Inc. | | | mail@skunkbrothersspirits.com |
| Sky High Marketing | | | nathan@skyhighmarketing.com |
| Sky Quarry Inc | | | skyquarryinvestor@equifund.com |
| SkyFor (BVI) Ltd. | | | bvi@skyfor.ai |
| Skyfox Consulting LLC | | | max@skyfox.world |
| Skyfox Consulting LLC | | | max@skfox.world |
| SkyHi Travel Inc. | | | rama@flyskyhi.com |
| Skyline Capital Holdings LLC | | | lizquinn@quinnunited.com |
| Skyline Capital Holdings LLC | | | liz@skyline2homes.com |
| Skyline Electric Company | Jana Thomas | | jana.thomas@skyline.us |
| Skyline Electric Company | Robert Butler | | rhett.butler@skyline.us |
| Skyline Electric Company | Todd Shaffer | | todd.shaffer@skyline.us |
| Skyline Electric Company | | | tshaffer@skyline.us |
| Skymedicus, Inc. | | | amy@skymedicus.com |
| Skywriter Systems Inc. | | | John.Derrick@Skywriter.com |
| Slack | | | receivables@slack-corp.com |
| Slash Beauty Inc. | | | francois@slashhair.com |
| Slate Click LLC | | | kirk@slateclick.com |
| SleepChoices LLC | | | philip@sleepchoices.com |
| Sleeping Giant Imaging Services Retirement Trust | Christian Van Kirk | | csub@use.startmail.com |
| Sleeping Giant Imaging Services Retirement Trust | Christian Van Kirk | | sgis@startmail.com |
| Sleeping Giant Imaging Services Retirement Trust | Yvonne Van Kirk | | yvonnevankirk@use.startmail.com |
| Sleeping Giant Imaging Services Retirement Trust | Yvonne Van Kirk | | Ysub@use.startmail.com |
| Slick Technologies Corp. | | | thomas@slick.video |
| Slidebelts Inc | | | brig@slidebelts.com |
| SlideBelts Inc. | | | investor.relations@slidebelts.com |
| Slippery Media Inc. | | | john@johntipton.com |
| SM Digital Trust Kommanditbolag | | | simone@smholding.io |
| SM MCR Enterprise Limited | Mohammed Shaban | | primetrust+monetae@pollentechnologies.com |
| Small Office LLC | | | paul@smalloffice.info |
| Smardii Inc. | | | sebastien@smardii.com |
| SMART Brain Aging Inc. | | | drjohn@smartbrainaging.com |
| Smart Decision Inc. | | | adam@smartdecisioninc.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Smart Family Tech Inc. | | | sheri.atwood@supportpay.com |
| Smart Home Sentry Inc. | | | uday@smartsentry.ai |
| Smart Investment Consulting, LLC | Hector Hernandez | | hector@smartinvestmentconsulting.com |
| Smart Network LLC | | | fred@noelfamily.net |
| Smart Three Sixty Commercial Brokerage LLC | Gaurav Baharnani | | Gaurav.baharnani@smart360cb.com |
| Smart Three Sixty Commercial Brokerage LLC | Vivek Malik | | vivek.malik@smart360cb.com |
| Smart Three Sixty Commercial Brokerage LLC | | | info@smart360cb.com |
| Smart Tire Recycling Inc. | | | mendel@smarttirerecycling.com |
| SMART Valves Inc | Lauris Saulitis | | lauris@smartvalvesinc.com |
| SMART Valves Inc | | | uldis@smartvalvesinc.com |
| Smart Vylon LLC | | | rvillela@consultixmexico.com |
| Smart Vylon LLC | | | jesse@getcompound.com |
| Smart Yields Inc. | | | vincent.kimura@smartyields.com |
| SmartBear (Ireland) Limited | | | info@smartbear.com |
| Smartcrypto 15 Index, LP | | | info@sarsonfunds.com |
| Smartcrypto 15 Index, LP | | | info@fifthkhagan.com |
| SmarterD Inc. | | | rnagarajan@smarterd.com |
| SmartFoam Inc. | | | info@smartfoam.com |
| SmartSoda Holdings Inc. | | | office@smartsodagroup.com |
| Smash Global LLC | | | vip@smashglobal.com |
| Smeck Trading Ltd | Garijs Juksa | | smecktrading@yandex.com |
| Smeowly LLC | Mario Santiago | | mario@smeowly.com |
| SMG TECHNOLOGIES LLC | Johnathan Solorzano | | john@solomediagroup.co |
| SMG TECHNOLOGIES LLC | | | support@solomediagroup.co |
| SMILLER II RD LLC | | | steve@stevenlmiller.me |
| Smith Rock Resort LLC | | | kv@smithrockresort.com |
| SMK IRA Investments | | | binanceira@shawnkristek.com |
| SMO PRIVATE BANK | | | Seth@caregivers229.com |
| Smoke Cartel Inc. | | | diana@startengine.com |
| SMSF SUNRISE PTY LTD | Michael Scott | | michaelfretirement@stcfit.com |
| SMSF SUNRISE PTY LTD | | | michaelfscott@stcfit.com |
| Snailz Inc. | | | james@snailzapp.com |
| Snap Yeti | | | justin@snapyeti.com |
| Snap, Inc. | | | newt@snapscore.me |
| SnapDNA Corporation | | | tjacobs@snapdna.com |
| Snapwire Media Inc. | | | chad@snapwi.re |
| Snowball Finance Inc | | | jasonhumble@humblecapitalgroup.com |
| Snowball Finance Inc | | | private@alessandrovigilante.com |
| Snowball Finance Inc | | | steven.scherer@rocketmail.com |
| Snowball Finance Inc | | | justin.virgin@caliberreps.com |
| Snowball Finance Inc | | | samuel.duncan17@hastings.edu |
| Snowball Finance Inc | | | jmlerner@the220companies.com |
| Snowball Finance Inc | | | anthony@jahaniassociates.com |
| Snowball Finance Inc | | | sahil.khanna@nativerank.com |
| Snowball Finance Inc | | | fernando@venturesbyguru.com |
| Snowball Finance Inc | | | bmcfadden@maccapitalltd.com |
| Snowball Finance Inc | | | brandon@brandonshutter.com |
| Snowball Finance Inc | | | reiannjmcgrew84@mailo.com |
| Snowball Finance Inc | | | randy@xenainteractive.com |
| Snowball Finance Inc | | | robert.peyton@walkme.com |
| Snowball Finance Inc | | | karl@susmaninsurance.com |
| Snowball Finance Inc | | | info@wealthnutrition.com |
| Snowball Finance Inc | | | dan+50@differencelab.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 193 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Snowball Finance Inc | | | dan+47@differencelab.com |
| Snowball Finance Inc | | | dan+46@differencelab.com |
| Snowball Finance Inc | | | contact@luisescobar.name |
| Snowball Finance Inc | | | admin@thomashoneyman.com |
| Snowball Finance Inc | | | reilly@newmanstudios.us |
| Snowball Finance Inc | | | clint@clintmwallace.com |
| Snowball Finance Inc | | | brian@loveyourmelon.com |
| Snowball Finance Inc | | | michael@snowball.money |
| Snowball Finance Inc | | | jake@onyxlifestyle.com |
| Snowball Finance Inc | | | hamiltoncarl@ymail.com |
| Snowball Finance Inc | | | dan+250@snowball.money |
| Snowball Finance Inc | | | christian@digilism.com |
| Snowball Finance Inc | | | bhuertaparra@ymail.com |
| Snowball Finance Inc | | | nmccorm2@vols.utk.edu |
| Snowball Finance Inc | | | mikhail@siretskiy.com |
| Snowball Finance Inc | | | michaellopez@mail.com |
| Snowball Finance Inc | | | melroy@norestlabs.com |
| Snowball Finance Inc | | | mariya@norestlabs.com |
| Snowball Finance Inc | | | louis@louisraskin.com |
| Snowball Finance Inc | | | jsantora@irontrax.com |
| Snowball Finance Inc | | | dan+99@snowball.money |
| Snowball Finance Inc | | | dan+72@snowball.money |
| Snowball Finance Inc | | | dan+10@snowball.money |
| Snowball Finance Inc | | | dan@differencelab.com |
| Snowball Finance Inc | | | asbreckenridge@me.com |
| Snowball Finance Inc | | | adam@thinktopdown.com |
| Snowball Finance Inc | | | aaron@elysiumhero.com |
| Snowball Finance Inc | | | skylernielsen@me.com |
| Snowball Finance Inc | | | parul@snowball.money |
| Snowball Finance Inc | | | mike@chevygarage.com |
| Snowball Finance Inc | | | melroy@flexscore.com |
| Snowball Finance Inc | | | josh@harborarbor.com |
| Snowball Finance Inc | | | JJ@millsjermaine.com |
| Snowball Finance Inc | | | jason@millmentor.com |
| Snowball Finance Inc | | | info@joshuaarmah.com |
| Snowball Finance Inc | | | davis@millmentor.com |
| Snowball Finance Inc | | | user@snowball.money |
| Snowball Finance Inc | | | raheemdavis1@me.com |
| Snowball Finance Inc | | | nick@snowball.money |
| Snowball Finance Inc | | | ignacio@saelanx.com |
| Snowball Finance Inc | | | howard@bettylabs.io |
| Snowball Finance Inc | | | ernest@ernmills.com |
| Snowball Finance Inc | | | danny.w@results.net |
| Snowball Finance Inc | | | brian@brianrand.com |
| Snowball Finance Inc | | | mike@variant.media |
| Snowball Finance Inc | | | mike@munchpak.com |
| Snowball Finance Inc | | | matias@mtexch.com |
| Snowball Finance Inc | | | kjelinovic@me.com |
| Snowball Finance Inc | | | ryan@mainbloq.io |
| Snowball Finance Inc | | | kevin@spiers.net |
| Snowball Finance Inc | | | greg@ovrclk.com |
| Snowball Finance Inc | | | ff@fullsend.xyz |
| Snowball Finance Inc | | | dlance21@me.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 194 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Snowball Finance Inc | | | crlawson@me.com |
| Snowball Finance Inc | | | bekahj13@me.com |
| Snowball Finance Inc | | | kleberv@me.com |
| Snowball Finance Inc | | | huge75@mac.com |
| Snowball Finance Inc | | | dan@butter.app |
| Snowball Finance Inc | | | crilly@dcn.org |
| Snowball Finance Inc | | | tedred@me.com |
| Snowball Finance Inc | | | j@joshmay.io |
| Snowball Finance Inc | | | hi@tyvdh.com |
| Snowball Finance Inc | | | cal21@me.com |
| Snowball Finance Inc | | | dom@dom.net |
| Snowball Finance Inc | | | dan@she.ai |
| Snowball Finance Inc | | | mc@la.com |
| Snowball Finance Inc. | | | parul@snowball.money |
| Soar Robotics Inc. | | | kerem@calide.com |
| Sober Network Inc. | | | jonas@sobernetwork.com |
| Social Cadre LLC | Daniel Snow | | dan@thesnowagency.com |
| Social Cadre LLC | Jonathan Snow | | jon@thesnowagency.com |
| Social Coffee BR LLC | | | dillon@socialcoffeebr.com |
| Social Game Media Inc | | | chris@privacywall.org |
| Social Game Media Inc | | | jon@privacywall.org |
| Social5 LLC | | | judson@social5.com |
| SocialFlow Inc. | | | stephanie@socialflow.com |
| Sock Drawer Ltd | Joby Ingram-Dodd | | joby@sockdrawer.xyz |
| Socure Inc. | | | billing@socure.com |
| Socure Inc. | | | rhon@socure.com |
| Softatbest.com LLC | Alexander Borzenko | | alexander_borzenko@softatbest.com |
| Softbit Systems Corporation | Venkateswara Damerla | | venkat@softbitsystems.com |
| SOFTION LLC | | | francisco@softion.co |
| SoftServe Inc. | | | info@softserveinc.com |
| SoftwareNet LLC | | | edgardo@softwarenet.us |
| Soko Group Inc. | | | dave@sokogroupinc.com |
| Sol Boards Inc. | | | contact@startengine.com |
| Sol Boards Inc. | | | john@golfboard.com |
| Solana Labs Inc. | | | raj@solana.com |
| Solana Labs, Inc. | | | operations@solana.com |
| Solana Labs, Inc. | | | jeff@solana.com |
| Solar Direct LLC | | | Kirk@SolarDirect.com |
| Solar Roadways Incorporated | | | scott@solarroadways.com |
| SolarSi Costa Rica LLC | | | bg@ra-newables.com |
| SolCap LTD | Caralos Mosquera Benatuil | | cmb@soliduscapital.io |
| SolCap LTD | Horacio Gandara Sedales | | hgs@soliduscapital.io |
| SolCap LTD | | | info@soliduscapital.io |
| Solectrac Inc. | | | steve@solectrac.com |
| Solenergi LLC | | | shah.sauhaib@solarenerginow.com |
| Solenergi LLC | | | info@solenerginow.com |
| Solgaard Design Inc. | | | diana+solgaard@startengine.com |
| Solibit Ltd | Horacio Gandara Sedales | | hgs@soliduscapital.io |
| Solidus Advisors Ltd | | | info@soliduscapital.io |
| Solidus Advisors Ltd | | | hgs@soliduscapital.io |
| Solidus Advisors Ltd | | | cmb@soliduscapital.io |
| Solidus Advisors Ltd dba Liquid Latam, Solidus Group | Attn: Horacio Gandara | | hgs@soliduscapital.io |
| Solidus Ventures, Ltd | Caralos Mosquera Benatuil | | cmb@soliduscapital.io |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Solidus Ventures, Ltd | Horacio Gandara Sedales | | hgs@soliduscapital.io |
| Solidus Ventures, Ltd | | | info@soliduscapital.io |
| Solis Pacific Partners LLC | Brendan De Kauwe | | brendan@solis.io |
| Sollertis Holdings, LLC | Kristi Wilson | | kwilson@sollertis.com |
| Sollertis Holdings, LLC | | | kristi@cbfinancialmanagement.com |
| Sollertis Holdings, LLC | | | ceo@iwonellc.com |
| SoloQi Corp | | | Studio@soloQi.com |
| SOLUCIONES INTEGRALES TECNOLOGICAS INC | Steven Videla | | svidela@sitca-ve.com |
| SOLUCIONES INTEGRALES TECNOLOGICAS INC | | | JRODRIGUEZ@SITCA-VE.COM |
| Solutions Health LLC | Corey Donnell | | corey@solutionshealth.com |
| Solutions Vending International | | | shareholders+2020@popcom.shop |
| Solutions Vending International | | | tess@startengine.com |
| Solutions Vending International Inc. | | | shareholders@Popcom.Shop |
| Solytica Corp. | | | ops@coindigz.com |
| Solytica Corp. | | | jem@solytica.com |
| SOMERINCA REAL STATE, LLC | | | dneves@cfavila.com |
| Son of a Barista Inc. | | | luca@sonofabarista.com |
| Son Of Man Holdings LLC | Gabriel Gloege | | gabe.gloege@hey.com |
| Son Of Man Holdings LLC | | | ggloege@me.com |
| Sondors Electric Car Company | | | info@sondorselectriccar.com |
| Sondors Electric Car Company | | | invest@sondors.com |
| Sondors Inc. | | | info@sondorselectriccar.com |
| Sonic Sustenance, LLC | | | paul@sonicsustenance.com |
| Sonto Trading Ltd | Nadir Khamissa | | nadir@hellogroup.co.za |
| Sonto Trading Ltd | | | team1@ocs.world |
| Sonto Trading Ltd | | | laura@ocs.world |
| Sonto Trading Ltd | | | nk@sonto.com |
| Soothsayer Limited | Ian Brown | | primetrust+payology@pollentechnologies.com |
| Sophcointech LLC | | | cris@sophcointech.com |
| Sophie Chang Inc. | | | info@sophiechang.com |
| Sors Digital Assets Limited | | | brian@sorsdigitassets.com |
| Sors Digital Assets Limited | | | services@onealpha.io |
| Sortis Westlake LLC | | | paul.brenneke@sortis.com |
| SoshWallet Inc | | | rekha@soshwallet.com |
| Sound View Drive LLC | | | grace.chen@meixinfinance.com |
| Source Energy LLC | Michael Kevin  Paris | | mparis@source-energy.net |
| SOURDOUGH MINERS LLC | James  Putra | | james@sourdoughminers.com |
| SOURDOUGH MINERS LLC | | | anthony@sourdoughminers.com |
| South Alabama Vending INC | | | darrel@thebrandastro.com |
| South American Code Talent LLC | Alejandro Chazarreta Mernes | | a.chazarreta@bridgeit.ai |
| South American Code Talent LLC | Fernando Arce | | javier.arce@bridgeit.ai |
| South Andrews Properties LLC | | | jwz@pediatricoto.com |
| South Plains Petroleum Inc | | | admin@landmasterpartners.com |
| South Shore 4 Chicago Illinois L.P | | | eyal@iintoo.com |
| South Shore Chicago Illinois L.P | | | eyal@iintoo.com |
| South Side Digital Capital LLC | | | ben@ssdcapital.com |
| SOUTH VALLEY TRADING INC | | | markpate@southvalleytrading.com |
| Southeastern Roast and Brewery L.L.C. | | | candy@southeasternroastery.com |
| Southern Technicians Inc | | | stephen@spicknall.com |
| SouthernÂ CrossÂ TradersÂ PtyÂ Ltd | | | mike@mikenew.me |
| Southgate Chichester Limited | | | michael@chichesterchiropractor.co.uk |
| Southgate Chichester Limited | | | micmason123@me.com |
| Sovos Compliance LLC | | | accounting-us@sovos.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 196 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Space Dental International Inc | Affan Saghir | | operations+taylorguck@pollentechnologies.com |
| Space Division Inc. | | | greg@121cboards.com |
| Spade Payment Solutions LLC | | | court@spadepaymentsolutions.com |
| Spanish Oaks Las Vegas Nevada LP | | | eyal@iintoo.com |
| Spare Cs Inc | | | ceo@gotspare.com |
| Spark Capital Management Co., Ltd | | | info@sparkcapm.com |
| Spark Change Group Inc | | | wise@sparkchange.io |
| Spark Change Group Inc | | | sb@sparkchange.io |
| Spark Change Holdings LLC | | | jhd@sparkchange.io |
| Spark Change Securities LLC | | | steffen@sc-securities.com |
| Spark Change Securities LLC | | | steffen@capitalsuisse.com |
| Sparkle Blockchain, Inc. d/b/a SparkleCOIN | | | Victor@SparkleCOIN.com |
| Sparkling Palaces INC | | | info@sparklingpalaces.com |
| Sparkling Palaces INC | | | amy@sparklingpalaces.com |
| Sparta Research LLC | | | team@spartaresearch.com |
| Spartan Trading LLC | Duncan Morris | | duncan.morris@earthlink.net |
| SpartanCred LLC | | | admin@spartacredit.com |
| Spdh Residential Fund I LLC | | | marshall@saundersdailey.com |
| Spec Trading Limited | | | enquiries@spectrading.org |
| Specta Omnis LLC | Kostyantyn Holoborodko | | kostya@power.trade |
| Specta Omnis LLC | Mario Gomez Lozada | | mario@power.trade |
| Specta Omnis LLC | Richard Hodges | | richard@power.trade |
| Specta Omnis LLC | | | ray@power.trade |
| Spective Inc. | | | todd@spective.com |
| Spencer Henry Software Services Inc. | | | spencer@nftyevents.com |
| Spend US Inc | | | richard.bordianu@bellsouth.net |
| Spend US Inc | | | sisteranddavid@theskelton.com |
| Spend US Inc | | | Jarvis.mccleod@hawkinsinc.com |
| Spend US Inc | | | nikolajung_369@tutanota.com |
| Spend US Inc | | | Partheshrai@rocketmail.com |
| Spend US Inc | | | joshuwa@jaxonmarketing.com |
| Spend US Inc | | | joseph.searls@sedgwick.com |
| Spend US Inc | | | jeffreyheathhampton@me.com |
| Spend US Inc | | | thom11713805@evangel.edu |
| Spend US Inc | | | jonshelton@startmail.com |
| Spend US Inc | | | jajhlode@abbnebraska.com |
| Spend US Inc | | | erica@amexemcapital.com |
| Spend US Inc | | | mlr2600@email.vccs.edu |
| Spend US Inc | | | mark@seasonedlogic.com |
| Spend US Inc | | | middlevase@yandex.com |
| Spend US Inc | | | dshaw@hscbuilders.com |
| Spend US Inc | | | chris@chrisdayton.net |
| Spend US Inc | | | ashliharris@ymail.com |
| Spend US Inc | | | tinoferrer@ymail.com |
| Spend US Inc | | | rwhaley2@charter.net |
| Spend US Inc | | | rick.starkovs@me.com |
| Spend US Inc | | | mary@mailprotech.com |
| Spend US Inc | | | jaryjr@fsardinha.com |
| Spend US Inc | | | chris@floridahome.me |
| Spend US Inc | | | taylor.click@ou.edu |
| Spend US Inc | | | matsafford@zoho.com |
| Spend US Inc | | | james1@wiseyoho.com |
| Spend US Inc | | | willajett@mail.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 197 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Spend US Inc | | | denickjr03@att.net |
| Spend US Inc | | | deluxelimo@mac.com |
| Spend US Inc | | | mhall1797@aim.com |
| Spend US Inc | | | david@carriere.us |
| Spend US Inc | | | daryn@risepay.com |
| Spend US Inc | | | adams5379@att.net |
| Spend US Inc | | | kwon@bittrex.com |
| Spend US Inc | | | josgrevar@me.com |
| Spend US Inc | | | ahussain@twu.edu |
| Spend US Inc | | | peter@spend.com |
| Spend US Inc | | | mzalepa1@me.com |
| Spend US Inc | | | matt@klique.com |
| Spend US Inc | | | jtrotman@me.com |
| Spend US Inc | | | chase@spend.com |
| Spend US Inc | | | sav6@ymail.com |
| Spend US Inc | | | me@jonhoch.com |
| Spend US Inc | | | itu001@ucr.edu |
| Spend US Inc | | | bonifaz@me.com |
| Spend US Inc | | | sam@spend.com |
| Spend US Inc | | | rac@csmusa.us |
| Spend US Inc | | | shh@usa.com |
| Spendwith Corp | | | jibril@incluzion.co |
| Spendwith Corp. | | | shout@jibrilsulaiman.com |
| Spenlake International Limited | Masrur Malik | | primetrust+payology@pollentechnologies.com |
| Sphere 1400 Russell LLC | | | support@spherereałtycapital.com |
| Sphere 9201 Guilford LLC | | | Cwoodrum@spherereałtycapital.com |
| Sphere Circumference Fund LLC | | | cwoodrum@spherereałtycapital.com |
| Sphericon LLC | | | Zahmedx@me.com |
| Spice Funds Management Limited | | | tale@spicevc.com |
| Spice Funds Management Limited | | | tal@spicevc.com |
| Spice Venture Capital PTE LTD | | | carlos@securitize.io |
| Spice Venture Capital PTE LTD | | | tal@spicevc.com |
| Spinal Surgical Strategies Inc. DBA Kleiner Device Labs | | | kleinerinvestor@equifund.com |
| Spinster Sisters Inc. | | | kelly@spinstersistersco.com |
| Spintura Inc. | | | dc@djcholdings.com |
| SpiralOut Consulting LLC | | | anthony@spiraloutconsulting.com |
| Spivak Management Inc. | Edward Swanson | | kspivak@smimanagement.com |
| Splash Beverage Group Inc. | | | robert@splashbeveragegroup.com |
| Splash Mocha Florida LLC | | | info@splashmocha.com |
| SPLINTERED FOREST LLC | | | Sales@splinteredforest.com |
| SportsEdTV Inc. | | | info@sportsedtv.com |
| Spotlight: Girls | | | lynn@spotlightgirls.com |
| Spring and Fourth LLC | | | nathan@springandfourth.xyz |
| Springcoin, Inc. | | | accountspayable@springlabs.com |
| Springcoin, Inc. | | | john@springlabs.com |
| Springfield Investment Group, LLC | Matthew Hale | | matthale@cs.com |
| Sprocket | | | cyellott@sprocketinc.com |
| Sprocket Financial, LLC | Heidi Guttau | | hguttau@bairdholm.com |
| Sprocket Financial, LLC | Jesse Lund | | Jesse@sprocket.financial |
| Sprocket Financial, LLC | Joshua Guttau | | josh.guttau@tsbg.com |
| Sprocket Financial, LLC | Robert Anderson | | Todd@sprocket.financial |
| Sprocket Financial, LLC | Robert Severino | | bob@sprocket.financial |
| Sprocket Inc. | | | cyellott@sprocketinc.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 198 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Spurge Technologies LLC | | | david.robinett@spurgetechnologies.com |
| Spurge Technologies LLC | | | david.robinett@surgetechnologies.com |
| Spurge Technologies LLC | | | devon.dulin@spurgetechnologies.com |
| SPV - Prime Core, LLC | | | dino@sevenpeaksventures.com |
| SPV - Prime Core, LLC | Dino Vendetti | | dino@sevenpeaksventures.com |
| Spyglass Hill Capital Lending Corp | | | info@spyglasshillclc.com |
| Square Donax LLC | | | broadfin@uws-home.com |
| SQUARE LABS LLC | | | square@keym8.com |
| Squared Financial (US), LLC | Philippe Ghanem | | pg@squaredfinancial.com |
| Squared Financial (US), LLC | | | dskowronski@squaredfinancial.com |
| Squash the Beef Catering LLC | | | cmaiden@squashthebeefcatering.com |
| Squeeze Cash Inc. | | | kenrick@squeeze.cash |
| Squeeze Cash Inc. | | | ashley@squeeze.cash |
| Sripadha, Inc | Shiva Krishna Boyapati | | shiva@sripadha.com |
| SRQ Pickleball Partners LLC | | | jesse@getcompound.com |
| SRS Solutions Inc | | | sales@srssols.com |
| SSA Development, Inc. | Kerry Geer | | kgeer@ssadevelopment.com |
| SSA Development, Inc. | | | ssaswan@ssadevelopment.com |
| SSDG LLC | Jose Valenzuela | | info@ssdgeducation.com |
| SSDG LLC | | | josevalenzuela@ssdgeducation.com |
| SSMC Investments LLC | | | sierra@essentialinvestmentgroup.org |
| SSOB International Limited | Alexander Turner | | primetrust+SSOBinternationallimited@pollentechnologies.com |
| SSOB International Limited | David Hood | | primetrust+payology@pollentechnologies.com |
| SSOB International Limited | Genevieve Pennill | | primetrust+rotonexecutorslimited@pollentechnologies.com |
| SSOT LLC | | | ross.klinger@kidder.com |
| StaaS Fund LP | Peter Saddington | | peters@staas.fund |
| Stable Fund 2021.2, LP | | | tomer@digitalcurrencypartners.com |
| Stably Capital, LLC | | | hello@stably.io |
| Stably Corporation | | | ivan@stably.io |
| Stably Corporation | Attn: Kory Hoang | | prime_trust_access@stably.io<br>kory@stably.io |
| Stably Corporation | Dazheng Zhang | | david@stably.io |
| Stably Corporation | Ivan Inchauste | | ivan@stably.io |
| Stably Corporation | Khoi  Hoang | | kory@stably.io |
| Stably Corporation | Paul Stahura | | paul@stahura.net |
| Stably Corporation | | | Evgeny.gaevoy@wintermute-trading.com |
| Stably Corporation | | | dean.white@londonblockexchange.com |
| Stably Corporation | | | zhang.xiaotian@skyflyinggroup.com |
| Stably Corporation | | | wallace@universitytechnicians.com |
| Stably Corporation | | | counterparties@symbolic.partners |
| Stably Corporation | | | accounting@chrimafoundation.org |
| Stably Corporation | | | amanda@pandaprandmarketing.com |
| Stably Corporation | | | mikecraig@scamrecoveryinc.com |
| Stably Corporation | | | prime_trust_access@stably.io |
| Stably Corporation | | | sdof-stably-prime@stably.io |
| Stably Corporation | | | martin@smartcontractlabs.ee |
| Stably Corporation | | | business@blocktech.services |
| Stably Corporation | | | stellar-usdc-ops@stably.io |
| Stably Corporation | | | rajendergupta@postgram.com |
| Stably Corporation | | | bitfinance@irispacific.com |
| Stably Corporation | | | yevheniia@estec-trade.com |
| Stably Corporation | | | vorkausa@vorkausacorp.com |
| Stably Corporation | | | vadimka.gribanov@inbox.ru |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Stably Corporation | | | trading@bkcoincapital.com |
| Stably Corporation | | | ivc22mggezdbn4t@runbox.us |
| Stably Corporation | | | info@alameda-research.com |
| Stably Corporation | | | george.harrap@bitspark.io |
| Stably Corporation | | | binance-access1@stably.io |
| Stably Corporation | | | stably-trading@stably.io |
| Stably Corporation | | | stably@bella-digital.com |
| Stably Corporation | | | sergi@blocktech.services |
| Stably Corporation | | | pengyu.wang@peersfer.com |
| Stably Corporation | | | operation@constant.money |
| Stably Corporation | | | nicholas@counter.network |
| Stably Corporation | | | mixali7403@newe-mail.com |
| Stably Corporation | | | mengmeng.qi@peersfer.com |
| Stably Corporation | | | jesse@strixleviathan.com |
| Stably Corporation | | | hailin.chen@peersfer.com |
| Stably Corporation | | | exchange@rupiahtoken.com |
| Stably Corporation | | | allison.kelley14@gmx.com |
| Stably Corporation | | | trymapozer@tutanota.com |
| Stably Corporation | | | stably_access@stably.io |
| Stably Corporation | | | jd.schmidt@frontier.com |
| Stably Corporation | | | jason.gan@globalstox.com |
| Stably Corporation | | | financeops@coinhako.com |
| Stably Corporation | | | dmorr@terraluna.capital |
| Stably Corporation | | | anthony_thio@utexas.edu |
| Stably Corporation | | | trading@galois.capital |
| Stably Corporation | | | s.gorodnichev@inbox.ru |
| Stably Corporation | | | ryan.orsini@aegisco.io |
| Stably Corporation | | | pprroosstt00@yandex.ru |
| Stably Corporation | | | me@colinfitzgerald.com |
| Stably Corporation | | | gering@ideafounder.com |
| Stably Corporation | | | cyriltest@tutanota.com |
| Stably Corporation | | | contact@dinodigital.eu |
| Stably Corporation | | | Bruce.krohne14@gmx.com |
| Stably Corporation | | | vishal@mailinator.com |
| Stably Corporation | | | vedwards@caramail.com |
| Stably Corporation | | | trade+stably@age.fund |
| Stably Corporation | | | stefano@unionblock.io |
| Stably Corporation | | | stavesin@criptext.com |
| Stably Corporation | | | paul@Stahurricane.com |
| Stably Corporation | | | minh.nguyen@stably.io |
| Stably Corporation | | | lloyd+4test@stably.io |
| Stably Corporation | | | lloyd+1test@stably.io |
| Stably Corporation | | | cathy.y@globalstox.io |
| Stably Corporation | | | accounts@postgram.com |
| Stably Corporation | | | trading@cryptango.io |
| Stably Corporation | | | tjddlf4449@naver.com |
| Stably Corporation | | | stanislawpd@mail.com |
| Stably Corporation | | | Silvana@getwaave.com |
| Stably Corporation | | | shamir@silamoney.com |
| Stably Corporation | | | sales@mmjbankers.com |
| Stably Corporation | | | rustamjon767@mail.ru |
| Stably Corporation | | | robi@bloccelerate.vc |
| Stably Corporation | | | rlatjd3355@naver.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 200 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Stably Corporation | | | rashmit@postgram.com |
| Stably Corporation | | | mm@bkcoincapital.com |
| Stably Corporation | | | Kevin@galois.capital |
| Stably Corporation | | | jkazumoto@sheaves.io |
| Stably Corporation | | | gina.hurle14@gmx.com |
| Stably Corporation | | | cchen00@berkeley.edu |
| Stably Corporation | | | andersr@freepages.dk |
| Stably Corporation | | | trading@QCP.capital |
| Stably Corporation | | | nhanvlv@trustpay.vn |
| Stably Corporation | | | mm@kryptocapital.vi |
| Stably Corporation | | | josh@btcwizards.com |
| Stably Corporation | | | jason@charm.capital |
| Stably Corporation | | | info@sermegroup.com |
| Stably Corporation | | | hello@chainzilla.io |
| Stably Corporation | | | generalpenn@cox.net |
| Stably Corporation | | | david@chainzilla.io |
| Stably Corporation | | | czarus.pazura@wp.pl |
| Stably Corporation | | | 18015138383@163.com |
| Stably Corporation | | | yusho@coinhako.com |
| Stably Corporation | | | xuzhiyanpt@126.com |
| Stably Corporation | | | timmyyeh@stably.io |
| Stably Corporation | | | showgoon@unimax.ru |
| Stably Corporation | | | le.pham@madiad.com |
| Stably Corporation | | | Landry111@mail.com |
| Stably Corporation | | | David@bmgemail.com |
| Stably Corporation | | | darius@qcp.capital |
| Stably Corporation | | | alexei_ocv@mail.ru |
| Stably Corporation | | | yeshu@transak.com |
| Stably Corporation | | | tyrmoore@mail.com |
| Stably Corporation | | | tokus1969@mail.ru |
| Stably Corporation | | | tiganion@inbox.ru |
| Stably Corporation | | | ram@zenprivex.com |
| Stably Corporation | | | penza@surfbali.ru |
| Stably Corporation | | | peidi_liu@163.com |
| Stably Corporation | | | new_hsas@mail.com |
| Stably Corporation | | | mps27@cornell.edu |
| Stably Corporation | | | michael@catalx.io |
| Stably Corporation | | | lvdong02@sina.com |
| Stably Corporation | | | 3076428133@qq.com |
| Stably Corporation | | | warren@stably.io |
| Stably Corporation | | | serra@aegisco.io |
| Stably Corporation | | | pablo@l10n.ninja |
| Stably Corporation | | | nichao89@126.com |
| Stably Corporation | | | name@example.com |
| Stably Corporation | | | misterp30@me.com |
| Stably Corporation | | | markus@stably.io |
| Stably Corporation | | | info@bitspark.io |
| Stably Corporation | | | 745451522@qq.com |
| Stably Corporation | | | zubi@uymail.com |
| Stably Corporation | | | quang@stably.io |
| Stably Corporation | | | mason@stably.io |
| Stably Corporation | | | lloyd@stably.io |
| Stably Corporation | | | juliet@vite.org |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 201 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Stably Corporation | | | john@wasdex.com |
| Stably Corporation | | | hello@stably.io |
| Stably Corporation | | | gpkiefer@web.de |
| Stably Corporation | | | crypto@eecc.ltd |
| Stably Corporation | | | bryan@stably.io |
| Stably Corporation | | | baptiste@vm.dev |
| Stably Corporation | | | amiya@stably.io |
| Stably Corporation | | | 87347033@qq.com |
| Stably Corporation | | | sergi@pungo.io |
| Stably Corporation | | | nicikin@me.com |
| Stably Corporation | | | m@gerryeng.com |
| Stably Corporation | | | faiz@ahmad.com |
| Stably Corporation | | | aubee@mail.com |
| Stably Corporation | | | asus881@my.com |
| Stably Corporation | | | zhaolei@pm.me |
| Stably Corporation | | | ops@stably.io |
| Stably Corporation | | | jy@binary.com |
| Stably Corporation | | | josh@pip.cash |
| Stably Corporation | | | dadja@mail.ru |
| Stably Corporation | | | Excpp@pm.me |
| Stably Corporation (1) | | | corporate-prime-access@stably.io |
| Stably Digital Opportunities Fund Ltd. | Dazheng Zhang | | david@stably.io |
| Stably Digital Opportunities Fund Ltd. | Ivan Inchauste | | sdof-binance-access@stably.io |
| Stably Digital Opportunities Fund Ltd. | Ivan Inchauste | | ivan@stably.io |
| Stably Digital Opportunities Fund Ltd. | Khoi Hoang | | kory@stably.io |
| Stably Digital Opportunities Fund Ltd. | | | sdof-binance-access1@stably.io |
| Stably Digital Opportunities Fund Ltd. | | | sdof-stably-prime@stably.io |
| Stably Digital Opportunities Fund, Ltd. | Dazheng Zhang | | david@stably.io |
| Stably Digital Opportunities Fund, Ltd. | Khoi  Hoang | | kory@stably.io |
| Stably Digital Opportunities Fund, Ltd. | | | hello@stably.io |
| Stably Trading, LLC | | | ivan@stably.io |
| Stably Trading, LLC | Dazheng Zhang | | david@stably.io |
| Stably Trading, LLC | Ivan  Inchauste | | ivan@stably.io |
| Stably Trading, LLC | Khoi  Hoang | | kory@stably.io |
| Stably Trading, LLC | Paul Stahura | | paul@stahura.com |
| Stably Trading, LLC | | PO Box 2739 | ivan@stably.io |
| Stably Trading, LLC | | | prime_trust_custodial_account_full_access@stably.io |
| Stably Trading, LLC | | | stably-trading-prime@stably.io |
| Stably Trading, LLC | | | binance-access-st@stably.io |
| Stably Trading, LLC | | | stably-trading@stably.io |
| Stably Trading, LLC | | | hello@stably.io |
| STACKCOIN LLC | | | jennifer.b@stackcoin.net |
| STACKCOIN LLC | | | support@stackcoin.net |
| Stage, Inc. | Claire Seidler | | CLAIRE@stage.co |
| Stage, Inc. | Timothy Ricker | | tim@stage.co |
| StageWood Consortium Inc. | | | sfiguereo@stagewood.com |
| Stagewood Consortium, Inc | | | sfiguereo@stagewood.com |
| Staked Securely, Inc | | | togilvie@staked.us |
| StakeKings Inc. | | | tyler@stakekings.com |
| Staker (BVI) Ltd | | | kathy@coinlsit.co |
| Staking Laboratories Co LLC | | | dmitry@stakinglabs.co |
| Staking Laboratories Co LLC | | | hersh@stakinglabs.co |
| STammin Inc | | | suresh@stammin.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 202 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Standard Crypto Flagship Fund LP | Adam Goldberg | | adam@standardcryptovc.com |
| Standard Crypto Flagship Fund LP | Alok Vasudev | | alok@standardcryptovc.com |
| Standard Crypto Flagship Fund LP | Ashley Sweren | | ops@standardcrypto.vc |
| Standard Crypto Flagship Fund LP | | | ops@standardcryptovc.com |
| Standard Crypto Venture Fund I LP | Adam Goldberg | | adam@standardcrypto.vc |
| Standard Crypto Venture Fund I LP | Alok Vasudev | | alok@standardcrypto.vc |
| Standard Crypto Venture Fund I LP | | | portfolio@standardcryptovc.com |
| STANDARD NORMAL ENERGY LLC | | | bradley.jones@standardnormal.com |
| Standard Partners Lincoln llc. | | | Dennis@standardpartners.com |
| StandardFusion | | | billing@standardfusion.com |
| Staq Finance Inc | Attn: David Evans | | dee@staqapp.io |
| Staq Finance Inc. | David Evans | | Dee@staqfi.com |
| Staq Finance Inc. | David Evans | | dee@staqfi.com |
| Staq Finance Inc. | Jonathan Walker | | jon@staqfi.com |
| Staq Finance Inc. | | | primetrust@staqfi.com |
| Star Host Solution Ltd. | | | contact@star-host.co.uk |
| Star Investment International LLC | | | starinvest@squireorg.com |
| Star Tek Enterprises LLC | | | bobby.duckworth@star-tek-enterprises.com |
| Starboard Capital LLC | | | devin.eldridge@radar.tech |
| Starboard Capital LLC | | | caleb.tebbe@radar.tech |
| Starboard Capital LLC | | | alan.curtis@radar.tech |
| Starco Brands Inc. | | | ross@starcobrands.com |
| Stareable Inc. | | | ajay@stareable.com |
| Stargazer Consulting Limited | Eileen Mesilio | | primetrust+atlas@pollentechnologies.com |
| StarkFresh | | | tomp@starkfresh.org |
| Starlight Retail LLC | | | admin@starlightretail.ltd |
| Stars On Board Technologies Inc. | | | hello@starsonboard.app |
| Starsol Limited | Vladimir Davidovic | | primetrust+berkeley@pollentechnologies.com |
| StartEngine | | | max+rega@startengine.com |
| StartEngine Collectibles Fund I LLC | | | hmarks@startengine.com |
| StartEngine Collectibles Fund I LLC | | | leon@startengine.com |
| StartEngine Collectibles Fund I LLC (Wine 1) | | | Howard@startengine.com |
| StartEngine Collectibles Fund I LLC (Wine 2) | | | howard@startengine.com |
| StartEngine Collectibles Fund I LLC (Wine 3) | | | howard@startengine.com |
| StartEngine Collectibles Fund I LLC (Wine 4) | | | Howard@startengine.com |
| StartEngine Collectibles Fund I LLC (Wine 5) | | | Howard@startengine.com |
| StartEngine Crowdfunding Inc | | | contact@startengine.com |
| StartEngine Crowdfunding Inc | | | teddyy@startengine.com |
| StartEngine Crowdfunding Inc | | | ryan@startengine.com |
| StartEngine Crowdfunding Inc. | | | Howard@startengine.com |
| Startengine Crowdfunding Inc. | | | teddy@startengine.com |
| StartEngine Primary LLC | | | howard@startengine.com |
| StartEngine Primary, LLC | | | howard@startengine.com |
| StartEngine Real Estate REIT 1 LLC | | | Howard@startengine.com |
| StartUp Nation Ventures Fund LLLP | | | Max@MergingTraffic.com |
| StarXu Capital Limited | Hong Fang | | hong.fang@okcoin.com |
| StarXu Capital Limited | Mingxing Xu | | star@okg.com |
| StarXu Capital Limited | | | allie.zhao@okcoin.com |
| StarXu Capital Limited | | | finance@okcoin.com |
| StarXu Capital Ltd | | | christy.ho@okcoin.com |
| StarXu Capital Ltd | | | star@okcoin.com |
| State of Nevada Department of Employment Training and Rehabilitation | | | detradmn@detr.nv.gov |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 203 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| State of Nevada Financial Institutions Division | | | tahosler@business.nv.gov |
| State Stox (NY) Inc. | | | reports@regisreredagentsinc.com |
| State Stox (NY) Inc. | | | director@salomonbrothers.co |
| State Stox (NY) Inc. | | | director@firstboston.net |
| State Stox (NY) Inc. | | | john.daniels@ymail.com |
| State Stox (NY) Inc. | | | director@statestox.com |
| State Stox (NY) Inc. | | | info@firstboston.net |
| State Stox (NY) Inc. | | | gary@finopcfo.com |
| State Stox (NY) Inc. | | | danielsc@gmx.com |
| Statista Inc. | | | brian.farhi@statista.com |
| Statum Systems Inc. | | | flizza@sttatumsystems.com |
| Status Money Inc. | | | majd.maksad@statusmoney.com |
| Stay Inspired. LLC | | | info@stayinspiredstore.com |
| Stay Pittsburgh LLC | | | zachpatton@staypittsburgh.com |
| STCAP Partners I, L.P. | | | mcdonald@industrial-investors.co.uk |
| | | | jonathan@stcap.com |
| STCAP Partners I, LP | | | dmitry@stcap.com |
| Steadfast Hedge Fund | Attn:Sheena Koshy | | skoshy@steadfast.com |
| Stealth Ecosystem Development Ltd. | Dean Peng | | dean@stealthcap.io |
| Steamroller Studios LLC | Adam Meyer | | adam.meyer@steamrollerstudios.com |
| Steamroller Studios LLC | Jalil Sadool | | jalil.sadool@steamrollerstudios.com |
| Steamroller Studios LLC | Keith Lackey | | keith.lackey@steamrollerstudios.com |
| Steamroller Studios LLC | Mark Cleaver | | mark.cleaver@steamrollerstudios.com |
| Steamroller Studios LLC | | | contact@steamrollerstudios.com |
| Steel City Jet Ski Rentals LLC | | | jake@steelcityjetskirentals.com |
| Steelblock Holdings LLC | Ignacio Murman | | imurman@steelblock.co |
| Steelblock Holdings LLC | Jose Anguita | | jtsilva@steelblock.com |
| Steele Beauty Supply llc | | | saras@sasteeleholdings.co |
| Steele Beauty Supply llc | | | sara@sasteeleholdings.co |
| Stein Diamonds Inc | Kiarash Zoghi  Tehrani | | info@steindiamonds.com |
| Stein Diamonds Inc | | | joseph@steindiamonds.com |
| Stella Carakasi DTC Inc. | | | steven@stellacarakasi.com |
| Stellar Development Foundation | | | treasury@stellar.org |
| Stellar Development Foundation | | | jason@stellar.org |
| Stellar Group AB | Jan  Tunell | | adelstens@pm.me |
| Stellar Group AB | | | info@stellargroup.uk |
| Stellar Group AB | | | Testudoltd@pm.me |
| Stellar Group AB | | | mt@adelstens.com |
| Stellar Oil Ventures Ltd | Andrew Mason | | primetrust+monetae@pollentechnologies.com |
| Stellence Corporation | | | Michael.mowry@stellence.com |
| Stellence Corporation | | | accounting@stellence.com |
| STEM exCEL, LLC | | | director@stemexcel.org |
| Stephen Gerry 95 Ltd. | | | sgerry@fabriik.com |
| Stephenson Law Firm PLLC | Eric Stephenson | | eric@helicongrp.com |
| Stephenson Law Firm PLLC | | | eric@utahjustice.com |
| Sterling & Vertue Partners (Judson Lane) LLC | | | peter@macrocrowd.com |
| Sterling Rhino Capital Equity Multiple CF Fund I LLC | | | paul@sterlingrhinocapital.com |
| Sterling Transportation Incorporated | | | RobZajac@sterlingtran.com |
| Sterling Wealth Global Holdings Ltd | | | sterlingsolutions@tutanota.com |
| Sterling Wealth Global Holdings Ltd | | | info@sterlingltd.org.uk |
| Sterling Wealth Global Holdings Ltd | | | rashard@swltd.org.uk |
| Steuber Roth LLC | | | dsteuber@patentabilityassoc.com |
| Steven W. Olson Living Trust dated September 19, 2017 | | | solson@earlygrowth.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 204 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| STG KTD, LLC | | | pbelter@stgktd.com |
| Stillman Digital LLC | Attn: Jonathon Milks | | jon@stillmandigital.com |
| Stillman Digital LLC | Jack West | | jack@stillmandigital.com |
| Stillman Digital LLC | Jonathon Milks | | jon@stillmandigital.com |
| Stillman Digital LLC | | | trading@stillmandigital.com |
| Stillman Digital LLC | | | luca@stillmandigital.com |
| Stitch Money Corporation | Benita Steyn | | benita@stitch.money |
| Stitch Money Corporation | Kiaan Pillay | | kiaan@stitch.money |
| Stitch Money Corporation | | | partnerships@stitch.money |
| Stitched Lifestyle LLC | | | chris@stitchedlifestyle.com |
| Stojo Products Inc. | | | dimitris@stojo.co |
| Stokes Plateau Investors LLC | | | smiles@rubiconcapitalllc.com |
| Stone House Tavern LLC | Daniel Apolito | | dan@archerstavern.com |
| Stone Silver Limited | Damon Barnard | | damon@stonesilver.ltd |
| Stone Silver Limited | Joannah Barnard | | joannah@stonesilver.ltd |
| Stonebrook Roofing Inc | Jason Reinke | | jasonr@stonebrookexterior.com |
| Stonebrook Roofing Inc | Steven Kunkel | | stevek@stonebrookexterior.com |
| Stonebrook Roofing Inc | | | bene@stonebrookexterior.com |
| STONECOLD INVESTMENTS LLC | Gustavo Gonzalez Lara | | ggonzalez@venpay.biz |
| STONECOLD INVESTMENTS LLC | Ricardo Arriaga Witzke | | Rarriaga@venpay.biz |
| Stone's Throw Hash LLC | | | ben.james@stonesthrowhash.com |
| STONETURNER PTY LTD | Melinda Mariotti | | lillymar@bigpond.com |
| STONETURNER PTY LTD | | | george@boompropertygroup.com.au |
| Stoneturner PTy Ltd ATF Mariotti Superannuation Fund | Melinda Mariotti | | lillymar@bigpond.com |
| Stoneturner PTy Ltd ATF Mariotti Superannuation Fund | | | george@boompropertygroup.com.au |
| Stono Digital LLC | Brian Giarrocco | | brian.giarrocco@stonotrading.com |
| Stono Digital LLC | Joey Foxhall | | Joey@stonotrading.com |
| Stono Digital LLC | John Howell | | travis@stonotrading.com |
| Stono Digital LLC | Kellen Cooney | | Kellen@stonotrading.com |
| Stono Digital LLC | Scott Howell | | Scott@stonotrading.com |
| Stono Digital LLC | | | traders@stonotrading.com |
| StorEn Technologies Inc. | | | c.brovero@storen.tech |
| Storiad Inc. | | | ramzi@storiad.com |
| Storm King Trading Corp. | | | richard@stormkingtrading.com |
| Storm King Trading Corp. | | | fei@stormkingtrading.com |
| STORMBORN PARTNERS LP | | | putnam@stormbornpartners.com |
| STORMBORN PARTNERS LP | | | breck@stormbornpartners.com |
| Stormo Sustainables Inc. | | | grant@stormo-sustainables.com |
| Stormo Sustainables Inc. | | | stormoconsulting@moscow.com |
| Stormo Sustainables Inc. | | | kstormo@moscow.com |
| Story2 LLC | | | carol.barash@story2.com |
| Stradley Ronon Stevens & Young LLP | | | ar@stradley.com |
| Straightup Chelsea 28 LLC | | | omer@straight-up.com |
| Strata Consulting Services Solo 401k | Tommy Harris | | tommy.harris@strataitconsulting.com |
| Strategic MHP Fund LLC | | | aemdad@impactmhc.com |
| Strategic Sequoia Group Inc | | | adecker@strategicsequoia.com |
| Stratford Hampton Capital LLC | | | jr@stratfordhampton.com |
| Stream Dx Inc | | | bdh97@verizon.net |
| Stream It Inc. | | | lance@streamit.live |
| Streaming Television Inc | | | simon@streamingtelevisioninc.com |
| Streamlytics Inc. | | | investors@streamlytics.co |
| Streamlytics Inc. | | | ab@streamlytics.co |
| StreamNet Inc. | | | darrylpayne@live.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 205 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Streamz Inc. | | | douglas@mozaex.com |
| StreetWell LLC | | | davidlidz@ladderstoleaders.org |
| Strengths Inc. | | | paul@soar.com |
| Stretch Technologies LLC | | | dr@getstretch.co |
| STRI Labs Inc. | | | George@strilabs.com |
| STRI Labs Inc. | | | emily@strilabs.com |
| STRI Labs Inc. | | | jim@strilabs.com |
| Strike Derivatives Inc. | | | adonofrio@strikeprotocols.com |
| Strike Derivatives Inc. | | | jhuber@strikeprotocols.com |
| Strike Derivatives, Inc. | | | adonofrio@strikederivatives.com |
| Strike Derivatives, Inc. | | | bholzman@strikederivatives.com |
| Strike Derivatives, Inc. | | | mkelley@strikederivatives.com |
| Strike Derivatives, Inc. | | | pleung@strikederivatives.com |
| Strike Derivatives, Inc. | | | jhuber@strikederivatives.com |
| Strike Derivatives, Inc. | | | tshah@strikederivatives.com |
| Strikeforce Technologies Inc. | | | marklkay@strikeforcetech.com |
| Strix Leviathan Stable Coin Fund I, LLC | | | jesse@strixleviathan.com |
| Stroll LLC | | | welcome@botanicalvegancafe.com |
| Strom Motors Inc | | | pratik@e14tech.in |
| Strong II Dry Cleaners LLC | | | justin@strongfabriccare.com |
| STUDENT CONNECT MEDIA LIMITED | | | oana@studentconnect.co.uk |
| Studio Annwn LLC | | | kao@keeganolton.com |
| StudioKIMJI LLC | | | ji@studiokimji.com |
| Style of Sport LLC | | | StyleofSportOffering@bankroll.ventures |
| Style Station Inc. | | | melissa@thestylestation.com |
| Sublime Games LTD | | | dino@dscapglobal.com |
| Subotai Tech Limited | | | subotai.backoffice@prycto.com |
| Subotai Tech Limited | | | backoffice@prycto.com |
| Subotai Tech limited | | | business@prycto.com |
| Subotai Tech Limited | | | Liel@prycto.com |
| Subotai Tech Limited | | | Eyal@prycto.com |
| Subotai Tech Limited | | | Alon@prycto.com |
| Subotai Tech Limited | | | L@prycto.com |
| Subotai Tech Limited (DBA Prycto) | | | alon@prycto.com |
| Subspace Capital LLC | | | binanceus@subspacecapital.com |
| Subspace Capital LLC | | | brenda@subspacecapital.com |
| Subspace Capital LLC | | | colin@subspacecapital.com |
| Sugarfina Corporation | | | scott.laporta@sugarfina.com |
| Suite Dynamics Financial Ltd. | | | linghw@mpvworld.com |
| Suite Dynamics Financial Ltd.. | | | linghw@mpvworld.com |
| Suite Dynamics Financial Ltd.. | | | lingh@mpvworld.com |
| SUJIT CREATIONS LLC | Sujit Madathil Sukumaran | | sujit@sujitcreations.com |
| Sumiton Ltd | Connor Walker | | primetrust+taylorguck@pollentechnologies.com |
| Summers Management, Inc. | Bruce Summers | | bo@thesummers.com |
| Summers Management, Inc. | | | smi@thesummers.com |
| Summit Crypto LLC | | | walter@summitcrypto.co |
| Summit Crypto LLC | | | greg@summitcrypto.co |
| SUMMIT DRYWALL, INC. | | | finance@summitdrywall.com |
| SUMMIT DRYWALL, INC. | | | bruce@summitdrywall.com |
| Summit Operations LP | | | jonathan.gillett@ontariotechu.net |
| Summit Operations LP | | | finance@summitoperations.co |
| Summit Operations LP | | | Andrew@ajmacesq.com |
| Summit Regency Point Apartments LLC | | | summitregencypoint@summitstl.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 206 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Sumo Logic | | | asalam@sumologic.com |
| | | | ccolston@sumologic.com |
| Sumo Logic Inc | | | invoicing@sumologic.com |
| SumSet Tech, LLC | Brandt Holmes | | brandt@sumset.tech |
| SumSet Tech, LLC | | | info@sumset.tech |
| Sun Brothers LLC | | | Emerson@sunwarrior.com |
| Sun Dental Holdings LLC | | | Investors@sundentallabs.com |
| Sun Devil Gymnastics, Inc | | | scott@aspirekidsports.com |
| Sun Devil Gymnastics, Inc | | | dona@aspirekidsports.com |
| Sun Fund Renewables Inc. | | | mlicamele@rfnc.com |
| Sun Panama Digital Ventures LLC | | | rick@sunpanamadigital.com |
| Sun Panama Digital Ventures LLC | | | info@sunpanamadigital.com |
| Sun Sine, LLC | | | support@highgradeaz.com |
| Sun Sine, LLC | | | info@highgradeaz.com |
| Sundeck Capital Fund LLC | Daniel Klein | | dk@kleinenterprises.com |
| Sundeck Capital Fund LLC | | | ksummers@kleinenterprises.com |
| Sundeck Capital LLC | Daniel Klein | | dk@kleinenterprises.com |
| Sundeck Capital LLC | | | ksummers@kleinenterprises.com |
| Sunshine Works LLC | | | smiles4you@sunshineworks.me |
| Sunsnow Ltd | Stefano Pierangeli | | primetrust+berkeley@pollentechnologies.com |
| Sunsnow Ltd | Stefano Pierangeli | | operations+berkeley@pollentechnologies.com |
| Sunsnow Ltd | | | operations@berkeleydevereaux.com |
| Sunu Inc. | | | marco@sunu.io |
| Super Rich Media | | | richard@superrichmedia.com |
| Super Secret Evil Mega LLC | Zachary Hamilton | | zh@sarcophagus.io |
| Superaspect Ltd | HRVOJE  NOVAK | | hello@superaspect.com |
| SuperAtic Inc. | | | wallet@superatic.com |
| Supercharge Software, Inc. | James Gusberg | | ben@supercharge.finance |
| Supercharge Software, Inc. | Jim Zheng | | jim@supercharge.finance |
| Supper LLC | | | vincent@supperpgh.com |
| Supplybit LLC | Michael Groff | | Mike@supplybit.io |
| Supplybit LLC | | | wesley@supplybit.io |
| Supporteo Corp | | | nk@supporteo.tech |
| SupPorter Inc. | | | inmanporter@supporterinc.com |
| Supreme Enterprises Inc | Bradley Allgood | | bradley@fluent.finance |
| Supreme Enterprises Inc | Jaime Plata | | jaime@fluent.finance |
| Supreme Enterprises Inc | oliver gale | | oliver@fluent.finance |
| Supreme Enterprises Inc | | | primetrust@fluent.finance |
| Supreme Foods Franchising Inc. | | | waleed@supremefoodsworldwide.com |
| SurelyWell Inc. | | | asher@surelywell.com |
| SURERAYS (HK) LIMITED | | | 86346451@qq.com |
| Surya Spa Inc. | | | roger.soffer@me.com |
| SusGlobal Energy Corp. | | | mhazout@susglobalenergy.com |
| Sustainable Faith Inc | David Nixon | | davidjnixon@pm.me |
| Sustainable Faith Inc | | | dave@sustainablefaith.com |
| Sustainable Imprints Inc. | | | dan.rubin@sicontainerbuilds.com |
| Suzanne Home Cooking, LLC | Suzanne Tiffany | | suzannetiffany@suzannehomecooking.com |
| Suzanne L. Niedland Revocable Trust | | | suzart15@me.com |
| SV Tool Corp | | | che@altwork.com |
| Swaggle Inc. | | | eric@goswaggle.com |
| Swapforex Limited | Steven Barker | | steve@swapforex.com |
| SWARM INC | Javier Zayas | | javi@swarminc.com |
| SWARM INC | Michael Davidson | | mdavidson@swarminc.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 207 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Swarmify Florida Fund, LLC | | | dave@chitester.com |
| Swarmify, Inc. | | | nathan@swarmify.com |
| Swarming Technology, LLC | | | ian@swarmingtech.com |
| Swarming Technology, LLC | | | ion497@me.com |
| Sweat Equity Partners LLC | Megan Zengerle | | megan@sweatequity.vc |
| Sweat Equity Partners, LLC | | | admin@sweatequity.vc |
| Sweat Equity Partners, LLC | | | dan@sweatequity.vc |
| Swedesboro Brewing Co LLC | | | kevin@swedesborobrewing.com |
| Swell Holding Co. | | | damian@rideswell.org |
| Swggr Media, Inc. | | | flashfunders+swggr@googlegroups.com |
| SWIFT GLOBAL ECO SOLUTIONS LIMITED | | | ram.thananchayan@groweco.org |
| Swipe Wallet Inc | | | custody@swipe.io |
| Swipe Wallet Inc | | | JL@swipe.io |
| Switch Reward Card | Attn: Kathy Roberts, Brad Willden, and Kristen Jolley | | kathy@switchrewardcard.com bwillden@switchrewardcard.com kjolley@switchrewardcard.com |
| Switch Reward Card DAO LLC | | | bwillden@switchrewardcard.com |
| Switch Reward Card DAO LLC | Bradley Willden | | bwillden@switchrewardcard.com |
| Switch Reward Card DAO LLC | Jay Anderton | | janderton@switchrewardcard.com |
| Switch Reward Card DAO LLC | Jay Anderton | | jay@cjawebservices.com |
| Switch Reward Card DAO LLC | Kathleen Roberts | | kroberts@switchrewardcard.com |
| Switch Reward Card DAO LLC | Switch Card DAO LLC | | admin2@switchrewardcard.com |
| Switch Reward Card DAO LLC | Switch Card DAO LLC | | admin1@switchrewardcard.com |
| Switch Reward Card DAO LLC | | | ops+instantsettelment@switchrewardcard.com |
| Switch Reward Card DAO LLC | | | bwillden@switchrewardcard.com |
| Switch Reward Card DAO LLC | | | admin@switchrewardcard.com |
| Switch Reward Card DAO LLC | | | ops@switchrewardcard.com |
| SwizzMagik LLC | | | admin@swizzmagik.com |
| SwizzMagik LLC | | | b@exct.io |
| Sword Diagnostics Inc | | | ddingott@sworddiagnostics.com |
| SXC Live Inc. | | | diana@startengine.com |
| SXC Live Inc. | | | amir@seatXchange.com |
| SY, LLC | | | moe@msy.ai |
| Sybal Corp | | | c.sanni@sybal.io |
| Symbolic Capital Partners, Ltd. | | | counterparties@symbolic.partners |
| Symbolic Capital Partners, Ltd. | | | martin@symbolic.partners |
| Symbolic Capital Partners, Ltd. | | | pawel@symbolic.partners |
| Symbolic Capital Partners, Ltd. | | | chris@symbolic.partners |
| Symbolic Capital Partners, Ltd. | | | lev@symbolic.partners |
| Symmpl Inc. | | | jay.smith@symmpl.com |
| Symplee Technologies LLC | | | wesley@pakkr.com |
| SynapCyte LLC | | | rzimmer@synapcyte.com |
| Synaps3s LLC | | | accounting@synaps3s.com |
| Syndicrowd Funding LLC | | | vas@syndicrowd.com |
| Synota INC dba Synota | Austin Mitchell | | mitchell@synota.io |
| Synota INC dba Synota | | | lscott@synota.io |
| Synthesized Holdings LLC. | John Battles | | John@Battlesfirebrigade.com |
| SYR Group | Dan  Vahaba | | dan@syntra.exchange |
| SYR GROUP | | | primetrust@syntra.exchange |
| SYR Group | | | login@syntra.exchange |
| SYR Group (PTY) LTD dba SYNTRA | Attn: Daniel Thomas | | info@syntra.exchange daniel.t@syntra.exchange |
| System 9 Inc. | | | sysnine@system9.io |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 208 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| System 9 Inc. | | | peter@system9.io |
| SYSTEM FAILURE INC | Rodrigo Barbonetti | | rodrigo@systemfailureusa.com |
| SYSTEM FAILURE INC | | | info@systemfailureusa.com |
| T James and Co LLC | Trevor James | | trevor@tjamesandco.com |
| T James and Co LLC | | | info@tjamesandco.com |
| T0.com Inc. | | | noreply@tzero.com |
| T41 Intermodal, LLC | Michael Prill | | swanprimetrust@computerwhatever.com |
| T41 Intermodal, LLC | | | swant41@computerwhatever.com |
| T4L Inc. | | | asha+t4l@startengine.com |
| Taazaa LLC | Yasir Drabu | | yasir@taazaa.com |
| TAC Supply Co. | | | marc@tacsupplyco.com |
| Tacocat Interactive LLC | | | meow@tacocat.me |
| Tactrix Inc. | | | cboles@tactrix.com |
| Tadoule Ltd | Kieren Chindoo-Roy | | primetrust+taylorguck@pollentechnologies.com |
| Tag Capital, LLC | | | blake@fultonhold.com |
| Tagomi Trading LLC | | | jennifer@tagomi.com |
| Tagomi Trading LLC | | | support@tagomi.com |
| Tagomi Trading LLC | | | dhawal@tagomi.com |
| Tagomi Trading LLC | | | marc @tagomi.com |
| Tagomi Trading LLC | | | greg@tagomi.com |
| Tagus Capital Multi-Strategy Fund SP acting by Starmark Investment Limited | | | g.silva@taguscap.com |
| | | | leon@taguscap.com |
| Tai Mo Shan Limited | Paul Gurinas | | bitcoinexchangedistro@jumptrading.com |
| Tai Mo Shan Limited | Paul Gurinas | | kyb@jumpcrypto.com |
| Tai Mo Shan Limited | William DiSomma | | kyc.kyb@jumpcrypto.com |
| Tai Mo Shan Limited | | | primetrust-tmsl@jumptrading.com |
| Tai Mo Shan Limited | | | bitcoin@jumptrading.com |
| Tai Ping Shan Limited | | | su@threearrowscap.com |
| Tai Ping Shan Limited | | | onboarding@tpscap.com |
| Talents Valley LLC | | | admin@talentsvalley.co |
| Talitama Advisors, LLC | | | alfred@macdanielfamily.com |
| Talitama Advisors, LLC | | | amacdaniel@talitama.com |
| Tall Idea Labs Inc. | | | andy@commerce.ai |
| Tallyfy Inc | | | amit@tallyfy.com |
| Talsco Inc | | | patrick@talscodigital.com |
| Talsco Inc | | | jill@talscodigital.com |
| Talsco Inc | | | patrick@talscoinc.com |
| Tamago Trading LLC | Chin Chang | | info@tamagotrading.com |
| Tameware Roth LLC | | | tamewarerothllc@tameware.com |
| Tameware Roth LLC | | | adam@tameware.com |
| Tammys Rad, LLC | | | ttksrobinson@me.com |
| Tammys Trad, LLC | | | ttksrobinson@me.com |
| Tandem Partners LLC | Tom Smith | | qa@binance.us |
| Tandem Partners LLC | Vincent Leuang | | jchan@binance.us |
| Tandem Partners LLC | | | jchan.l@binance.us |
| Tandem, LLC | | | billing@conetrix.com |
| Tank Glass LLC | | | justin@tankglass.com |
| Tanoshi Inc. | | | josh@tanoshiinc.com |
| TAO Connect Florida Fund LLC | | | dave@chitester.com |
| Tap Systems Inc. | | | david@tapwithus.com |
| Tapa Inc. | | | ben.steinberg@tapa.cc |
| Tapia Design Retirement Trust | Michael Tapia | | michael@michaeltapia.com |
| Tapia Design Retirement Trust | | | michael@tapiadesigntrust.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 209 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| TapRm I A Series of Republic Deal Room Master Fund LP | | | issuers+TapRm@republic.co |
| Tapville Franchising Inc. | | | curtis+tapville@startengine.com |
| Tapville Franchising Inc. | | | jtota@tapvillesocial.com |
| Tareo Digital Advisory PTE. LTD. | | | jemery@tareocap.com |
| Taste Labs Inc. | | | invest@taste.io |
| TaxBit, Inc | | | ar@taxbit.com |
| TaxDrop | | | alicecheng@taxdropapp.com |
| TAYLOR-GUCK LTD | Philip Taylor-Guck | | primetrust+taylorguck@pollentechnologies.com |
| TC Georgia Solar Investments LLC | | | reed@rjof.com |
| TC Nevada, LLC dba TLC Luxury Transportation | | | reservations@tlcluxury.vegas |
| TCAG Inc. | | | jaya@tcag.nyc |
| TCoin LLC | Tuo Shao | | tuoshao@tcoinbiz.com |
| Team Excel Inc. | | | jmayo@goteamexcel.com |
| Team Stewart Entertainment Inc. | Scott Stewart | | scott@goteamstewart.com |
| Team Stewart Entertainment Inc. | | | julie@goteamstewart.com |
| Tech Alliances Partners Pte Ltd | | | clearmint@pm.me |
| TECH ALLIANCES PARTNERS PTE. LTD. | | | hugo@techalliances.net |
| Tech Greedy Inc | | | xinan.xu@techgreedy.com |
| Technivest Trading, LLC | | | brad.bateman@acqmgt.com |
| Technivest Trading, LLC | | | cliff@technivest.com |
| Techno City Holdings LLC | | | ambient@boxeswithknobs.com |
| Technological Strategy SAS | Ruben Ospina Montoya | | ruben@techinagency.com |
| TECHNOLOGY 24-7 LLC | JEAN GARCIA ANGULO | | jean@elitesquad247.com |
| TECHNOLOGY 24-7 LLC | MARISOL DIAZ-SANCHEZ | | mdiazsanchez@newtech.net |
| TECHNOPACE CONSTRUCTION LLC | | | fundsteam@technopaces.com |
| TECHNOPACE CONSTRUCTION LLC | | | stevenp@technopaces.com |
| Techotel Inc. | | | payam@bellhop.com |
| Techtracker Inc | | | jq@techtracker.io |
| Techzen Labs, LLC | | | mike@techzenlabs.com |
| TEGAN HK LIMITED | Ezra Regev | | MANAGEMENT@WIZTECHGROUP.COM |
| TEGAN HK LIMITED | | | MANAGEMENT@PLAYBATCH.COM |
| Tejon Citadel Mining LLC | Christopher Allen | | bitcoin@tejoncitadel.com |
| Tejon Citadel Mining LLC | Christopher Allen | | chris@allenestates.ca |
| Tejon Citadel Mining LLC | | | office@tejonholdings.com |
| Tek81 LLC | Randy Rendon | | Trade@kanzgroup.com |
| Tekkstar Capital LLC | | | alvaro@tekkstar.com |
| Teletracer Movil LLC | Aaron Ruiz  Hernandez | | a.ruiz@teletracermovil.com |
| TELETRADING INC | Roger Fernandez Lopez | | ROGER.FERNANDEZ@TELE-TRADING.COM |
| Tellor Inc. | | | mzemrose@tellor.io |
| Tellor Inc. | | | nfett@tellor.io |
| Tellor Inc. | | | BLoya@tellor.io |
| TELUS International (U.S.) Corp. | | | flower@bloomfielxz.page |
| Temple I LLC | | | phil@nyeg.co |
| Ten Forward Corp | Kostyantyn Holoborodko | | kostya@power.trade |
| Ten Forward Corp | Mario Gomez Lozada | | mario@power.trade |
| Ten Forward Corp | Richard Hodges | | richard@power.trade |
| Ten Forward Corp | | | ray@power.trade |
| Tensigma Ltd | | | js@atlant.io |
| Tensigma Ltd | | | ao@atlant.io |
| Tensigma Ltd | | | max@kc.vc |
| Teooh Inc. | | | don@teooh.com |
| Tequila Holdings Inc. | | | john.chappell@paquitequila.co |
| Teracel Blockchain Fund LLC | | | eng@touzicapital.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 210 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Teraphysics Corporation | | | fisi@teraphysics.com |
| Terbine | | | dknight@terbine.com |
| Tercop LLC | | | hernan@exchangecopter.com |
| Tercop LLC | | | pablo@exchangecopter.com |
| Ternio LLC | | | ian@ternio.io |
| Ternio LLC | Daniel Gouldman | | daniel@unbanked.com |
| Ternio LLC | | | services@onealpha.io |
| Ternio LLC | | | ian@ternio.io |
| Ternio, LLC | | | daniel@ternio.io |
| Ternio, LLC | | | ian@ternio.io |
| TERRA LUNA CAPITAL TETHYS FUND LP | | | dmorr@terraluna.capital |
| TERRA LUNA CAPITAL TETHYS FUND LP | | | skp@terraluna.capital |
| TerraBloq LLC | | | jacob@vargaendeavors.com |
| TerraCycle US Inc | | | teddy+terracycle@startengine.com |
| Terraform Labs Pte Ltd | | | cj@terra.money |
| TerraNova Strategies, LLC | Justin Wight | | justin@tnsprime.com |
| Tesa Medical Inc | | | hedelman@tesamedcorp.com |
| Teshy Inc | | | nelson@teshy.com |
| Teshy, Inc. | | | mnelson@teshy.com |
| test | | | test@test.com |
| Test Company | Ben Young | | ben@issuance.com |
| test company | Jim One | | jim.zhou@coinflex.com |
| Test Company | | | testcompanyemail@test.zaphq.io |
| test company | | | jim.zhou+liveus23@coinflex.com |
| test company | | | jim.zhou+liveus22@coinflex.com |
| Test Company | | | testceo@test.zaphq.io |
| test company | | | marisa@issuance.com |
| test company | | | test@test.test |
| Test Company | | | test@test.com |
| TEST Foundation Inc. | | | neil@labdoor.com |
| Teton Crypto Capital Fund I LLC | Robert Swarthout III | | robert@tetoncryptocapital.com |
| Teton Crypto Capital Fund I LLC | | | fund1@tetoncryptocapital.com |
| Teton Node, LLC | | | Brian@tetonnode.com |
| Texas Made Sports Development Inc. | | | diana@startengine.com |
| Texta Inc. | | | jaborn@theblurapp.com |
| Textsavvyapp Inc | | | ray@textsavvyapp.com |
| TF&L Services Inc | Walter Pires | | walter@tflservicesusa.com |
| TF&L Services Inc | | | payments@tflservicesusa.com |
| TGI BROOKS INC | | | olumide@tgibrookscapital.com |
| Thalia Brands Inc. | | | chris@2ndedison.com |
| Thames Marketing, Inc. | | | bthames@thamesandassociates.com |
| That Christmas Movie LLC | | | FaveDave@USMPCO.com |
| That's Eatertainment Corp. | | | rmiller@modernround.com |
| The Albert and Yetta Lupin Memorial Foundation | | | office@albertandyettalupin.org |
| The Alyse P. Cordeiro Revocable Living Trust | | | alyse@hawaii.rr.com |
| The American Projects LLC | | | jack+bedwanitrust@theprojects.com |
| The American Projects LLC | | | jack+australia@theprojects.com |
| The American Projects LLC | | | jack@theprojects.com |
| The American Projects LLC | | | jb@jackbedwani.com |
| The Argonauts Community US, Inc. | | | a.davis@the-argonauts.com |
| The Ark Property Preservation, LLC | Feleicia Cook | | feleicia@thearkpropertypreservationllc.com |
| The Ark Property Preservation, LLC | | | contact@thearkpropertypreservationllc.com |
| The Armored Citizen LLC | | | aaron@citizenarmor.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 211 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| The Atlantis Society, LLC | | | info@theatlantissociety.vip |
| The Axle Workout INC | | | andrew@axleworkout.com |
| The Baby Barista Company Inc | | | cara@mybabybarista.com |
| The Bad Stuff Inc. | | | Dse@TheBadStuff.com |
| The Berkshire Mountain Valley Trust | Attn: David A Purcell | | dave3110@mac.com |
| The Bjork Group | | | andrewingrassia@maringardens.org |
| The Black Wall Street Holdings Inc | Frank HARPER | | hill@theblackwallstreet.com |
| The Black Wall Street Holdings Inc | | | bryan@theblackwallstreet.com |
| The Black Wall Street Holdings Inc. | Frank Harper | | hill@theblackwallstreet.com |
| The Black Wall Street Holdings Inc. | | | bryan@theblackwallstreet.com |
| The Block Crypto | | | barry.wolfe@theblockcrypto.com |
| The Bloomi Inc. | | | rebecca@thebloomi.com |
| The Bonn Dash Trust | DAVE  DASH | | dd@davedash.com |
| The Bounty App, Inc. | | | abe@earnbounty.com |
| The Brava Group, Inc. | | | christian@intercapitalnetwork.com |
| The Brava Group, Inc. | | | info@intercapitalnetwork.com |
| The Bucket List Studios Inc. | | | accounts@bucketlist.team |
| The Christoph Group, LLC | | | stuart@thechristophgroup.org |
| The Coin Trading Company LLC | | | jesse@cointradingco.com |
| The Coin Trading Company LLC | | | info@cointradingco.com |
| The Contraption Company LLC | | | mail@philipithomas.com |
| The Craig Ferree Living Trust dated February 22, 2006 | Joseph Ferree | | craigferree@me.com |
| The Cronberger Family Living Trust Dated February 20, 2004 | | | dave@cronberger.org |
| The Crypto Quarry LLC | Anthony Moses | | aj@totaltechrelief.com |
| The CryptoMom Global, Inc. | Kendra Cole | | kendra@thecryptomomapp.com |
| The CryptoMom Global, Inc. | Lord Cole | | lord@thecryptomomapp.com |
| The CryptoMom Global, Inc. | | | kendra+settlement@thecryptomomapp.com<br>kendra@thecryptomomapp.com |
| The CryptoMom Global, Inc. | | | kendra+settlement@thecryptomomapp.com |
| The CryptoMom Global, Inc. dba THE CRYPTOMOM APP | Attn: Lord Cole and Kendra Cole | | lord@thecryptomomapp.com<br>kendra@thecryptomomapp.com |
| The Cut Buddy LLC | | | joshua@thecutbuddy.com |
| The Daniel T. Marchetta Trust dated December 21, 2000 trust | Daniel Marchetta | | daniel@marchetta.com |
| The Delisle Group DBA Culinary Kickoff | | | chrissy@thedelislegroup.com |
| The Dharma Initiative, LLC. | Marc Goldner | | marc@thecryptominers.io |
| The DJE Foundation Limited | | | devin.elder@djetexas.com |
| The DJE Foundation Limited | | | foundation@djetexas.com |
| The DJE Foundation Limited | | | tmg@djetexas.com |
| The Dustin Nulf Team LLC | | | dustin@thedustinnulfteam.com |
| THE EMPIRE TRUST | | | EmpireTrust@Berlin.com |
| THE EMPIRE TRUST | | | Derek@Email.com |
| The EvStructure Inc. | | | adalfonso@evstructure.com |
| The Fantasy Network Corporation | | | hello@thefantasy.network |
| The Florida Funders Seed Fund LLC | | | dave@chitester.com |
| The Flot Group, LLC | | | jay@theflotgroup.com |
| The Fun Wine Company Inc. | | | ligella@funwine.com |
| The Golden Family Trust | | | ljnedlog@cox.net |
| The Green Retrofit DBA The Great Game of Real Estate | | | diana@startengine.com |
| The Hartford | | | agency.service@thehartford.com |
| The Healthy Crop Inc. | | | sydney@chasindreamsfarm.com |
| The Helava Choi Living Trust | | | eingy@alum.mit.edu |
| The Hopkins 2020 Irrevocable Trust | Attn: Matthew Foster Joseph Hopkins | | Matth@seinstall.com |
| The Hub 2021 Limited | Leslie Jacobs | | operations+berkeley@pollentechnologies.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 212 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| The Hub 2021 Limited | Leslie Jacobs | | primetrust+thehub@pollentechnologies.com |
| The Human Fund LLC | | | noreply@zacmcdonald.com |
| The Humble Shoe Company Inc. | | | alvertos-revach@humble.lu |
| The Hydrogen Group Inc. | | | adauplaise@thehydrogen-group.com |
| The Insurance Shop LLC | Jay Thurlow | | jay@jaythurlow.com |
| The Integrity Collective Corporation | | | brandon@theintegritycollective.com |
| The Inteq Group, Inc | James Proctor | | jpro@inteqgroup.com |
| The Inteq Group, Inc | | | erich@inteqgroup.com |
| The James E. Bonzi Family Trust | Carolyn Bonzi | | Lyn@bonzi.com |
| The James E. Bonzi Family Trust | James Bonzi | | Jim@bonzi.com |
| The Jeanne E Burnett Living Trust, dated September 24 2009 | | | jayburnett2610@cableone.net |
| The Jordan company | | | wemove3016@mail.com |
| The Ko Family Trust | | | ops@epiqcg.com |
| | | | koteam@epiqcg.com |
| The LAUNCH Partnership, LLC | | | ashley@launch.co |
| The Leets Consortium | | | charlotte@leetsconsortium.com |
| The Legacy Lofts on Courtland | | | scott@thelegacyloftsoncourtland.com |
| The Lei Company Cooperative Inc. | | | tiffany@theleicompany.com |
| The Light Phone Inc. | | | info@thelightphone.com |
| The Lingerie Lounge LLC | | | AJ.Cervantes@Trilogy-Capital.com |
| The List Family Trust dated May 26, 2004 | | | rlist@rlistco.com |
| The Luving Company | | | ashi@kidsluv.com |
| The MailTag Company LLC. | | | alex+republic@mailtag.io |
| The Matthieu Charitable Trust | | | m@tthieu.dev |
| The Melissa P. Newkirk Living Trust dated February 4, 2014 | | | melissa@snowvalley.org |
| The Melissa P. Newkirk Living Trust dated February 4, 2014 | | | johnnewkirk@me.com |
| The Melissa P. Newkirk Living Trust dated February 4, 2014 | | | mpnewkirk@me.com |
| The Mire Group, LLC | | | marcus@mire.group |
| The Mita Trust | Attn: Sean O'Toole | | sean@1776wealth.com |
| The Monroe Building Investor LLC | | | yots@commonbondrealestate.com |
| The NoBaked Company | | | gabe+nobakedcookiedough@startengine.com |
| THE NOTTINGHAM GROUP, INC DBA MATS | | | mark@platcollective.com |
| THE NOTTINGHAM GROUP, INC DBA MATS | | | jnottingham@mats.org |
| THE NOTTINGHAM GROUP, INC DBA MATS | | | jonathan@mats.org |
| THE NOTTINGHAM GROUP, INC DBA MATS | | | josh@mats.org |
| THE NUTRITION FACTORY HILLSBOROUGH, LLC | | | info@thenutritionfactory.com |
| The OLLO Group Inc. | | | chip@ollopk.com |
| The Persevere Corporation Limited | Mark Kirkham | | primetrust+atlas@pollentechnologies.com |
| The Pittsburgh Juice Company | | | info@pittsburghjuicecompany.com |
| The Poinyent Trust | Steve August | | steve@poinyent.com |
| The Radar Fund, LP | | | thomasconnolly@theradarfund.com |
| THE RATIONAL AI PTY LTD | | | support@therationalai.com |
| The Real Bloody Mary Co. LLC | | | bloodymary@vampire.com |
| The Revolution Factory Inc | Ja-Nae Duane | | jduane@revfactory.com |
| The Revolution Factory Inc | Steven Fisher | | sfisher@revfactory.com |
| The Richland Corporation, Inc. | Willie Richardson | | admin@therichlandcorporation.com |
| The Right Balance, LLC | Alexander Tamoykin | | alex@rightbalance.io |
| The SavvyCard Florida Fund III, LLC | | | dave@chitester.com |
| The Seattle Scrum Company | | | mj@seattlescrum.com |
| The Security Oracle Inc. | | | cb@thesecurityoracle.com |
| The Shade Store LLC | | | sean@assemblystud.io |
| The Short Company LLC | | | steve@stevechaparro.co |
| The Sixth Wave LLC | | | hello@thesixthwave.tech |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 213 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| The SnapBar, LLC | | | billing@thesnapbar.com |
| The Sriram and Anjana Revocable Trust | Sriram Sundararajan | | sriram@hypergrowthlabs.com |
| The Studio Kitchen Company | | | michael@cafarelliconcepts.com |
| The sustainABLE life | | | info@prostainable.com |
| The Town Kitchen PBC | | | eric@thetownkitchen.com |
| The Trade Group Inc | | | kharris@tradegroup.com |
| The Trinity Matthews Living Trust | | | trinitymatthews@hushmail.com |
| The Upper Row LLC | | | info@upperow.com |
| The Upper Row LLC | | | christian@honeycombcredit.com |
| The Vrachas Family Trust | Frank Vrachas | | frankv@rothsay.com.au |
| The Warrior Foundation Inc. | Peggy Rongey | | prongey@thewarriorfoundation.net |
| The Will Hepburn Trust, UAD January 15, 2015 | | | will@hepburn.com |
| The Wine Collective LLC | | | enrique@winecollective.vin |
| Thea Capital LLC | | | m.bermeo@theacapitalco.com |
| Thea Capital LLC | | | f.pozzobon@theacapital.co |
| Thea Capital LLC | | | g.cadenas@theacapital.co |
| Thea Capital LLC | | | l.egana@theacapital.co |
| Thea Capital LLC | | | banking@theacapital.co |
| theCut LLC | | | info@thecut.co |
| Themespace, Inc. | | | erik@themespace.com |
| Thimble.io Inc. | | | oscar@thimble.io |
| THINK GREEN SERVICES INC | Miguel Kolker | | miguel@finanleads.com |
| THINK GREEN SERVICES INC | | | info@thinkgreenservices.net |
| Thinking Green | | | richard@thinkinggreen-usa.com |
| Thinkst Applied Research (Pty) Ltd. | | | anna@thinkst.com |
| ThinOptics Inc. | | | gadi@thinoptics.com |
| Third Venture LLC | | | pcn2101@caa.columbia.edu |
| Third Venture LLC | | | cio@3-v.llc |
| Third Win Group LLC | Eric Dorsey | | eric@thirdwin.com |
| Third Win Group LLC | | | john@thirdwin.com |
| Thirty Three Threads Inc. d/b/a ToeSox d/b/a Tavi Noir | | | bbuchholtz@33threads.com |
| Thiry Partners, Inc | Volker Thiry | | vic@thiry.us |
| THIS I A Series of Republic Deal Room Master Fund LP | | | issuers+THIS@republic.co |
| THIS IS A MANGO LLC | | | RAJ@REDFOXCONSULTING.CO |
| THIS IS A MANGO LLC | | | HEY@REDFOXCONSULTING.CO |
| This Is A Mango LLC | | | RS@RAJSHARMA.ME |
| thisisnido | | | nido@thisisnido.com |
| Thomas J Grist Trust | | | tjgrst@gamil.com |
| Thomas Schramm Investment Trust | | | tj@compu-gen.com |
| Thought Matter | | | mkirby@thoughtmatter.com |
| THOUGHT SIMPLIFIED INC. | | | mike.wyszinzki@thoughtsimplified.com |
| THOUGHT SIMPLIFIED INC. | | | mike.wyszinski@thoughtsimplified.com |
| THOUGHT SIMPLIFIED INC. | | | Joon.Kim@thoughtsimplified.com |
| THOUGHT SIMPLIFIED INC. | | | business@thoughtsimplified.com |
| Thoughtfull Toys Inc. | | | david@thoughtfulltoys.com |
| Thrashin Axes LLC | | | jesse@thrashinaxes.com |
| Three D Product Development, LLC | | | Joe@PVTL.CO |
| Three Pines Holdings, LLC | Daniel Barford | | dbarford@threepinesholdings.com |
| ThrillCorp Inc. | | | dgust@usthrillrides.com |
| ThrillSeeker Media Group Inc. | | | thrill@thrillseeker.media |
| Thriviva Inc. | | | info@thriviva.com |
| Throwdown Inc. | | | jay.barrow@throwdown.com |
| Thrudheim LLC | | | jason.rockwood@thrudheim.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 214 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Thrudheim LLC | | | Dev.Ramnarine@thrudheim.com |
| Thrudheim LLC | | | americas@thrudheim.com |
| Thrust Capital, LLC | | | enzo@thrustcapital.com |
| Thrust Capital, Ltd | | | enzo@thrustcapital.com |
| Thrust Capital, Ltd. | | | enzo@thrustcapital.com |
| Thuzio Inc | | | jared@thuzio.com |
| Tiagn I, Inc | | | kyle@libertypay.com |
| Tiagn I, Inc | | | chris@libertyx.com |
| Tiger Advisory Associates LLC | | | sp@tigeraa.com |
| Tiger Crypto Fund, LP | | | jay.bian@keyscopefunds.com |
| Tiger Crypto Fund, LP | | | szhang@keyscopefunds.com |
| Tigris Digital LLC | | | dan+d@tigrisdigital.com |
| Tigris Digital LLC | | | dan@tigrisdigital.com |
| Tiingo Inc. | | | rishi@tiingo.com |
| Tiirtha LLC | | | nkarnati@cmgtech.com |
| TIKI Inc. | | | mike@mytiki.com |
| Tiki Labs, Inc. dba Audius Inc. (custodial account owner) - see attachment | Tiki Labs, Inc. c/o Keller Benvenutti Kim LLP | | roneil@audius.co |
| Tiki Labs, Inc. dba Audius Inc. (custodial account owner) - see attachment | | | tshafroth@kbkllp.com |
| Tiki Labs, Inc. dba Audius Inc. (custodial account owner) - see attachment | | | roneil@audius.co |
| Timan LLC | | | accounting@timanllc.com |
| Timberland Holdings, LLC | Cindy Romanowsky | | Tropical@sekur.com |
| Timberland Holdings, LLC | | | contact@894nevada.com |
| Time tail studio inc. | | | 78239441@qq.com |
| Time Token Inc. | | | info@timetokeninc.com |
| Timeburst LLC | | | chris@timeburst.com |
| Timefreedom.com, Inc. | Robert Burns | | rmb@timefreedom.com |
| Times03 Limited | | | andrey.krahmal@times03.com |
| TIMES03 LLC | | | andrey.krahmal@times03.com |
| TimeSet Capital LLC | | | aaron.arthur@timesetcapital.com |
| TimeSet Capital LLC | | | info@timesetcapital.com |
| Timus Capital, LLC | | | dtakagi@williamblair.com BBlakely@williamblair.com jwildman@williamblair.com KBennett@williamblair.com |
| Timus Capital, LLC | Attn: Arthur J. Simon | | dtakagi@williamblair.com BBlakely@williamblair.com jwildman@williamblair.com KBennett@williamblair.com |
| Tines Security Services Limited | | | finance@tines.io |
| Tinfra LLC | David Casem | | david@tinfra.io |
| Tinfra LLC | Sharad Kumar | | sharad@tinfra.io |
| Tiny Houses, LLC | | | eve@smallchange.com |
| Tiny Orange, LLC | | | ric.edelman@tinyorangecapital.com rene.chaze@tinyorangecapital.com |
| Tiny Orange, LLC | Fredric M. Edelman | | ric.edelman@tinyorangecapital.com rene.chaze@tinyorangecapital.com |
| Tiny Ventures LLC | | | jamiefinn@me.com |
| Tishs Alternative Investments LLC | Patricia Triplett | | btriplettjr@triad.rr.com |
| Titan Digital Exchange Inc | | | jesse@titandx.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 215 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Titan Digital Exchange Inc | | | rich@titandx.com |
| Titanium Building Group LLC | | | melanie@titaniumcompanylv.com |
| TJ3 Solutions LLC | Juaquin Gould | | juagould@tj3solutionsllc.com |
| TJ3 Solutions LLC | Tami Gould | | admin@tj3solutionsllc.com |
| TJS LLC | | | info@tjsllc.net |
| TKG Capital, Inc | | | koichiro@tkg.capital |
| TLS Holdings Inc. | | | gjohnson@thewinningseat.com |
| TLT Ventures, LLC | | | trevor.taylor@tltventures.com |
| To The Stars Academy of Arts and Science Inc. | | | investorrelations@tothestarsacademy.com |
| To The Stars Academy of Arts and Science Inc. | | | legal@tothestarsinc.com |
| Toast Beverages LLC | | | brooks@tostbeverages.com |
| Togolese Civil League inc | Koffi Ahlijah | | Wolali.ahlijah@tcltogo.org |
| Togolese Civil League inc | | | admin@afrobitcoin.org |
| Tokenizer Inc | | | manindra@tokenizer.cc |
| Tokenstack Partners LLC | | | acoscio@tokenstack.io |
| Tokenstack Partners LLC | | | mdeis@tokenstack.io |
| Tom and Jerry Investments LLC | | | tomandjerry@rickpalmerlaw.com |
| Tom and Jerry Investments LLC | | | rick@rickpalmerlaw.com |
| TomBot Inc. | | | tom.stevens@tombot.com |
| Toms Rad, LLC | | | ttksrobinson@me.com |
| ToneStone Inc | | | greg.lopiccolo@tonestone.com |
| Top Hat Technologies LLC | | | shawn@tophattechnologies.com |
| Top Hat Technologies LLC | | | mitch@tophattechnologies.com |
| Top Hat Technologies LLC | | | info@tophattechnologies.com |
| Toposware, Inc. | Theo Gauthier | | theo@toposware.com |
| Toposware, Inc. | | | exchange@toposware.com |
| Torus Mara Finance Inc | | | chinedu@ovalfi.com |
| Torus Mara Finance Inc | | | ops@torusmara.com |
| Total Health & Wellness, Inc | | | rami@oasiscannabisaz.com |
| Totalsource Solutions Incorporated | | | gbbrown@totalsource.solutions |
| Totle Inc. | | | craig@totle.com |
| Tout Media Corporation | Shaun Takao | | shaun@toutaudio.com |
| Touzi Growth Fund II, LLC | | | eng@touzicapital.com |
| Tovio LTD | Marketa Studena | | dz@bcpay.com |
| Tower Research Capital (Singapore) Pte. Ltd. | | | binance-us@tower-research.com |
| Tower Research Capital (Singapore) Pte. Ltd. | | | crypto-bm@tower-research.com |
| Townhomes Olathe Kansas L.P. | | | eyal@iintoo.com |
| Township of Lower Merion | | | businesslicense@lowermerion.org |
| Toy Overlord Inc | | | matt@megalopolis.toys |
| TPAYOUT INC. | Mehmet TaŞŸ | | mehmet@tpayout.co |
| TPAYOUT INC. | | | binance@tpayout.co |
| TracFlo Inc | | | khalid@tracflo.io |
| Tracing Public Spaces, Inc. | | | avargas@trazandoespacios.org |
| Tracing Public Spaces, Inc. | | | narmas@trazandoespacios.org |
| Tracker Ventures Corp. | | | zayn@altuscapital.ca |
| Tracker Ventures Corp. | | | zayn@me.com |
| Trade Block London Ltd | | | tariq@tradeblocklondon.com |
| Trade History LLC | Louis Modica | | tradehistory@tradehistory.com |
| TradeBlock Corporation | Breanne Madigan | | breanne@tradeblock.com |
| TradeBlock Corporation | | | hue-kan@tradeblock.com |
| Tradecraft Autonomy Fund LP | | | sofia@tradecraft.capital |
| Tradecraft Autonomy Fund LP | | | jake@tradecraft.capital |
| Tradewinz Management Limited | Josie Charles | | primetrust+payology@pollentechnologies.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 216 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Tradias Inc. | Boris Ziganke | | b.ziganke@bankhaus-scheich.de |
| Tradias Inc. | Christopher Beck | | c.beck@tradias.de |
| Tradias Inc. | Wolfgang Beck | | w.beck@bankhaus-scheich.de |
| Tradias Inc. | | | b.isenberg@tradias.ca |
| Traipse PBC | | | darren@traipse.co |
| Transak USA LLC | Mitchell Petracca | | mitch.petracca@transak.com |
| Transak USA LLC | Sami Start | | sami@transak.com |
| Transak USA LLC | Siraj Uddin | | siraj@transak.com |
| Transak USA LLC | Yeshu Agarwal | | yeshu@transak.com |
| Transatlantic Real Estate LLC | | | nbirch@hbassociateslaw.com |
| TransBioTec Inc. | | | cbennington@transbiotec.com |
| TRANSBIT, INC. | | | martin@ngin.io |
| TRANSBIT, INC. | | | mahtab@ngin.io |
| TransCrypt Solutions Inc. | | | zain@transcrypts.com |
| TransferClear (HK) Limited | Ran Zangi | | hkg@transferclear.com.sg |
| Trans-Fi Inc. | Alexander Scott | | alex@trans-fi.xyz |
| Trans-Fi Inc. | Raj Kamal | | raj.kamal@trans-fi.xyz |
| Trans-Fi Inc. | Trans-Fi Inc. | | ptsupport@trans-fi.xyz |
| Transit Core LLC | | | info@transitcorellc.com |
| Transpara International LLC | | | michael.saucier@transpara.com |
| Transpara International LLC | | | finance@transpara.com |
| Transportation Worldwide, Inc. | | | mfeigleson@twwmove.com |
| Transportation Worldwide, Inc. | | | feigleson@twwmove.com |
| Transportation Worldwide, Inc. | | | carr@twwmove.com |
| Trapp 401K Trust | Donald Lee Trapp | | dtrapp@savoysystems.com |
| Trapp 401K Trust | | | trapp-trust@brighthouse.com |
| TRAQ Inc. | | | info@traq.health |
| Trashless Inc. | | | yogesh@trashless.com |
| Travelers | | | pays@travelers.com |
| Travelmate Robotics Inc. | | | info@travelmaterobotics.com |
| TraVertex Inc. | | | paul@travertex.com |
| Traxler Littlejohn Enterprises LLC | | | traxler@nippitatydistillery.com |
| Treasure Investments Corporation | | | asha+treasure@startengine.com |
| Trek Legal LLC | | | brett@treklegal.com |
| Trella Technologies LLC | | | aja@trella.io |
| Treycent Inc | | | dmcswain@treycent.com |
| Tri Bar Associates, LLC | Joseph Barisic | | bengal66@gmx.com |
| Triadventuresnz Limited | Daniel Horton | | Dshorton@windowslive.com |
| TriAgenics Inc. | | | TylerAroner@triagenics.con |
| Trial Funder 4 LLC | | | anoush@trialfunder.com |
| Trial Funder 5 LLC | | | anoush@trialfunder.com |
| Trial Funder 6 LLC | | | anoush@trialfunder.com |
| Trial Funder 7 LLC | | | anoush@trialfunder.com |
| Trial Funder 8 LLC | | | anoush@trialfunder.com |
| Trial Funder 9 LLC | | | anoush@trialfunder.com |
| Trial Funder Personal Injury Fund I LLC | | | anoush@trialfunder.com |
| Trialfunder 3, LLC | | | anoush@trialfunder.com |
| TrialSite Inc. | | | daniel@trialsitenews.com |
| Triangle Foundry LLC | | | info@trianglefoundry.com |
| TRIBAL II CAPITAL LLC | | | llcadmin@tribaldos.com |
| TRIBAL II CAPITAL LLC | | | felipe@tribaldos.com |
| Tribal Rides Inc. | | | meilani@startengine.com |
| Tribe Crypto US Fund I LP | Arjun Sethi | | arj@tribecap.co |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 217 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Tribe Crypto US Fund I LP | Boris Revsin | | boris@tribecap.co |
| Tribe Crypto US Fund I LP | Gregory DeWit | | greg@tribecap.co |
| Tribe Crypto US Fund I LP | Jonathan Mariano | | jon.mariano@tribecap.co |
| Tribe Crypto US Fund I LP | Nader Battat | | nader@tribecap.co |
| TRiBL Inc | David Ikechi Nwabuisi | | ikechi@thetriblnetwork.com |
| TRiBL Inc | | | product@thetriblnetwork.com |
| Trident Shield LLC | | | laurenp@tridentshield.net |
| Trigon Trading Pty Ltd | | | matteo@trigonx.com |
| Trikke Tech Inc. | | | accounting@trikke.com |
| Trillion Capital Holdings Limited | | | operations@trilliondigital.io |
| Trillion Capital Markets Inc. | Daniel Berz | | daniel@trilliondigital.io |
| Trillion Capital Markets Inc. | Luis Odon | | Luis@trilliondigital.io |
| Trillion Capital Markets Inc. | | | operations@trilliondigital.io |
| Trillions Charitable Trust | | | darryl@endpovertymaketrillions.com |
| TRINITY ISLAND CORP | MILTON  PEÑARANDA | | TESORERIA@TRINITYCORP.COM |
| Trinity Monetary Fund | | | Manuel@Trinityalliance.com |
| Trinity Monetary Fund LLC. | | | Manuel@Trinityalliance.com |
| Trinity Psychiatry dba Empire Enterprise | | | Derek@EmpireHealthcare.org |
| TRINITY PSYCHIATRY LLC | | | DEREK@EMPIREHEALTHCARE.ORG |
| Trinnity Capital LLC | Diane Hitchens | | diane@trinnitycapital.com |
| Trinnity Capital LLC | Thomas Hitchens | | tom@trinnitycapital.com |
| TriplePulse Inc. | | | investors@trubrain.com |
| Tristero Incorporated | Augustine Barry | | augustine@tristero.xyz |
| Tristero Incorporated | Samuel Trautwein | | sam@tristero.xyz |
| Tristero Incorporated | | | admin@tristero.xyz |
| triton mgmt llc | Matthew Pabon | | matthew@tritonmgmt.com |
| triton mgmt llc | Spencer Hirst | | spencer@tritonmgmt.com |
| triton mgmt llc | | | jared@tritonmgmt.com |
| Triton Venture Capital Prime Trust Fund I LP | | | brandon@krakenventures.com |
| Triton Venture Capital Prime Trust Fund I LP | Brandon Gath | | brandon@krakenventures.com |
| TRM Labs, Inc. | Esteban Castano | | esteban@trmlabs.com |
| TRM Labs, Inc. | Esteban Castano | | ar@trmlabs.com |
| TROKERA GROUP CORP S.R.O. | | | info@trokeragroup.site |
| Troop Beverage Co. | | | reed@drinktroop.com |
| TROPICAL ESCAPES, LLC | | | russell@merka.us |
| TROPICAL ESCAPES, LLC | | | russell@merka.ky |
| Tropical Racing Inc. | | | troy@tropicalracing.com |
| Tropical Weather Analytics Inc. | | | schilleri@outlook.com |
| Trouvaille LLC | | | travel@trouvailletravel.org |
| Trovio Digital Asset Market Neutral Fund | Thomas Barton | | thomas.barton@trovio.io |
| Trovio Digital Asset Market Neutral Fund | | | daif.trading@trovio.io |
| TRPPE LLC | | | jason@growyourbrandsocial.com |
| TRPPE LLC | | | zach@growyourbrandsocial.com |
| TRPPE LLC | | | andy@growyourbrandsocial.com |
| TruAdvantage Solutions, LLC | | | kayvan@truadvantage.com |
| TruAdvantage Solutions, LLC | | | iman@truadvantage.com |
| Truax Hotel SPE LLC | | | cdelgado@truaxmgt.com |
| True Gault Inc. | | | sandra@truegault.com |
| True Made Foods Inc. | | | abraham@truefoods.me |
| True Star Fund I LLC | | | brant@truestarcapital.com |
| TrueCoin, LLC | | | alex.delorraine@trusttoken.com |
| TrueCoin, LLC | | | rafael.cosman@trusttoken.com |
| TrueCoin, LLC | Abraham Chaibi | | michael+trading@dexterity.capital |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| TrueCoin, LLC | Ajay Raval | | admin@rupbit.com |
| TrueCoin, LLC | Aleksandra Dimitrova | | alexandra@asymptota.com |
| TrueCoin, LLC | Alex Harper | | admin@swyftx.com.au |
| TrueCoin, LLC | Allan Carvalho | | allan@arcatechconsultoria.com |
| TrueCoin, LLC | An Liu | | liuan@pm.me |
| TrueCoin, LLC | Bingfa Lin | | 4958180@qq.com |
| TrueCoin, LLC | Björn Ringmann | | hello@ringmann.se |
| TrueCoin, LLC | Bo Wang | | flyingwonder@163.com |
| TrueCoin, LLC | Brian Hickok | | brian@galtslanding.com |
| TrueCoin, LLC | Brian Peterson | | info@windyfinancial.com |
| TrueCoin, LLC | Brian Taitz | | btaitz@tutanota.com |
| TrueCoin, LLC | Brody Barfuss | | crypto@underdog.properties |
| TrueCoin, LLC | Carl Elgstrom | | carlelgstrom@gwu.edu |
| TrueCoin, LLC | Carlos Jodra | | bn@minergo.network |
| TrueCoin, LLC | Catherine Lignon | | prod-exchanges@stablehouse.io |
| TrueCoin, LLC | Chak Chung | | trading@pulsartradingcap.com |
| TrueCoin, LLC | Changpeng Zhao | | clearing@waterfort.io |
| TrueCoin, LLC | Changpeng Zhao | | clearing@bifinity.com |
| TrueCoin, LLC | Chris Hagemeyer | | chris.hagemeyer@hagemeyer-gmbh.de |
| TrueCoin, LLC | Chris Haviland | | etheljill@mailfence.com |
| TrueCoin, LLC | Christian Boehnke De Lorraine-Elbeuf | | alex.delorraine@trusttoken.com |
| TrueCoin, LLC | Christian Boehnke De Lorraine-Elbeuf | | alex.delorraine@archblock.com |
| TrueCoin, LLC | Christian Sarcuni | | c@sarcuni.it |
| TrueCoin, LLC | Christopher Chen | | cchen0o@g.berkeley.edu |
| TrueCoin, LLC | Chuantao Li | | aaron@worldready.co |
| TrueCoin, LLC | Collette Payne | | collette@unix.co.nz |
| TrueCoin, LLC | Connar Mossman | | connar@wossman.co |
| TrueCoin, LLC | Daniel Lubell | | Lifeoftheqc@me.com |
| TrueCoin, LLC | Danny Chan | | dan.chan@mac.com |
| TrueCoin, LLC | David Charlebois | | administration@acxsolutions.ca |
| TrueCoin, LLC | David De Leon | | daw+peru@inbestgo.com |
| TrueCoin, LLC | David Kelly | | david@yig.nz |
| TrueCoin, LLC | David Rothman | | darothman@mac.com |
| TrueCoin, LLC | Delfos Neto | | dunamis_trading_3@dunamistg.com |
| TrueCoin, LLC | Diego Schwartz | | sales@vipertrade.com |
| TrueCoin, LLC | Ding Chen | | dcasdasd@163.com |
| TrueCoin, LLC | Dong Rongli | | foxzhifu@foxmail.com |
| TrueCoin, LLC | Elliot Miller | | ejmil@umich.edu |
| TrueCoin, LLC | Emma Salerno | | tradedesk@trigonx.com |
| TrueCoin, LLC | Eric Kasper | | eric.k@humanity-consultancy.com |
| TrueCoin, LLC | Fayez Algethami | | aieed@tutanota.com |
| TrueCoin, LLC | FEi Lu | | 601111973@qq.com |
| TrueCoin, LLC | Fernando Parejo | | trusttoken.s7unz@simplelogin.com |
| TrueCoin, LLC | Frederick Schebesta | | exchanges@finderwallet.com |
| TrueCoin, LLC | Gabriel Plante | | admin@nordic.finance |
| TrueCoin, LLC | Gerald Hodges | | jerry@jerryhodges.com |
| TrueCoin, LLC | Gregory Swanson | | swanson.crypto@pm.me |
| TrueCoin, LLC | Guangsi Zhao | | 11136244@qq.com |
| TrueCoin, LLC | Haili Tu | | huobtex@163.com |
| TrueCoin, LLC | Hao Zhang | | oopszh@qq.com |
| TrueCoin, LLC | Haoyu Qi | | hyqi_work@163.com |
| TrueCoin, LLC | Hongbei Huang | | runstp@163.com |
| TrueCoin, LLC | Hsu-wei Pan | | 737540903@qq.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 219 of 298



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| TrueCoin, LLC | Jaime Giron | | Sebastian.bonifasi+latam@inbestgo.com |
| TrueCoin, LLC | Jaime Gonzalez | | jaime_baeza@anbinvestments.io |
| TrueCoin, LLC | Jakub Kucharski | | ryan@wallfacer.io |
| TrueCoin, LLC | James Collins | | jim@dynamicreality.net |
| TrueCoin, LLC | James Hoath | | james@samayosenshi.com |
| TrueCoin, LLC | James Loh | | Ivan.toh@coda.ventures |
| TrueCoin, LLC | James Loh | | James.L@coda.ventures |
| TrueCoin, LLC | Jason Meyer | | crvpensioner@ethmail.cc |
| TrueCoin, LLC | Jason Xiaowei | | jason@jeyel.com |
| TrueCoin, LLC | Jatinder Gulati | | exchange@cryptoxie.com |
| TrueCoin, LLC | Jean-FranÃ§ois Bombardier | | j-f-b@axion.ca |
| TrueCoin, LLC | Jean-Gabriel Bergeron | | jgb21@me.com |
| TrueCoin, LLC | Jen Chong | | info@infinityimagine-tech.com |
| TrueCoin, LLC | Jen Lie | | account@hailstonelabs.com |
| TrueCoin, LLC | Jeremy Nau | | jeremy.nau@thenetworkfirm.com |
| TrueCoin, LLC | Jian Chen | | jian.chen@iSwapy.com |
| TrueCoin, LLC | Jianbin Chen | | trade@gridtron.com |
| TrueCoin, LLC | Jianfeng Wu | | 335263@qq.com |
| TrueCoin, LLC | Jiaqi Yin | | 387646181@qq.com |
| TrueCoin, LLC | Jinfu Zou | | 297068161@qq.com |
| TrueCoin, LLC | Johad Ellis | | admin@atomize.xyz |
| TrueCoin, LLC | Johann Kristen | | gav@calderacap.com |
| TrueCoin, LLC | Jordan George | | jordan.george@ymail.com |
| TrueCoin, LLC | Joshua Kruger | | josh@kruger.tech |
| TrueCoin, LLC | Juan Heinsen | | juandi@alcancia.io |
| TrueCoin, LLC | Junxiang Zhuang | | rock@auspaldairy.com |
| TrueCoin, LLC | Ka Lau | | laukk@gmx.sg |
| TrueCoin, LLC | Kai Kua | | fin@bitvenus.com |
| TrueCoin, LLC | Kai So | | ranaria_precorrespondence@8shield.net |
| TrueCoin, LLC | Kai Zhu | | kaizhu@88.com |
| TrueCoin, LLC | Kumari Shibulal | | accounts_shreyas@iinnovations.com |
| TrueCoin, LLC | Larry Berkowitz | | LarryBerkowitz@bluebirdcare.co.uk |
| TrueCoin, LLC | Larry Phillips | | lsphillips2@me.com |
| TrueCoin, LLC | Lawrence Vallely | | larry@chaoticenigma.com |
| TrueCoin, LLC | Lei Quan | | vincent2002@126.com |
| TrueCoin, LLC | Li Huang | | hlcatarc@126.com |
| TrueCoin, LLC | Li-fan Chen | | 4reg@koru.me |
| TrueCoin, LLC | Loan Venkatapen | | loan@psalion.com |
| TrueCoin, LLC | Long Huang | | abcd1023450@163.com |
| TrueCoin, LLC | Maciej Pas | | bob.strayer@crypto.com |
| TrueCoin, LLC | Maciej Pas | | christian@crypto.com |
| TrueCoin, LLC | Mahey Morales | | trusttokenbvi@hiddenroad.com |
| TrueCoin, LLC | Manuel Minder | | mind@mindhunter.ch |
| TrueCoin, LLC | Marcus Leanos | | marcus@mjl.capital |
| TrueCoin, LLC | Matthew Richmond | | gaines@wallaceholdingsllc.com |
| TrueCoin, LLC | Matthew Smith | | matt@mfsmith.net |
| TrueCoin, LLC | Matthias Hund-Henschel | | link@digistoxx.com |
| TrueCoin, LLC | Matus Kopf | | ir@wincent.co |
| TrueCoin, LLC | Mauro Repacci De Abreu | | mauro@boundless.life |
| TrueCoin, LLC | Mengmeng Qi | | mengmeng.qi@peersfer.com |
| TrueCoin, LLC | Michael Baltazar | | mbaltazar@me.com |
| TrueCoin, LLC | Michael Needham | | michael@nctasia.com |
| TrueCoin, LLC | Miha Goriup | | qiyao_glcw@huobi.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 220 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| TrueCoin, LLC | Mingguo Ma | | 8085328@qq.com |
| TrueCoin, LLC | Mingxing Xu | | otc@li-canal.com |
| TrueCoin, LLC | Murray Kennedy | | mk@slowtrain.co.nz |
| TrueCoin, LLC | Naia Bouscal | | usd@pharos.ky |
| TrueCoin, LLC | Nelson Sotomayor | | nmoreira@simtel.com.ec |
| TrueCoin, LLC | Noel Swanson | | crypto@noelswanson.com |
| TrueCoin, LLC | Nurlan Kuanshaliyev | | kns100@mail.ru |
| TrueCoin, LLC | Oliver Shi | | oliver@shiworks.io |
| TrueCoin, LLC | Pablo Orlando | | pablo@settlenetwork.com |
| TrueCoin, LLC | Paul Fry | | ryan@operation513.com |
| TrueCoin, LLC | Pengyu Wang | | pengyu.wang@peersfer.com |
| TrueCoin, LLC | Peter Le | | pete@genschema.com |
| TrueCoin, LLC | Peter Milus | | milusp@iinet.net.au |
| TrueCoin, LLC | Piotr Kulczycki | | piotr.kulczycki@crafton.pl |
| TrueCoin, LLC | Qi Shu | | asdjiefd@qq.com |
| TrueCoin, LLC | Qian Feng | | qfen204@aucklanduni.ac.nz |
| TrueCoin, LLC | Qingsong Yi | | yqs08210@163.com |
| TrueCoin, LLC | Rachmat Saleh | | rs@limax.co.id |
| TrueCoin, LLC | Rafael  Cosman | | rafael.cosman@trusttoken.com |
| TrueCoin, LLC | Rafael De Melo | | sonora@crypto.com |
| TrueCoin, LLC | Renat Mennanov | | renat@mennanov.com |
| TrueCoin, LLC | Rhys Welnitschuk | | rhyswelnitschuk@ymail.com |
| TrueCoin, LLC | Richard Barnes | | Rabarne@clemson.edu |
| TrueCoin, LLC | Robert Bellick | | rbellick@wolve.com |
| TrueCoin, LLC | Robert Roose | | robert@shivercube.com |
| TrueCoin, LLC | Ruth Wallace | | ruth@cforuth.com |
| TrueCoin, LLC | Ryan Sheer | | email@ryansheer.com |
| TrueCoin, LLC | Sagar Gulati | | sagar@cryptoxie.com |
| TrueCoin, LLC | Sai Chieng | | warton@oveser.com |
| TrueCoin, LLC | Samuel Tate | | sam@activeutahlistings.com |
| TrueCoin, LLC | Sean Roberts | | accounts@seanroberts.org |
| TrueCoin, LLC | Shancheng Zhang | | contact@finconnect.net |
| TrueCoin, LLC | Shumin Xiong | | 13885132258@163.COM |
| TrueCoin, LLC | Shuxiang Li | | 1972494177@qq.com |
| TrueCoin, LLC | Shuyuan Zhao | | trade@mctechsolution.com |
| TrueCoin, LLC | Sina Ahmadi | | admin@giftsquare.co |
| TrueCoin, LLC | Sira Peunchob | | sira.p@ecoagri-asia.com |
| TrueCoin, LLC | Songxin Ma | | ericsma@qq.com |
| TrueCoin, LLC | Srihari Seshadri | | trading@lexidus.com |
| TrueCoin, LLC | Steven Li | | digital@skycube.me |
| TrueCoin, LLC | Sun Yikun | | trader@tokkalabs.com |
| TrueCoin, LLC | Tak Lo | | tak@taklo.co |
| TrueCoin, LLC | Tanguy Grusenmeyer | | tanguy@grusenmeyer.be |
| TrueCoin, LLC | Tao Sui | | 13701323549@163.com |
| TrueCoin, LLC | Thomas Robinson | | tom@sellnowllc.com |
| TrueCoin, LLC | Thomas Wald | | tjwald@tobafoods.com |
| TrueCoin, LLC | Tiago Setti | | tcarrijo@intersimple.net |
| TrueCoin, LLC | Tian Ng | | cng@tutamail.com |
| TrueCoin, LLC | Tingting Xu | | tingting.xu@peersfer.com |
| TrueCoin, LLC | Tyler Loewen | | tyler@trilez.com |
| TrueCoin, LLC | Tze Huang | | Tusd@grefun.com.tw |
| TrueCoin, LLC | Vasily Shapochka | | vas@hey.com |
| TrueCoin, LLC | Victoria Coine-Arguello | | victorialarguello@att.net |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 221 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| TrueCoin, LLC | Vincent Quach | | vincent@deenw.com |
| TrueCoin, LLC | Wai Wong | | raymond.wong@hailstonelabs.com |
| TrueCoin, LLC | Wanlu Wang | | wanlu.wang.13@alumni.ucl.ac.uk |
| TrueCoin, LLC | Wei Zhu | | ops@bastiontrading.com |
| TrueCoin, LLC | Weijia Liao | | finance@pelian.com |
| TrueCoin, LLC | Wenai Wu | | kane@digimigame.com |
| TrueCoin, LLC | Wenqi Fang | | fangwenqi1985@163.com |
| TrueCoin, LLC | Wenxi Ma | | wosmawenxi@163.com |
| TrueCoin, LLC | William Barhydt | | lending@abra.com |
| TrueCoin, LLC | Xianwen Fu | | smallwildcat1987@126.com |
| TrueCoin, LLC | Xiaoming Ding | | tradeoke@163.com |
| TrueCoin, LLC | Xiaoying Li | | 1045900877@qq.com |
| TrueCoin, LLC | Yan Peng | | robot@mowcapital.com |
| TrueCoin, LLC | Yijun Xie | | barbery@qq.com |
| TrueCoin, LLC | Yiying Jiang | | ying@yzh6888.com |
| TrueCoin, LLC | Yongqing Zhang | | scor@heike.me |
| TrueCoin, LLC | Yu Zhang | | kikilaw@163.com |
| TrueCoin, LLC | Yuanjie Zhang | | zyfan87@163.com |
| TrueCoin, LLC | YuanTing Wang | | leo@yuanting.wang |
| TrueCoin, LLC | Yuchen Sun | | justin+01@tron.network |
| TrueCoin, LLC | Yuejie Ni | | cleasing@qq.com |
| TrueCoin, LLC | Yuen Wong | | kristal@abstractmachines.ai |
| TrueCoin, LLC | YunGui Peng | | pgnemail@163.com |
| TrueCoin, LLC | Yunxian Li | | yunxian.li@peersfer.com |
| TrueCoin, LLC | Yuxiang Liu | | 1626023124@qq.com |
| TrueCoin, LLC | Zemin Chen | | chen1050076@foxmail.com |
| TrueCoin, LLC | Zhivko Lazarov | | zhivko@valorte.io |
| TrueCoin, LLC | Zhongqing Chen | | 124276852@qq.com |
| TrueCoin, LLC | Zongguang Li | | li.1328@me.com |
| TrueCoin, LLC | | | arielalexandre.brassard@brassardinvestissement.com |
| TrueCoin, LLC | | | stable-coin-fund-i-traders@strixleviathan.com |
| TrueCoin, LLC | | | john.costantini+truetrading@trusttoken.com |
| TrueCoin, LLC | | | trusttoken.calyptoblastea@simplelogin.co |
| TrueCoin, LLC | | | rushikesh.vishwanath@electronmail.co.za |
| TrueCoin, LLC | | | hendrik.van.niekerk@electronmail.co.za |
| TrueCoin, LLC | | | catherine.whitehead@electronmail.co.za |
| TrueCoin, LLC | | | jonathan.morgan@shieldwalltrading.com |
| TrueCoin, LLC | | | harryosborntrusttoken@hosbornfund.xyz |
| TrueCoin, LLC | | | theophiles.devraj@electronmail.co.za |
| TrueCoin, LLC | | | jeffrey.galbraith@electronmail.co.za |
| TrueCoin, LLC | | | jacqueline.knight@electronmail.co.za |
| TrueCoin, LLC | | | evgeny.gaevoy@wintermute-trading.com |
| TrueCoin, LLC | | | christopher.perry@electronmail.co.za |
| TrueCoin, LLC | | | brandynhamilton@keystonecommerce.org |
| TrueCoin, LLC | | | yoann.turpin@wintermute-trading.com |
| TrueCoin, LLC | | | richard.girdwood@electronmail.co.za |
| TrueCoin, LLC | | | petrus.gerhardus@electronmail.co.za |
| TrueCoin, LLC | | | nest-fund-i-tusd@strixleviathan.com |
| TrueCoin, LLC | | | martin.moatlhodi@electronmail.co.za |
| TrueCoin, LLC | | | henriette.kieser@electronmail.co.za |
| TrueCoin, LLC | | | eduardo@capitaldigitalaberto.com.br |
| TrueCoin, LLC | | | stefanie.marent@electronmail.co.za |
| TrueCoin, LLC | | | shanen.jelliman@electronmail.co.za |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 222 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| TrueCoin, LLC | | | michael.wheeler@electronmail.co.za |
| TrueCoin, LLC | | | jonathan.cawood@electronmail.co.za |
| TrueCoin, LLC | | | gchattman@ascendantdatascience.com |
| TrueCoin, LLC | | | damien.de.ponte@electronmail.co.za |
| TrueCoin, LLC | | | bradley.goldman@electronmail.co.za |
| TrueCoin, LLC | | | administracion@repuestoskeldon.com |
| TrueCoin, LLC | | | tgriffin@americanasphaltsouth.com |
| TrueCoin, LLC | | | ron.bernstein@augmentpartners.com |
| TrueCoin, LLC | | | matti@e-mediatecommunications.com |
| TrueCoin, LLC | | | matthew.neilon@electronmail.co.za |
| TrueCoin, LLC | | | drdave@secondopinionphysician.com |
| TrueCoin, LLC | | | diana.ledukhovskaya@ecoinomic.net |
| TrueCoin, LLC | | | christopher.borg@uqconnect.edu.au |
| TrueCoin, LLC | | | baptiste.vauthey+6@trusttoken.com |
| TrueCoin, LLC | | | baptiste.vauthey+5@trusttoken.com |
| TrueCoin, LLC | | | baptiste.vauthey+2@trusttoken.com |
| TrueCoin, LLC | | | baptiste.vauthey+1@trusttoken.com |
| TrueCoin, LLC | | | arteen.zahiri@stature.enterprises |
| TrueCoin, LLC | | | andrew.felbert@electronmail.co.za |
| TrueCoin, LLC | | | amit@specialistinperiodontics.com |
| TrueCoin, LLC | | | vincent.wang@paretonecapital.com |
| TrueCoin, LLC | | | tony@krawczynski.onmicrosoft.com |
| TrueCoin, LLC | | | thankyou.universe@btinternet.com |
| TrueCoin, LLC | | | tamsyn.knight@electronmail.co.za |
| TrueCoin, LLC | | | sharon.murray@electronmail.co.za |
| TrueCoin, LLC | | | sedupa.nyoffu@electronmail.co.za |
| TrueCoin, LLC | | | sardizzone@tworiversentities.com |
| TrueCoin, LLC | | | rafaelcosman@alumni.stanford.edu |
| TrueCoin, LLC | | | jurgen.kuhnel@electronmail.co.za |
| TrueCoin, LLC | | | jacobus.devilliers@wepostbox.com |
| TrueCoin, LLC | | | info@smartbitcoininvestments.com |
| TrueCoin, LLC | | | heather.algeo@electronmail.co.za |
| TrueCoin, LLC | | | benjamin@londonblockexchange.com |
| TrueCoin, LLC | | | barbara.jones@electronmail.co.za |
| TrueCoin, LLC | | | alison.carter@electronmail.co.za |
| TrueCoin, LLC | | | trueusd387@cumberlandmining.com |
| TrueCoin, LLC | | | subgerencia@soundfactory.com.co |
| TrueCoin, LLC | | | sebastian.bonifasi@inbestgo.com |
| TrueCoin, LLC | | | reservations@5sandringham.co.uk |
| TrueCoin, LLC | | | michael.allumootil@tpostbox.com |
| TrueCoin, LLC | | | kate.chan@quantamental-tech.com |
| TrueCoin, LLC | | | jacques.timp@electronmail.co.za |
| TrueCoin, LLC | | | info@georgiaassetmanagement.com |
| TrueCoin, LLC | | | hendra.tjahayadi@trusttoken.com |
| TrueCoin, LLC | | | financial-services@vanstien.com |
| TrueCoin, LLC | | | dwof_mnlusd-inst@blockberry.com |
| TrueCoin, LLC | | | conor.ferguson+2@trusttoken.com |
| TrueCoin, LLC | | | cameron.menteer@armaninollp.com |
| TrueCoin, LLC | | | tyler.wallace+8@trusttoken.com |
| TrueCoin, LLC | | | tyler.wallace+7@trusttoken.com |
| TrueCoin, LLC | | | tyler.wallace+5@trusttoken.com |
| TrueCoin, LLC | | | tuskan.owen@electronmail.co.za |
| TrueCoin, LLC | | | trusttoken@mymail.niwyclin.org |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 223 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| TrueCoin, LLC | | | trusttoken.stallman@aleeas.com |
| TrueCoin, LLC | | | truegbp@docholliday.33mail.com |
| TrueCoin, LLC | | | thandolwethu.zono@tpostbox.com |
| TrueCoin, LLC | | | tabish@outsourcedsolutions.org |
| TrueCoin, LLC | | | samantha.jelliman@tpostbox.com |
| TrueCoin, LLC | | | renata.junqueira@dunamistg.com |
| TrueCoin, LLC | | | montaekk@bicameralventures.com |
| TrueCoin, LLC | | | melissa.sheehan@trusttoken.com |
| TrueCoin, LLC | | | mark.anderson@favourtech.co.uk |
| TrueCoin, LLC | | | lukas.luetjens@bellecapital.ch |
| TrueCoin, LLC | | | leehollinworth@virginmedia.com |
| TrueCoin, LLC | | | joshua.zambales@obf.ateneo.edu |
| TrueCoin, LLC | | | jose.arcadio.farias.rico@pm.me |
| TrueCoin, LLC | | | johnny@londonblockexchange.com |
| TrueCoin, LLC | | | john.costantini@trusttoken.com |
| TrueCoin, LLC | | | jettedgui@enigma-securities.io |
| TrueCoin, LLC | | | james.milne@electronmail.co.za |
| TrueCoin, LLC | | | gosiame.tsotetsi@wepostbox.com |
| TrueCoin, LLC | | | derek.milne@electronmail.co.za |
| TrueCoin, LLC | | | david_hickerson@rocketmail.com |
| TrueCoin, LLC | | | cyoussis@tworiversentities.com |
| TrueCoin, LLC | | | chad.fourie@electronmail.co.za |
| TrueCoin, LLC | | | barry@vibecommunications.co.nz |
| TrueCoin, LLC | | | annelore.wheeler@wepostbox.com |
| TrueCoin, LLC | | | alex.delorraine@trusttoken.com |
| TrueCoin, LLC | | | abouhadana@makorsecurities.com |
| TrueCoin, LLC | | | warrenphillips@netvigator.com |
| TrueCoin, LLC | | | sales@paleoinvestments.com.au |
| TrueCoin, LLC | | | richard.goodfellow@makril.com |
| TrueCoin, LLC | | | otctrade@universe-connect.com |
| TrueCoin, LLC | | | nonfinsec@onezerosixsix.co.uk |
| TrueCoin, LLC | | | mt.boles@bolesenterprises.com |
| TrueCoin, LLC | | | marcos.miranda@trusttoken.com |
| TrueCoin, LLC | | | jeremy+1@ethicaltechnology.co |
| TrueCoin, LLC | | | jeremy@thelaughingcompany.com |
| TrueCoin, LLC | | | hrtjcrypto@hudson-trading.com |
| TrueCoin, LLC | | | hemel.soni@electronmail.co.za |
| TrueCoin, LLC | | | harriet@harrietsealeycpa.com |
| TrueCoin, LLC | | | deaconjohnny@deaconjohnny.com |
| TrueCoin, LLC | | | david.ellicott@btinternet.com |
| TrueCoin, LLC | | | brendan.scott@kenetic.capital |
| TrueCoin, LLC | | | anthony@rosesonlygroup.com.au |
| TrueCoin, LLC | | | admin@quantcirclepartners.com |
| TrueCoin, LLC | | | trusttoken@thomaslucas.co.uk |
| TrueCoin, LLC | | | trusttoken@cryptoscout24.com |
| TrueCoin, LLC | | | tiziano.rtd@differective.com |
| TrueCoin, LLC | | | suzanne.cheng@trusttoken.com |
| TrueCoin, LLC | | | susruth@republicprotocol.com |
| TrueCoin, LLC | | | richard.stevens@tpostbox.com |
| TrueCoin, LLC | | | rhayward@opiateawareness.org |
| TrueCoin, LLC | | | nicolas@franklinstratton.com |
| TrueCoin, LLC | | | MICHAELTHOMAS@TOTALISE.CO.UK |
| TrueCoin, LLC | | | matthew.lazarus@tpostbox.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 224 of 298

 STRETTO

**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| TrueCoin, LLC | | | maryann.joseph@wepostbox.com |
| TrueCoin, LLC | | | Marquis@entertainment258.com |
| TrueCoin, LLC | | | jeremy.samuel@metalicoin.com |
| TrueCoin, LLC | | | hrtcrypto@hudson-trading.com |
| TrueCoin, LLC | | | harriet@harrietsealeycpa.com |
| TrueCoin, LLC | | | guy.algeo@electronmail.co.za |
| TrueCoin, LLC | | | guilherme.nunes@capital.com |
| TrueCoin, LLC | | | ebozzetti@enricobozzetti.com |
| TrueCoin, LLC | | | dennis.cao@archelonocean.com |
| TrueCoin, LLC | | | delfos.machado@dunamistg.com |
| TrueCoin, LLC | | | christopher.bartley@ucsf.edu |
| TrueCoin, LLC | | | chris@uprightsolutions.co.uk |
| TrueCoin, LLC | | | bmouler@profluenttrading.com |
| TrueCoin, LLC | | | b.p.dayson@edu.salford.ac.uk |
| TrueCoin, LLC | | | aydoganduran@galatasaray.net |
| TrueCoin, LLC | | | admin@manuel-photography.com |
| TrueCoin, LLC | | | victor.gonzalez@mabe.com.mx |
| TrueCoin, LLC | | | urbaczka@blockchainlegal.cz |
| TrueCoin, LLC | | | trusttokenking@tutamail.com |
| TrueCoin, LLC | | | trusttoken@treygrainger.com |
| TrueCoin, LLC | | | trusttoken@statcreative.com |
| TrueCoin, LLC | | | tradingdesk@celsius.network |
| TrueCoin, LLC | | | taryn.demunck@wepostbox.com |
| TrueCoin, LLC | | | tacho@tworiversentities.com |
| TrueCoin, LLC | | | stefan.kovac@coinsquare.com |
| TrueCoin, LLC | | | scottg@particlesoftware.com |
| TrueCoin, LLC | | | saul.hatchuel@wepostbox.com |
| TrueCoin, LLC | | | paulrattigan@westnet.com.au |
| TrueCoin, LLC | | | patty.weng+9@trusttoken.com |
| TrueCoin, LLC | | | patty.weng+8@trusttoken.com |
| TrueCoin, LLC | | | ok.trusttoken@kozachuk.info |
| TrueCoin, LLC | | | nicholas.avnit@tpostbox.com |
| TrueCoin, LLC | | | mintonrw1@goldmail.etsu.edu |
| TrueCoin, LLC | | | michelle.adams@tpostbox.com |
| TrueCoin, LLC | | | mhalimi@makorsecurities.com |
| TrueCoin, LLC | | | matt@unstoppabledomains.com |
| TrueCoin, LLC | | | marrero_marc@rocketmail.com |
| TrueCoin, LLC | | | liron@platinum-invest.co.il |
| TrueCoin, LLC | | | lfrancis@oneaboveall.co.uk1 |
| TrueCoin, LLC | | | joseroura@proximasystems.io |
| TrueCoin, LLC | | | john.hendrix@tcamidland.com |
| TrueCoin, LLC | | | Joel.A.Jones@Vanderbilt.edu |
| TrueCoin, LLC | | | jamie@whereisthebeach.co.uk |
| TrueCoin, LLC | | | james.belding@tokenized.com |
| TrueCoin, LLC | | | jack@thebodyconsultants.com |
| TrueCoin, LLC | | | israelek@irviajesytours.com |
| TrueCoin, LLC | | | global@waldenbridge.capital |
| TrueCoin, LLC | | | galaxyops2@galaxydigital.io |
| TrueCoin, LLC | | | fang.ting.wang@peersfer.com |
| TrueCoin, LLC | | | erinc.alper@sgekholding.com |
| TrueCoin, LLC | | | dustin@schwartzbydesign.com |
| TrueCoin, LLC | | | director@pagefoundation.ltd |
| TrueCoin, LLC | | | deon.matsemela@tpostbox.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| TrueCoin, LLC | | | deklan_cochrane@bigpond.com |
| TrueCoin, LLC | | | daniel.krsek@paycrypto.tech |
| TrueCoin, LLC | | | csilberberg@4170trading.com |
| TrueCoin, LLC | | | conrad.weeber@wepostbox.com |
| TrueCoin, LLC | | | capitalgainz69@tutanota.com |
| TrueCoin, LLC | | | barry@jonessolutions.com.au |
| TrueCoin, LLC | | | 1192067bc@archelonocean.com |
| TrueCoin, LLC | | | xin.zhang@aoidecapital.com |
| TrueCoin, LLC | | | wincent@genesisblockhk.com |
| TrueCoin, LLC | | | trusttoken@technifocal.com |
| TrueCoin, LLC | | | trusttoken@kbit-global.com |
| TrueCoin, LLC | | | trusttoken@chrisyan117.com |
| TrueCoin, LLC | | | trueusd@specialdealguy.com |
| TrueCoin, LLC | | | trascedamyst@mailfence.com |
| TrueCoin, LLC | | | terry.li+22@trusttoken.com |
| TrueCoin, LLC | | | terry.li+21@trusttoken.com |
| TrueCoin, LLC | | | terry.li+20@trusttoken.com |
| TrueCoin, LLC | | | terry.li+11@trusttoken.com |
| TrueCoin, LLC | | | terry.li+10@trusttoken.com |
| TrueCoin, LLC | | | tbrayman@amerginenergy.com |
| TrueCoin, LLC | | | sumit.gupta@bondcritic.com |
| TrueCoin, LLC | | | steven@invictuscapital.com |
| TrueCoin, LLC | | | shopping@steven-geller.com |
| TrueCoin, LLC | | | rory.powell@trusttoken.com |
| TrueCoin, LLC | | | ron.bernstein@coinbase.com |
| TrueCoin, LLC | | | richard@richardflint.co.uk |
| TrueCoin, LLC | | | Rboling@vandals.uidaho.edu |
| TrueCoin, LLC | | | peter@waldenbridge.capital |
| TrueCoin, LLC | | | paul.bacquet@sciencespo.fr |
| TrueCoin, LLC | | | obinna@africa-electric.com |
| TrueCoin, LLC | | | mille356@cougars.csusm.edu |
| TrueCoin, LLC | | | michelle@merit-capital.com |
| TrueCoin, LLC | | | lawrence@lawrenceip.com.au |
| TrueCoin, LLC | | | justin@tuenproductions.com |
| TrueCoin, LLC | | | julian.fraiese@buenbit.com |
| TrueCoin, LLC | | | joao.canhada@foxbit.com.br |
| TrueCoin, LLC | | | jmccauley@madhattersus.com |
| TrueCoin, LLC | | | jean.wallemacq@xpertsys.be |
| TrueCoin, LLC | | | info@robertvarkevisser.com |
| TrueCoin, LLC | | | hendra+test@trusttoken.com |
| TrueCoin, LLC | | | hao.chen@legendtrading.com |
| TrueCoin, LLC | | | hansel.ang@blacklionco.com |
| TrueCoin, LLC | | | galaxyops@galaxydigital.io |
| TrueCoin, LLC | | | g.jaerv@legacytrust.com.hk |
| TrueCoin, LLC | | | erinc.alper@sgekinvest.com |
| TrueCoin, LLC | | | dmorr@terralunacapital.com |
| TrueCoin, LLC | | | dave.hendricks@seriesx.net |
| TrueCoin, LLC | | | darth-maul@netcourrier.com |
| TrueCoin, LLC | | | crypto+tt@kaizencapital.ch |
| TrueCoin, LLC | | | changhe@alphaconsensus.com |
| TrueCoin, LLC | | | celestineanyanna@ymail.com |
| TrueCoin, LLC | | | carlos.herrera@mailbox.org |
| TrueCoin, LLC | | | bryan@ebtgroupholdings.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 226 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| TrueCoin, LLC | | | brian.hu@archelonocean.com |
| TrueCoin, LLC | | | app.trusttoken.com@zulu.pm |
| TrueCoin, LLC | | | andy@estrinproductions.com |
| TrueCoin, LLC | | | amarildo.caka@capitual.com |
| TrueCoin, LLC | | | alpha@waldenbridge.capital |
| TrueCoin, LLC | | | account@pagefoundation.ltd |
| TrueCoin, LLC | | | yan.pan@nanyangbridge.com |
| TrueCoin, LLC | | | will@theanimaldoctors.org |
| TrueCoin, LLC | | | vorkausa@vorkausacorp.com |
| TrueCoin, LLC | | | trading-gdlp@galaxyip.com |
| TrueCoin, LLC | | | trader@unikorncapital.com |
| TrueCoin, LLC | | | tianyuan.zhao@utoronto.ca |
| TrueCoin, LLC | | | su.zhu@threearrowscap.com |
| TrueCoin, LLC | | | stephen.eaton@sbpager.com |
| TrueCoin, LLC | | | stefan.selent@mailbox.org |
| TrueCoin, LLC | | | singapore.ops@diginex.com |
| TrueCoin, LLC | | | simon@banktothefuture.com |
| TrueCoin, LLC | | | simon.dingle@tpostbox.com |
| TrueCoin, LLC | | | shan.li@archelonocean.com |
| TrueCoin, LLC | | | scott@primebitcapital.com |
| TrueCoin, LLC | | | ronald.angeles@cip.org.pe |
| TrueCoin, LLC | | | ravi@alumni.princeton.edu |
| TrueCoin, LLC | | | psonicpsunspot@rogers.com |
| TrueCoin, LLC | | | perso@alexistenailleau.fr |
| TrueCoin, LLC | | | payment@quincycicilia.com |
| TrueCoin, LLC | | | online-transaction@qq.com |
| TrueCoin, LLC | | | martin@dyring-andersen.dk |
| TrueCoin, LLC | | | mail@stephan-schindler.de |
| TrueCoin, LLC | | | lance@costamanagement.com |
| TrueCoin, LLC | | | josh.pillay@wepostbox.com |
| TrueCoin, LLC | | | jefrey.santos@capitual.io |
| TrueCoin, LLC | | | Jamesnbogert@tutanota.com |
| TrueCoin, LLC | | | jackson@calebandbrown.com |
| TrueCoin, LLC | | | j.pilkington@ccmutual.com |
| TrueCoin, LLC | | | iain.fyfe@phaseonsite.com |
| TrueCoin, LLC | | | gstanley@madhattersus.com |
| TrueCoin, LLC | | | grant.phillips@gwtp.id.au |
| TrueCoin, LLC | | | frankzhang@zzventures.com |
| TrueCoin, LLC | | | federico.ogue@buenbit.com |
| TrueCoin, LLC | | | erycm@alunos.utfpr.edu.br |
| TrueCoin, LLC | | | diederik@lightworkx.co.nz |
| TrueCoin, LLC | | | darshan@bankofhodlers.com |
| TrueCoin, LLC | | | daniela.csales@uol.com.br |
| TrueCoin, LLC | | | craig@patsysmithgroup.com |
| TrueCoin, LLC | | | cole.bitting@aya.yale.edu |
| TrueCoin, LLC | | | clasher@clasherstudio.com |
| TrueCoin, LLC | | | chenliming771493047@pm.me |
| TrueCoin, LLC | | | camilocristia@qcap.com.ar |
| TrueCoin, LLC | | | btgtrading@btgtrading.com |
| TrueCoin, LLC | | | administratie@cryptooz.nl |
| TrueCoin, LLC | | | zoran.milosevic@siol.net |
| TrueCoin, LLC | | | zoomer@zzperformance.com |
| TrueCoin, LLC | | | zan+trusttoken@gerden.si |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 227 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| TrueCoin, LLC | | | xianfeng.wang@iSwapy.com |
| TrueCoin, LLC | | | wenwei.deng@peersfer.com |
| TrueCoin, LLC | | | vincent@blitznetwork.com |
| TrueCoin, LLC | | | trading@amberaigroup.com |
| TrueCoin, LLC | | | tobias.duthweiler@web.de |
| TrueCoin, LLC | | | sunliancheng1011@163.com |
| TrueCoin, LLC | | | steven@bitbridgetech.com |
| TrueCoin, LLC | | | skp@terralunacapital.net |
| TrueCoin, LLC | | | s.jomantas@armormail.net |
| TrueCoin, LLC | | | rb+trusttoken@bancha.net |
| TrueCoin, LLC | | | razvan@tradesilvania.com |
| TrueCoin, LLC | | | pets@stirlingcollies.com |
| TrueCoin, LLC | | | ops@bastionworldwide.com |
| TrueCoin, LLC | | | nevin@bondchaingroup.com |
| TrueCoin, LLC | | | natiyengar@earthlink.net |
| TrueCoin, LLC | | | mm@liquidityproviders.io |
| TrueCoin, LLC | | | matthias.funke@gmx.co.uk |
| TrueCoin, LLC | | | matt@adtechadvantage.com |
| TrueCoin, LLC | | | martin@martianmobile.com |
| TrueCoin, LLC | | | martin@cambrianasset.com |
| TrueCoin, LLC | | | marc.barrette@rogers.com |
| TrueCoin, LLC | | | m.huijbregts@cryptooz.nl |
| TrueCoin, LLC | | | linnymilli@vistomail.com |
| TrueCoin, LLC | | | kwok.ho.lai@peersfer.com |
| TrueCoin, LLC | | | juanjuan.ji@peersfer.com |
| TrueCoin, LLC | | | jesse@strixleviathan.com |
| TrueCoin, LLC | | | jasonyung@rocketmail.com |
| TrueCoin, LLC | | | henrygoodman@foxmail.com |
| TrueCoin, LLC | | | henry.western@talk21.com |
| TrueCoin, LLC | | | hello@chris-mackie.co.uk |
| TrueCoin, LLC | | | harry@harryhamburg.co.uk |
| TrueCoin, LLC | | | hairuo.yang@peersfer.com |
| TrueCoin, LLC | | | funds@assurefundmgmt.com |
| TrueCoin, LLC | | | frankie.boyle@crypto.com |
| TrueCoin, LLC | | | florian.blahous@kabsi.at |
| TrueCoin, LLC | | | f.villa@creedandbear.com |
| TrueCoin, LLC | | | eric.besner@videotron.ca |
| TrueCoin, LLC | | | dovey@primitive.ventures |
| TrueCoin, LLC | | | david+trueusd@galper.net |
| TrueCoin, LLC | | | dario.garcia@10pines.com |
| TrueCoin, LLC | | | C.CABRERA@messageden.com |
| TrueCoin, LLC | | | andy.lawrence@makril.com |
| TrueCoin, LLC | | | andre.bergh@avantcore.co |
| TrueCoin, LLC | | | alexj@microtechies.co.uk |
| TrueCoin, LLC | | | zupawiosenna@centrum.cz |
| TrueCoin, LLC | | | zhoujinsong1973@163.com |
| TrueCoin, LLC | | | zheglov-rodion@inbox.ru |
| TrueCoin, LLC | | | yang.li@bitlink.capital |
| TrueCoin, LLC | | | trusttokenbr@girino.org |
| TrueCoin, LLC | | | trusttoken@weinstein.io |
| TrueCoin, LLC | | | trading@kenetic.capital |
| TrueCoin, LLC | | | trade@chainpartners.net |
| TrueCoin, LLC | | | tony@anthonycabrera.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 228 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| TrueCoin, LLC | | | toby@tobyrainthorpe.com |
| TrueCoin, LLC | | | ted.boreham@bigpond.com |
| TrueCoin, LLC | | | steven@flechamobile.com |
| TrueCoin, LLC | | | steven@blakehomes.co.uk |
| TrueCoin, LLC | | | stablecoin@coinflex.com |
| TrueCoin, LLC | | | sharoyan@crypterium.com |
| TrueCoin, LLC | | | shanshan.luo@iSwapy.com |
| TrueCoin, LLC | | | russell@parkwestllc.com |
| TrueCoin, LLC | | | river@rayanholdings.com |
| TrueCoin, LLC | | | peter.bakker@insead.edu |
| TrueCoin, LLC | | | perso@rocktheshow.co.uk |
| TrueCoin, LLC | | | pdeaner@jumptrading.com |
| TrueCoin, LLC | | | pawel@protradegroup.ltd |
| TrueCoin, LLC | | | otc@sparrowexchange.com |
| TrueCoin, LLC | | | oddmarthon.lende@me.com |
| TrueCoin, LLC | | | nick@updatesmanager.com |
| TrueCoin, LLC | | | nexainter@csloxinfo.com |
| TrueCoin, LLC | | | mikko@redinnovation.com |
| TrueCoin, LLC | | | mike@livinglikemike.com |
| TrueCoin, LLC | | | michael@swiss-stake.com |
| TrueCoin, LLC | | | michael.wong@viausd.com |
| TrueCoin, LLC | | | massimovetriani@mac.com |
| TrueCoin, LLC | | | mark.lucas@sanixlab.com |
| TrueCoin, LLC | | | lya19881092753@sina.com |
| TrueCoin, LLC | | | kyliegibbs@tutanota.com |
| TrueCoin, LLC | | | kyle@threearrowscap.com |
| TrueCoin, LLC | | | julius@link.cuhk.edu.hk |
| TrueCoin, LLC | | | judylam@graduate.hku.hk |
| TrueCoin, LLC | | | jonathan@7seventy.co.za |
| TrueCoin, LLC | | | jnewcomb@fcaorlando.com |
| TrueCoin, LLC | | | jlvelazquez@xerebro.com |
| TrueCoin, LLC | | | jarrodgower@bigpond.com |
| TrueCoin, LLC | | | info@digital-host.co.uk |
| TrueCoin, LLC | | | info@aircraft-trust.com |
| TrueCoin, LLC | | | hola@rodrigosobrero.com |
| TrueCoin, LLC | | | giglionesylvain@gmx.com |
| TrueCoin, LLC | | | gautam@corequations.com |
| TrueCoin, LLC | | | garry@garryhendry.co.uk |
| TrueCoin, LLC | | | garry.ariesta@ymail.com |
| TrueCoin, LLC | | | gaines@iqglobalcorp.com |
| TrueCoin, LLC | | | freebusinessman@ukr.net |
| TrueCoin, LLC | | | florianzumbuehl@gmx.net |
| TrueCoin, LLC | | | fernando@spoiledpay.com |
| TrueCoin, LLC | | | dverbrugge@dvtrading.co |
| TrueCoin, LLC | | | dieter.popofsits@gmx.at |
| TrueCoin, LLC | | | dge41004@bigpond.net.au |
| TrueCoin, LLC | | | derrick@uniskydrive.com |
| TrueCoin, LLC | | | david@dailywealth.co.uk |
| TrueCoin, LLC | | | daniele.sinacori@me.com |
| TrueCoin, LLC | | | cryptokraftein@mail.com |
| TrueCoin, LLC | | | come.jeanjarry@belem.io |
| TrueCoin, LLC | | | christian.ratzky@gmx.de |
| TrueCoin, LLC | | | chris.weber@fastmail.se |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 229 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| TrueCoin, LLC | | | chen@loftinspace.com.au |
| TrueCoin, LLC | | | charlie@giftcaddies.com |
| TrueCoin, LLC | | | chanwanting@ugforum.com |
| TrueCoin, LLC | | | cham@unikorncapital.com |
| TrueCoin, LLC | | | btasia@bastiontrade.com |
| TrueCoin, LLC | | | bai.jianhui@foxmail.com |
| TrueCoin, LLC | | | aly.madhavji@insead.edu |
| TrueCoin, LLC | | | ajkaros@bluefirecap.com |
| TrueCoin, LLC | | | ahmad@a2zconsult.com.au |
| TrueCoin, LLC | | | abusharkhm@berkeley.edu |
| TrueCoin, LLC | | | a.egerton@aulanyard.com |
| TrueCoin, LLC | | | zhaoyinrui1994@163.com |
| TrueCoin, LLC | | | zhangjia@samwodata.com |
| TrueCoin, LLC | | | zhangfan@uniwebpay.com |
| TrueCoin, LLC | | | xixi@moreincapital.com |
| TrueCoin, LLC | | | wpando01@villanova.edu |
| TrueCoin, LLC | | | will@bitbridgetech.com |
| TrueCoin, LLC | | | wei@serra-advisors.com |
| TrueCoin, LLC | | | watermelon@amphony.com |
| TrueCoin, LLC | | | waseem@celsius.network |
| TrueCoin, LLC | | | wang@risingtrading.net |
| TrueCoin, LLC | | | wang.xinxie@51szzc.com |
| TrueCoin, LLC | | | vitor@razerzone.com.br |
| TrueCoin, LLC | | | vishal@searchtrade.com |
| TrueCoin, LLC | | | vincent2167@bluewin.ch |
| TrueCoin, LLC | | | tusd@bella-digital.com |
| TrueCoin, LLC | | | trusttoken@nadanix.com |
| TrueCoin, LLC | | | trust-mg@gstardust.com |
| TrueCoin, LLC | | | trading@mcaintlltd.com |
| TrueCoin, LLC | | | trading@marcjohnson.fr |
| TrueCoin, LLC | | | thereids1819@nc.rr.com |
| TrueCoin, LLC | | | sunjianpeng513@163.com |
| TrueCoin, LLC | | | stream.projects@me.com |
| TrueCoin, LLC | | | slevesque@solutionx.ca |
| TrueCoin, LLC | | | sergey_g@imamail.co.il |
| TrueCoin, LLC | | | saenz2752@tutanota.com |
| TrueCoin, LLC | | | rjfo@rjfamilyoffice.co |
| TrueCoin, LLC | | | peters-tusd@techwiz.ca |
| TrueCoin, LLC | | | peter@blitznetwork.com |
| TrueCoin, LLC | | | patty+2@trusttoken.com |
| TrueCoin, LLC | | | otc@genesisblockhk.com |
| TrueCoin, LLC | | | michaelkparsons@me.com |
| TrueCoin, LLC | | | meixner_michael@gmx.de |
| TrueCoin, LLC | | | matt@whitecollarmg.com |
| TrueCoin, LLC | | | matt.kilham@makril.com |
| TrueCoin, LLC | | | mary@settlenetwork.com |
| TrueCoin, LLC | | | loic@spaceoftheart.com |
| TrueCoin, LLC | | | kevin@galoiscapital.co |
| TrueCoin, LLC | | | ken.j@bitwin-group.com |
| TrueCoin, LLC | | | jules@microaustech.com |
| TrueCoin, LLC | | | jr@inventivsystems.com |
| TrueCoin, LLC | | | josh@bitbridgetech.com |
| TrueCoin, LLC | | | jos.1994@reddithub.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 230 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| TrueCoin, LLC | | | jorge1.toro@ucp.edu.co |
| TrueCoin, LLC | | | jonathansabourin@pm.me |
| TrueCoin, LLC | | | jonathan.drabek@me.com |
| TrueCoin, LLC | | | john@bitbridgetech.com |
| TrueCoin, LLC | | | joel@joelgreenberg.net |
| TrueCoin, LLC | | | jkq2010@doctors.org.uk |
| TrueCoin, LLC | | | jgmendoza@globalow.com |
| TrueCoin, LLC | | | jersey.ops@diginex.com |
| TrueCoin, LLC | | | jeffreyatizado@mac.com |
| TrueCoin, LLC | | | inus@acceleratelife.me |
| TrueCoin, LLC | | | info@kevinmichaels.com |
| TrueCoin, LLC | | | hubert@darbfinance.com |
| TrueCoin, LLC | | | hlqfgod@connect.hku.hk |
| TrueCoin, LLC | | | hksiuaa@connect.ust.hk |
| TrueCoin, LLC | | | henrychan@belebulu.com |
| TrueCoin, LLC | | | hendrik@chabivin.co.za |
| TrueCoin, LLC | | | hello@karthikvarma.xyz |
| TrueCoin, LLC | | | havegotdream@naver.com |
| TrueCoin, LLC | | | gordono@capitaline.net |
| TrueCoin, LLC | | | GIBSON94@armormail.net |
| TrueCoin, LLC | | | gentlechen@foxmail.com |
| TrueCoin, LLC | | | esdras@vainabiblia.com |
| TrueCoin, LLC | | | eric@sensusmarkets.com |
| TrueCoin, LLC | | | eric.lee@lpfinance.net |
| TrueCoin, LLC | | | duranjr@quickmfgrd.com |
| TrueCoin, LLC | | | derick@shellout.com.my |
| TrueCoin, LLC | | | daniel@celsius.network |
| TrueCoin, LLC | | | contact@tabuladmcc.com |
| TrueCoin, LLC | | | company@phoenixfin.com |
| TrueCoin, LLC | | | chris@sleepeatgolf.com |
| TrueCoin, LLC | | | chehmeyer@hehmeyer.com |
| TrueCoin, LLC | | | charlesyoung3@mail.com |
| TrueCoin, LLC | | | charlesab@omnimage.com |
| TrueCoin, LLC | | | ccalderon@arcsausa.com |
| TrueCoin, LLC | | | carlos.nunezz@iese.net |
| TrueCoin, LLC | | | cabergeron@monetics.ca |
| TrueCoin, LLC | | | AWONG@AJPCSERVICES.COM |
| TrueCoin, LLC | | | august.zhan@invault.io |
| TrueCoin, LLC | | | anthonywu@systemfu.com |
| TrueCoin, LLC | | | alkoller@e3company.com |
| TrueCoin, LLC | | | alejandro@globalmap.mx |
| TrueCoin, LLC | | | adam@cambrianasset.com |
| TrueCoin, LLC | | | a7yqy72q7h@snkmail.com |
| TrueCoin, LLC | | | zhangjiboning@163.com |
| TrueCoin, LLC | | | yael.b@xyzmailpro.com |
| TrueCoin, LLC | | | wangwei198833@163.com |
| TrueCoin, LLC | | | vharry@btinternet.com |
| TrueCoin, LLC | | | trusttoken@gemico.com |
| TrueCoin, LLC | | | trading@q9capital.com |
| TrueCoin, LLC | | | tm@terencemichael.com |
| TrueCoin, LLC | | | thomasdemoor@zoho.com |
| TrueCoin, LLC | | | sjoerd@sjoerddeman.nl |
| TrueCoin, LLC | | | siddhartha@marlin.pro |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 231 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| TrueCoin, LLC | | | showell8@lion.lmu.edu |
| TrueCoin, LLC | | | shawn@shawnmullen.com |
| TrueCoin, LLC | | | saviosou@tutamail.com |
| TrueCoin, LLC | | | sandra@messageden.net |
| TrueCoin, LLC | | | saagar@sg3capital.com |
| TrueCoin, LLC | | | robbright0000@sina.com |
| TrueCoin, LLC | | | rob.rainthorpe@me.com |
| TrueCoin, LLC | | | richard@arwen.capital |
| TrueCoin, LLC | | | ralph.dias@exness.com |
| TrueCoin, LLC | | | Punit_nilesh@mail.com |
| TrueCoin, LLC | | | peter@parkwestllc.com |
| TrueCoin, LLC | | | paul@harrysonline.net |
| TrueCoin, LLC | | | patricklahaye@home.nl |
| TrueCoin, LLC | | | operations@falconx.io |
| TrueCoin, LLC | | | office@cryptostock.io |
| TrueCoin, LLC | | | moritz.selbach@gmx.de |
| TrueCoin, LLC | | | mike@madhattersus.com |
| TrueCoin, LLC | | | me@danieleforlani.net |
| TrueCoin, LLC | | | mcazarez@sandiego.edu |
| TrueCoin, LLC | | | marketing@bjorkman.nu |
| TrueCoin, LLC | | | marius@avoncall.co.za |
| TrueCoin, LLC | | | marius@anchelle.co.za |
| TrueCoin, LLC | | | mable@nirvana.capital |
| TrueCoin, LLC | | | lukasz@cryptostock.io |
| TrueCoin, LLC | | | lisa.mm@techmail.info |
| TrueCoin, LLC | | | lifedesign@doctor.com |
| TrueCoin, LLC | | | legal@jumptrading.com |
| TrueCoin, LLC | | | leerongalimidi@me.com |
| TrueCoin, LLC | | | lawrence.chu@bppe.com |
| TrueCoin, LLC | | | kurt.h.vollmer@web.de |
| TrueCoin, LLC | | | knunez@pmalawyers.com |
| TrueCoin, LLC | | | kenneth.xu@invault.io |
| TrueCoin, LLC | | | jvegosen@dvtrading.co |
| TrueCoin, LLC | | | justins@body-iron.com |
| TrueCoin, LLC | | | johnpeter@stofanet.dk |
| TrueCoin, LLC | | | john.morehouse@me.com |
| TrueCoin, LLC | | | jian.qin@peersfer.com |
| TrueCoin, LLC | | | jay@cambrianasset.com |
| TrueCoin, LLC | | | jason.doll@aegisco.io |
| TrueCoin, LLC | | | jaredng@philologus.io |
| TrueCoin, LLC | | | jacki@jackibailey.com |
| TrueCoin, LLC | | | jabbar.khan@jq.com.pk |
| TrueCoin, LLC | | | issuer@stablehouse.io |
| TrueCoin, LLC | | | irena.l@techmail.info |
| TrueCoin, LLC | | | info@takedownczar.com |
| TrueCoin, LLC | | | ILLARIONKIN@YANDEX.RU |
| TrueCoin, LLC | | | iannazzo@hardshell.co |
| TrueCoin, LLC | | | iam@adrianwolfson.com |
| TrueCoin, LLC | | | hugh@coronation.co.nz |
| TrueCoin, LLC | | | hamedgerami@ymail.com |
| TrueCoin, LLC | | | glauber@rodger.com.br |
| TrueCoin, LLC | | | gina@algoitrading.com |
| TrueCoin, LLC | | | garyives@fastmail.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 232 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| TrueCoin, LLC | | | fire@b3dmultitech.com |
| TrueCoin, LLC | | | enquiry@jd-mining.com |
| TrueCoin, LLC | | | email@justindcann.com |
| TrueCoin, LLC | | | dlgydud2018@naver.com |
| TrueCoin, LLC | | | danny@dannyoyekan.com |
| TrueCoin, LLC | | | Contact@libranews.com |
| TrueCoin, LLC | | | cnewhall@cnewhall.com |
| TrueCoin, LLC | | | chris@chrisplough.com |
| TrueCoin, LLC | | | chris@4psolutions.com |
| TrueCoin, LLC | | | cathy.y@globalstox.io |
| TrueCoin, LLC | | | carl@carlvangoens.com |
| TrueCoin, LLC | | | carl.mcintosh@mac.com |
| TrueCoin, LLC | | | business@rdmchain.com |
| TrueCoin, LLC | | | brian@podiumbrand.com |
| TrueCoin, LLC | | | blacks.banners@me.com |
| TrueCoin, LLC | | | benjamin@darkshark.us |
| TrueCoin, LLC | | | benjamin.s@msgden.com |
| TrueCoin, LLC | | | andy@anyday.ndo.co.uk |
| TrueCoin, LLC | | | andy.sy@neotitans.com |
| TrueCoin, LLC | | | alex@grain-export.com |
| TrueCoin, LLC | | | admin@100rainbows.com |
| TrueCoin, LLC | | | adamhorn@tutanota.com |
| TrueCoin, LLC | | | achartier@fastmail.fm |
| TrueCoin, LLC | | | 13540536839m0@sina.cn |
| TrueCoin, LLC | | | zhaolin1133@sina.com |
| TrueCoin, LLC | | | zach.g@mercuriex.com |
| TrueCoin, LLC | | | yankit@hersherri.com |
| TrueCoin, LLC | | | xin.guo@peersfer.com |
| TrueCoin, LLC | | | vytas@hodlfinance.io |
| TrueCoin, LLC | | | uk@rayanholdings.com |
| TrueCoin, LLC | | | touba@ece.utexas.edu |
| TrueCoin, LLC | | | Timur_Horvath@gmx.at |
| TrueCoin, LLC | | | tc@transferoswiss.ch |
| TrueCoin, LLC | | | sven.barthel@gmx.net |
| TrueCoin, LLC | | | sneh@monarchtoken.io |
| TrueCoin, LLC | | | shrewmm@netscape.net |
| TrueCoin, LLC | | | sander@web-weave.com |
| TrueCoin, LLC | | | sandeep@krititech.in |
| TrueCoin, LLC | | | rowan@stone.services |
| TrueCoin, LLC | | | regsanman@riseup.net |
| TrueCoin, LLC | | | raphael_david@gmx.de |
| TrueCoin, LLC | | | ran425@bellsouth.net |
| TrueCoin, LLC | | | raja@ckmorgan.com.au |
| TrueCoin, LLC | | | rafael@rafael-br.com |
| TrueCoin, LLC | | | q15978017724@163.com |
| TrueCoin, LLC | | | Psrisaikham@mail.com |
| TrueCoin, LLC | | | pierre@blue-asset.co |
| TrueCoin, LLC | | | payments@jubiter.com |
| TrueCoin, LLC | | | patty@trusttoken.com |
| TrueCoin, LLC | | | patrick@osullivan.io |
| TrueCoin, LLC | | | pardon@webmail.co.za |
| TrueCoin, LLC | | | otc@amberaigroup.com |
| TrueCoin, LLC | | | nlondono@acoprel.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 233 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| TrueCoin, LLC | | | nils.schlegel@gmx.de |
| TrueCoin, LLC | | | niall@tyldendale.com |
| TrueCoin, LLC | | | neovida@ticadine.com |
| TrueCoin, LLC | | | mschapiro@sappco.com |
| TrueCoin, LLC | | | mmccluskey3@elon.edu |
| TrueCoin, LLC | | | mingram@ciphertf.com |
| TrueCoin, LLC | | | mikhailovich@gmx.com |
| TrueCoin, LLC | | | mike@jonistevens.com |
| TrueCoin, LLC | | | michael@mgbarber.com |
| TrueCoin, LLC | | | mentone@telkomsa.net |
| TrueCoin, LLC | | | megamushroom@163.com |
| TrueCoin, LLC | | | me@danielfischer.com |
| TrueCoin, LLC | | | matt@selfvestors.com |
| TrueCoin, LLC | | | matt@mattchancey.com |
| TrueCoin, LLC | | | martin@l10nmedia.com |
| TrueCoin, LLC | | | marshall@metalpay.co |
| TrueCoin, LLC | | | mark@lycettebros.com |
| TrueCoin, LLC | | | mariejean1@ymail.com |
| TrueCoin, LLC | | | marcharaksin@att.net |
| TrueCoin, LLC | | | manotosand@yandex.ru |
| TrueCoin, LLC | | | manny.v@hostdime.com |
| TrueCoin, LLC | | | manfredanders@web.de |
| TrueCoin, LLC | | | m18302583195@163.com |
| TrueCoin, LLC | | | m18283615055@163.com |
| TrueCoin, LLC | | | m15183376583@163.com |
| TrueCoin, LLC | | | m13708130071@163.com |
| TrueCoin, LLC | | | m13696133604@163.com |
| TrueCoin, LLC | | | m13688510155@163.com |
| TrueCoin, LLC | | | louise.hendey@me.com |
| TrueCoin, LLC | | | lorena@bravocoin.com |
| TrueCoin, LLC | | | legal@trusttoken.com |
| TrueCoin, LLC | | | leandro@thesanti.com |
| TrueCoin, LLC | | | laicai_jabir@163.com |
| TrueCoin, LLC | | | kwonjg67@hanmail.net |
| TrueCoin, LLC | | | kryptosho@bluewin.ch |
| TrueCoin, LLC | | | konrad@komorowski.me |
| TrueCoin, LLC | | | kk.wagner@msgden.com |
| TrueCoin, LLC | | | khhui@connect.ust.hk |
| TrueCoin, LLC | | | kevin@kevinzuber.com |
| TrueCoin, LLC | | | kevin.m.stone@me.com |
| TrueCoin, LLC | | | karlyip@tutanota.com |
| TrueCoin, LLC | | | karan@karanlyons.com |
| TrueCoin, LLC | | | juchmis@hushmail.com |
| TrueCoin, LLC | | | jim@summitsuites.net |
| TrueCoin, LLC | | | jeremy@arwen.capital |
| TrueCoin, LLC | | | janina@arwen.capital |
| TrueCoin, LLC | | | james.ziller@gmx.net |
| TrueCoin, LLC | | | info@rotarusorin.com |
| TrueCoin, LLC | | | info@mayanksahni.com |
| TrueCoin, LLC | | | heliumlight@mail.com |
| TrueCoin, LLC | | | harmeet@criptext.com |
| TrueCoin, LLC | | | guyg@eastcoast.co.za |
| TrueCoin, LLC | | | gus@perez-poveda.net |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 234 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| TrueCoin, LLC | | | greg@platinumrlg.com |
| TrueCoin, LLC | | | gould@netvigator.com |
| TrueCoin, LLC | | | Gorden@grefun.com.tw |
| TrueCoin, LLC | | | gkf333@startmail.com |
| TrueCoin, LLC | | | gerard@gprojects.com |
| TrueCoin, LLC | | | gerald@zuckerwar.com |
| TrueCoin, LLC | | | gateway@tron.network |
| TrueCoin, LLC | | | g.laudani@adexec.com |
| TrueCoin, LLC | | | fjimenez1@babson.edu |
| TrueCoin, LLC | | | felipe@foxbit.com.br |
| TrueCoin, LLC | | | fanhongbin@huobi.com |
| TrueCoin, LLC | | | exchange@onealpha.io |
| TrueCoin, LLC | | | esseppi@tutanota.com |
| TrueCoin, LLC | | | elsa@mergecommit.com |
| TrueCoin, LLC | | | dev@javierquinte.com |
| TrueCoin, LLC | | | cyrus.wen@plutux.com |
| TrueCoin, LLC | | | cyhao@singnet.com.sg |
| TrueCoin, LLC | | | curiswang@bitrue.com |
| TrueCoin, LLC | | | crypto@bocchetti.org |
| TrueCoin, LLC | | | coins@pinsoft.com.au |
| TrueCoin, LLC | | | cj@transferoswiss.ch |
| TrueCoin, LLC | | | cchen00@berkeley.edu |
| TrueCoin, LLC | | | c.flipo@nexsmart.com |
| TrueCoin, LLC | | | btc@johnnyaguilar.ws |
| TrueCoin, LLC | | | bryan@sonartrade.com |
| TrueCoin, LLC | | | brian@bamholdings.me |
| TrueCoin, LLC | | | brandonholmes@me.com |
| TrueCoin, LLC | | | bluescrn@hanmail.net |
| TrueCoin, LLC | | | black_dragon84@o2.pl |
| TrueCoin, LLC | | | bill@acadianallc.com |
| TrueCoin, LLC | | | benny@futurakura.com |
| TrueCoin, LLC | | | bastianhaffer@gmx.de |
| TrueCoin, LLC | | | andre@kriptolink.com |
| TrueCoin, LLC | | | andersr@freepages.dk |
| TrueCoin, LLC | | | altrisc@altris.co.il |
| TrueCoin, LLC | | | alex@celsius.network |
| TrueCoin, LLC | | | alejandro@rootx1.com |
| TrueCoin, LLC | | | akrhwnsdl3@naver.com |
| TrueCoin, LLC | | | admin@mexchanger.com |
| TrueCoin, LLC | | | admin@domainsphp.com |
| TrueCoin, LLC | | | a188813819241@163.com |
| TrueCoin, LLC | | | a16626980471@163.com |
| TrueCoin, LLC | | | yulongs@alibela.com |
| TrueCoin, LLC | | | xugao43@webster.edu |
| TrueCoin, LLC | | | xmoonhu@foxmail.com |
| TrueCoin, LLC | | | wei.mu@peersfer.com |
| TrueCoin, LLC | | | valera14.92@mail.ru |
| TrueCoin, LLC | | | tyler@stillwater.me |
| TrueCoin, LLC | | | tszwing@tszwing.net |
| TrueCoin, LLC | | | trading@metalpay.co |
| TrueCoin, LLC | | | trader@altonomy.com |
| TrueCoin, LLC | | | tina.tran@etana.com |
| TrueCoin, LLC | | | tim@timsaddress.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 235 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| TrueCoin, LLC | | | tieshun@namebase.io |
| TrueCoin, LLC | | | sunil@shipfinex.com |
| TrueCoin, LLC | | | stuart@vertbase.com |
| TrueCoin, LLC | | | steve@arwen.capital |
| TrueCoin, LLC | | | stefan.nafets@bk.ru |
| TrueCoin, LLC | | | simon.brown75@pm.me |
| TrueCoin, LLC | | | s-hobby@bigpond.com |
| TrueCoin, LLC | | | shinlevel@naver.com |
| TrueCoin, LLC | | | shawn@accenttek.com |
| TrueCoin, LLC | | | seeyounalaa@163.com |
| TrueCoin, LLC | | | russell@motix.co.nz |
| TrueCoin, LLC | | | rory@mapstone.co.za |
| TrueCoin, LLC | | | richard@jubiter.com |
| TrueCoin, LLC | | | richard@gutjahr.biz |
| TrueCoin, LLC | | | rabota_prog@mail.ru |
| TrueCoin, LLC | | | pdschiot@eckerd.edu |
| TrueCoin, LLC | | | paul.nguyen@daxc.io |
| TrueCoin, LLC | | | patrick@canardo.com |
| TrueCoin, LLC | | | nikhil@cryptex.live |
| TrueCoin, LLC | | | nicolas.st@mail.com |
| TrueCoin, LLC | | | nick@levenstein.net |
| TrueCoin, LLC | | | nichems@bigpond.com |
| TrueCoin, LLC | | | nevis@orbismesh.com |
| TrueCoin, LLC | | | mugu@crazybrain.com |
| TrueCoin, LLC | | | mosmith@iafrica.com |
| TrueCoin, LLC | | | mjelliott@gmx.co.uk |
| TrueCoin, LLC | | | minibeau@wanadoo.fr |
| TrueCoin, LLC | | | michael@welnick.net |
| TrueCoin, LLC | | | michael@perrott.net |
| TrueCoin, LLC | | | matteo2@trigonx.com |
| TrueCoin, LLC | | | marshall@LLTECH.net |
| TrueCoin, LLC | | | mark@oosterveld.org |
| TrueCoin, LLC | | | mail@eric-stalee.eu |
| TrueCoin, LLC | | | luisaguil@ymail.com |
| TrueCoin, LLC | | | ling350@foxmail.com |
| TrueCoin, LLC | | | libratrash@mail.com |
| TrueCoin, LLC | | | lhp61921122@163.com |
| TrueCoin, LLC | | | lawrence@seedcx.com |
| TrueCoin, LLC | | | lara.m@tpostbox.com |
| TrueCoin, LLC | | | Klampon787@mail.com |
| TrueCoin, LLC | | | kiko.fan@invault.io |
| TrueCoin, LLC | | | keithjmason@mac.com |
| TrueCoin, LLC | | | jpauction@naver.com |
| TrueCoin, LLC | | | joel@spacetools.org |
| TrueCoin, LLC | | | jodian3@bitvast.com |
| TrueCoin, LLC | | | jkk3222561@yeah.net |
| TrueCoin, LLC | | | jk@jeffersonkim.com |
| TrueCoin, LLC | | | jing@trusttoken.com |
| TrueCoin, LLC | | | jing.zou@iSwapy.com |
| TrueCoin, LLC | | | jeff@siliconian.com |
| TrueCoin, LLC | | | Jeff@hybridblock.io |
| TrueCoin, LLC | | | jeff@hoffard.com.au |
| TrueCoin, LLC | | | jcha@deltecbank.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 236 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| TrueCoin, LLC | | | janvier@delchain.io |
| TrueCoin, LLC | | | james@shift.capital |
| TrueCoin, LLC | | | jackychen800@qq.com |
| TrueCoin, LLC | | | info@iglesiasrg.com |
| TrueCoin, LLC | | | info@hohortrade.com |
| TrueCoin, LLC | | | Infinite789@tuta.io |
| TrueCoin, LLC | | | hverstraete@mac.com |
| TrueCoin, LLC | | | gpkiefer@rogers.com |
| TrueCoin, LLC | | | glenn@ensquared.net |
| TrueCoin, LLC | | | geoff@syzygyweb.com |
| TrueCoin, LLC | | | financesg@uqpay.com |
| TrueCoin, LLC | | | fenchel_m@posteo.de |
| TrueCoin, LLC | | | felixwan@uol.com.br |
| TrueCoin, LLC | | | feihuiwu123@126.com |
| TrueCoin, LLC | | | enrique2@hawaii.edu |
| TrueCoin, LLC | | | eliergalindo@me.com |
| TrueCoin, LLC | | | eivaldi@perizie.com |
| TrueCoin, LLC | | | eduards@lanateks.lv |
| TrueCoin, LLC | | | edmundschulz@me.com |
| TrueCoin, LLC | | | dtlehrer@csbsju.edu |
| TrueCoin, LLC | | | david@beretta.co.za |
| TrueCoin, LLC | | | david.chaine@sfr.fr |
| TrueCoin, LLC | | | daved@lightwave.net |
| TrueCoin, LLC | | | d.krogt@cryptooz.nl |
| TrueCoin, LLC | | | crypto@theuma.email |
| TrueCoin, LLC | | | coreystover@twc.com |
| TrueCoin, LLC | | | coincell@georges.cn |
| TrueCoin, LLC | | | clint@itbcgroup.net |
| TrueCoin, LLC | | | chris.stolte@web.de |
| TrueCoin, LLC | | | chelsea@blockfi.com |
| TrueCoin, LLC | | | bryce@radioglow.com |
| TrueCoin, LLC | | | bruce@arwen.capital |
| TrueCoin, LLC | | | bpleezy2020@gmx.com |
| TrueCoin, LLC | | | bo.liu@peersfer.com |
| TrueCoin, LLC | | | bitcoin@auburger.de |
| TrueCoin, LLC | | | andrejs@coinloan.io |
| TrueCoin, LLC | | | andrejnagy@email.cz |
| TrueCoin, LLC | | | all.n.nothing@pm.me |
| TrueCoin, LLC | | | alex@alexbamber.com |
| TrueCoin, LLC | | | alejandra@bitso.com |
| TrueCoin, LLC | | | alan.li@abcc.global |
| TrueCoin, LLC | | | akokin@tutanota.com |
| TrueCoin, LLC | | | ailranore@naver.com |
| TrueCoin, LLC | | | admin@stablesave.ca |
| TrueCoin, LLC | | | admin@bravocoin.com |
| TrueCoin, LLC | | | admin@benashton.net |
| TrueCoin, LLC | | | 18892384519@163.com |
| TrueCoin, LLC | | | 18162138889@163.com |
| TrueCoin, LLC | | | 17300700437@163.com |
| TrueCoin, LLC | | | 17009268777@163.com |
| TrueCoin, LLC | | | 13910929175@163.com |
| TrueCoin, LLC | | | 13881365758@sina.cn |
| TrueCoin, LLC | | | 13813066662@139.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 237 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| TrueCoin, LLC | | | zyy939292@sina.com |
| TrueCoin, LLC | | | zuron7@rajamane.me |
| TrueCoin, LLC | | | wwc4989261@163.com |
| TrueCoin, LLC | | | william@chance.tel |
| TrueCoin, LLC | | | vlad@satomgldt.com |
| TrueCoin, LLC | | | virgil@metalpay.co |
| TrueCoin, LLC | | | vincent@panony.com |
| TrueCoin, LLC | | | viktor.seel@gmx.de |
| TrueCoin, LLC | | | venator@luminar.fr |
| TrueCoin, LLC | | | val@danbedford.com |
| TrueCoin, LLC | | | u200811008@163.com |
| TrueCoin, LLC | | | trading@plutux.com |
| TrueCoin, LLC | | | tommy@poolle.co.uk |
| TrueCoin, LLC | | | thomas@chemist.com |
| TrueCoin, LLC | | | test@honestnode.io |
| TrueCoin, LLC | | | stef@arwen.capital |
| TrueCoin, LLC | | | sirada@afincoin.io |
| TrueCoin, LLC | | | silvermystery@i.ua |
| TrueCoin, LLC | | | siluotc@yandex.com |
| TrueCoin, LLC | | | sebatian@ripio.com |
| TrueCoin, LLC | | | sam@swingcloud.app |
| TrueCoin, LLC | | | rsalame@circle.com |
| TrueCoin, LLC | | | rparedes@costra.ec |
| TrueCoin, LLC | | | ricardoc@ichigo.me |
| TrueCoin, LLC | | | reserve@uphold.com |
| TrueCoin, LLC | | | pumkin46@naver.com |
| TrueCoin, LLC | | | peter@liquidco.com |
| TrueCoin, LLC | | | peter@kuchta.co.uk |
| TrueCoin, LLC | | | paspu@fastmail.com |
| TrueCoin, LLC | | | papyvinsou@netc.eu |
| TrueCoin, LLC | | | orders@nuttz.co.nz |
| TrueCoin, LLC | | | nrevill@nicrev.com |
| TrueCoin, LLC | | | ningjunfei@163.com |
| TrueCoin, LLC | | | nhtt666888@163.com |
| TrueCoin, LLC | | | mykeyoo1@ymail.com |
| TrueCoin, LLC | | | msmith@maineaf.com |
| TrueCoin, LLC | | | mpas0520@naver.com |
| TrueCoin, LLC | | | martin@bauwens.com |
| TrueCoin, LLC | | | mariposa01@126.com |
| TrueCoin, LLC | | | madumas@madumas.ca |
| TrueCoin, LLC | | | lyudong01@sina.com |
| TrueCoin, LLC | | | luhao_work@163.com |
| TrueCoin, LLC | | | linuxliker@126.com |
| TrueCoin, LLC | | | leeor@novablock.io |
| TrueCoin, LLC | | | lars@doinglean.com |
| TrueCoin, LLC | | | kevin@vongarch.com |
| TrueCoin, LLC | | | kenwong@plusdp.com |
| TrueCoin, LLC | | | jrg@kitsunecap.com |
| TrueCoin, LLC | | | jp@bluejaycorp.com |
| TrueCoin, LLC | | | jjjba1@uclmail.net |
| TrueCoin, LLC | | | jimmyvitela@me.com |
| TrueCoin, LLC | | | jim@velsoft.com.au |
| TrueCoin, LLC | | | Jim.Santori@ox.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 238 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| TrueCoin, LLC | | | jeremy@tregunna.ca |
| TrueCoin, LLC | | | jeffrey@daylit.com |
| TrueCoin, LLC | | | jeahakkk@naver.com |
| TrueCoin, LLC | | | info@goranamin.com |
| TrueCoin, LLC | | | i@rudolfvesely.com |
| TrueCoin, LLC | | | hi@delrosario.mobi |
| TrueCoin, LLC | | | hhuwilah@mb-kw.com |
| TrueCoin, LLC | | | hello@nextvour.com |
| TrueCoin, LLC | | | hello@denislam.com |
| TrueCoin, LLC | | | heck.n@laposte.net |
| TrueCoin, LLC | | | hbcaiwu002@163.com |
| TrueCoin, LLC | | | harry@hmtruman.com |
| TrueCoin, LLC | | | Hall.dennis@my.com |
| TrueCoin, LLC | | | goose@npostbox.com |
| TrueCoin, LLC | | | genio@allysian.com |
| TrueCoin, LLC | | | g.kozlov@seznam.cz |
| TrueCoin, LLC | | | finance@chain.link |
| TrueCoin, LLC | | | fabian.mafe@gmx.ch |
| TrueCoin, LLC | | | esdy99@foxmail.com |
| TrueCoin, LLC | | | eric@valuefocus.cc |
| TrueCoin, LLC | | | dx776978834@qq.com |
| TrueCoin, LLC | | | donald@clark.co.za |
| TrueCoin, LLC | | | dennis@walatech.ca |
| TrueCoin, LLC | | | dave@mcdonnell.com |
| TrueCoin, LLC | | | daniel@alexiuc.com |
| TrueCoin, LLC | | | danbrostek@mac.com |
| TrueCoin, LLC | | | dan@danbedford.com |
| TrueCoin, LLC | | | da.massa@ymail.com |
| TrueCoin, LLC | | | cryptos@nosyweb.fr |
| TrueCoin, LLC | | | crypto@chengeng.ca |
| TrueCoin, LLC | | | cicero@campelo.org |
| TrueCoin, LLC | | | chad@wackychad.com |
| TrueCoin, LLC | | | celeste@georges.cn |
| TrueCoin, LLC | | | c.rowe@jm-rowe.com |
| TrueCoin, LLC | | | bypolar@myself.com |
| TrueCoin, LLC | | | business91@mail.de |
| TrueCoin, LLC | | | brian@cryptoib.biz |
| TrueCoin, LLC | | | bchang@yldkard.com |
| TrueCoin, LLC | | | baris@engineer.com |
| TrueCoin, LLC | | | avi@Lopchinsky.com |
| TrueCoin, LLC | | | asnazjoo@umich.edu |
| TrueCoin, LLC | | | alexandre@vinal.fr |
| TrueCoin, LLC | | | alex@mashinsky.com |
| TrueCoin, LLC | | | adam@webstarts.com |
| TrueCoin, LLC | | | aaronm@tsfsllc.com |
| TrueCoin, LLC | | | zeganiada@aim.com |
| TrueCoin, LLC | | | yerlan@humans.net |
| TrueCoin, LLC | | | xueyj1123@163.com |
| TrueCoin, LLC | | | wouter@luijten.me |
| TrueCoin, LLC | | | Wendy@wendywoo.uk |
| TrueCoin, LLC | | | vinsom@tiscali.it |
| TrueCoin, LLC | | | v.hackl@posteo.de |
| TrueCoin, LLC | | | trashylein@gmx.de |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 239 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| TrueCoin, LLC | | | trader@circle.com |
| TrueCoin, LLC | | | trader@abra.gobal |
| TrueCoin, LLC | | | tom@every.capital |
| TrueCoin, LLC | | | Token@Quantumx.ca |
| TrueCoin, LLC | | | todd.r@runbox.com |
| TrueCoin, LLC | | | timfehling@me.com |
| TrueCoin, LLC | | | tiganion@inbox.ru |
| TrueCoin, LLC | | | super782@sina.com |
| TrueCoin, LLC | | | struk@disroot.org |
| TrueCoin, LLC | | | stepanov@email.cz |
| TrueCoin, LLC | | | service@gdp.world |
| TrueCoin, LLC | | | sami@ookoohko.com |
| TrueCoin, LLC | | | s.koepping@gmx.de |
| TrueCoin, LLC | | | richbl@frisurf.no |
| TrueCoin, LLC | | | ravi@cryptex.live |
| TrueCoin, LLC | | | qiushaoxi@163.com |
| TrueCoin, LLC | | | preddy@falconx.io |
| TrueCoin, LLC | | | philip@skeete.com |
| TrueCoin, LLC | | | phil@3icapita.com |
| TrueCoin, LLC | | | paul@ravenfire.ca |
| TrueCoin, LLC | | | patrick@baron.ceo |
| TrueCoin, LLC | | | partner@mycred.io |
| TrueCoin, LLC | | | parakiore@gmx.com |
| TrueCoin, LLC | | | oliver_007@gmx.at |
| TrueCoin, LLC | | | newsky645@163.com |
| TrueCoin, LLC | | | mrb@gousand.co.za |
| TrueCoin, LLC | | | mnv@epsilonone.io |
| TrueCoin, LLC | | | mlara@intertax.us |
| TrueCoin, LLC | | | mironi2222@abv.bg |
| TrueCoin, LLC | | | me@deniskrull.com |
| TrueCoin, LLC | | | me@brettcombs.com |
| TrueCoin, LLC | | | marcoofner@gmx.at |
| TrueCoin, LLC | | | marco@rinaudo.com |
| TrueCoin, LLC | | | mamanemma@tuta.io |
| TrueCoin, LLC | | | mail@petrhejda.cz |
| TrueCoin, LLC | | | mail@lloydv.co.uk |
| TrueCoin, LLC | | | lvdong18@sina.com |
| TrueCoin, LLC | | | ludwig@lhk-muc.de |
| TrueCoin, LLC | | | lovejesus@tuta.io |
| TrueCoin, LLC | | | loi@burt-ilust.re |
| TrueCoin, LLC | | | liujian883@qq.com |
| TrueCoin, LLC | | | leslie.tam@gmx.hk |
| TrueCoin, LLC | | | leon.li@huobi.com |
| TrueCoin, LLC | | | leogz@foxmail.com |
| TrueCoin, LLC | | | kubacki85@onet.pl |
| TrueCoin, LLC | | | kevinevil@126.com |
| TrueCoin, LLC | | | jordangomez@pm.me |
| TrueCoin, LLC | | | jonnygray@163.com |
| TrueCoin, LLC | | | jonloi@level01.io |
| TrueCoin, LLC | | | john@johnrood.com |
| TrueCoin, LLC | | | john@idequity.com |
| TrueCoin, LLC | | | joelc@jcasset.net |
| TrueCoin, LLC | | | joakim@fishpin.eu |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 240 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| TrueCoin, LLC | | | jkoenig@inbox.com |
| TrueCoin, LLC | | | jhk9903@naver.com |
| TrueCoin, LLC | | | jeycryptz11@pm.me |
| TrueCoin, LLC | | | ismael@garciab.cl |
| TrueCoin, LLC | | | info@shausdorf.de |
| TrueCoin, LLC | | | info@globalmap.mx |
| TrueCoin, LLC | | | info@eezyform.com |
| TrueCoin, LLC | | | info@earrieta.dev |
| TrueCoin, LLC | | | info@coinroom.com |
| TrueCoin, LLC | | | imkay@foxmail.com |
| TrueCoin, LLC | | | iam@calvinlee.net |
| TrueCoin, LLC | | | hoista@hoista.net |
| TrueCoin, LLC | | | hello@ameriba.com |
| TrueCoin, LLC | | | hamed@peyrovi.com |
| TrueCoin, LLC | | | gs@w3solutions.ro |
| TrueCoin, LLC | | | glenn@metalpay.co |
| TrueCoin, LLC | | | gdcrypto@mail.com |
| TrueCoin, LLC | | | gauthier@kobol.io |
| TrueCoin, LLC | | | gary@kirwan.email |
| TrueCoin, LLC | | | finance@cakex.com |
| TrueCoin, LLC | | | federico@pomi.net |
| TrueCoin, LLC | | | duncan@mrbm.co.za |
| TrueCoin, LLC | | | dorian@tireli.com |
| TrueCoin, LLC | | | dennislisk@me.com |
| TrueCoin, LLC | | | dennis@lansink.eu |
| TrueCoin, LLC | | | dawei_518@163.com |
| TrueCoin, LLC | | | dave35@riseup.net |
| TrueCoin, LLC | | | danny@shintag.com |
| TrueCoin, LLC | | | danefarina@me.com |
| TrueCoin, LLC | | | crypto@robsta.com |
| TrueCoin, LLC | | | connor@crypto.com |
| TrueCoin, LLC | | | chzhh2021@163.com |
| TrueCoin, LLC | | | chun@mchunman.com |
| TrueCoin, LLC | | | chrino@europe.com |
| TrueCoin, LLC | | | catsofaz1@cox.net |
| TrueCoin, LLC | | | btc@nothingdo.net |
| TrueCoin, LLC | | | bryan@bitwewe.com |
| TrueCoin, LLC | | | bkm@magierski.com |
| TrueCoin, LLC | | | bill@anthemvp.com |
| TrueCoin, LLC | | | bernhard@blaha.at |
| TrueCoin, LLC | | | bakk@fastmail.com |
| TrueCoin, LLC | | | anthony@nicalo.me |
| TrueCoin, LLC | | | angelo@rcstart.it |
| TrueCoin, LLC | | | alvinip@ymail.com |
| TrueCoin, LLC | | | allenkong@mac.com |
| TrueCoin, LLC | | | all@hedgewood.com |
| TrueCoin, LLC | | | all@hawksmoor.com |
| TrueCoin, LLC | | | alex_yezi@163.com |
| TrueCoin, LLC | | | aleksei@gmx.co.uk |
| TrueCoin, LLC | | | adamelisha@me.com |
| TrueCoin, LLC | | | 3601971484@qq.com |
| TrueCoin, LLC | | | 3529508163@qq.com |
| TrueCoin, LLC | | | 3403206427@qq.com |



**Exhibit B**

Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| TrueCoin, LLC | | | 3077259206@qq.com |
| TrueCoin, LLC | | | 3074861882@qq.com |
| TrueCoin, LLC | | | 2980065074@qq.com |
| TrueCoin, LLC | | | 2876721901@qq.com |
| TrueCoin, LLC | | | 2766495481@qq.com |
| TrueCoin, LLC | | | 2761147006@qq.com |
| TrueCoin, LLC | | | 2583799834@QQ.COM |
| TrueCoin, LLC | | | 2493252646@qq.com |
| TrueCoin, LLC | | | 2475598414@qq.com |
| TrueCoin, LLC | | | 2368863753@qq.com |
| TrueCoin, LLC | | | 2233152511@qq.com |
| TrueCoin, LLC | | | 2201929339@qq.com |
| TrueCoin, LLC | | | 2177224041@qq.com |
| TrueCoin, LLC | | | 2171125624@qq.com |
| TrueCoin, LLC | | | 2144008990@qq.com |
| TrueCoin, LLC | | | 2130128313@qq.com |
| TrueCoin, LLC | | | 2044396019@qq.com |
| TrueCoin, LLC | | | 1768779609@qq.com |
| TrueCoin, LLC | | | 1709036288@qq.com |
| TrueCoin, LLC | | | 1669369167@qq.com |
| TrueCoin, LLC | | | 1659762770@qq.com |
| TrueCoin, LLC | | | 1529685359@qq.com |
| TrueCoin, LLC | | | 1513978075@qq.com |
| TrueCoin, LLC | | | 1427706324@qq.com |
| TrueCoin, LLC | | | 1405960296@qq.com |
| TrueCoin, LLC | | | 1392097642@qq.com |
| TrueCoin, LLC | | | 1372611659@qq.com |
| TrueCoin, LLC | | | 1216522169@qq.com |
| TrueCoin, LLC | | | 1160990494@qq.com |
| TrueCoin, LLC | | | 1160171695@qq.com |
| TrueCoin, LLC | | | 1052230194@qq.com |
| TrueCoin, LLC | | | 1016262439@qq.com |
| TrueCoin, LLC | | | zer0tim3@tuta.io |
| TrueCoin, LLC | | | zee@bitfloww.com |
| TrueCoin, LLC | | | web@johnarce.com |
| TrueCoin, LLC | | | wangyx92@163.com |
| TrueCoin, LLC | | | wanglina@vcb.com |
| TrueCoin, LLC | | | wangcccc@126.com |
| TrueCoin, LLC | | | wade@wstrick.com |
| TrueCoin, LLC | | | vbschmidt@gmx.de |
| TrueCoin, LLC | | | tucker@tucker.pw |
| TrueCoin, LLC | | | truecoin@fimp.dk |
| TrueCoin, LLC | | | trading@abra.com |
| TrueCoin, LLC | | | trade@aquanow.io |
| TrueCoin, LLC | | | timhaigh@mac.com |
| TrueCoin, LLC | | | tim@globalow.com |
| TrueCoin, LLC | | | tim.hanno@gmx.de |
| TrueCoin, LLC | | | thtamas@mail.com |
| TrueCoin, LLC | | | thomas@haboy.net |
| TrueCoin, LLC | | | testing49@abv.bg |
| TrueCoin, LLC | | | sthomas@idis.com |
| TrueCoin, LLC | | | serra@aegisco.io |
| TrueCoin, LLC | | | sergio@camali.ch |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 242 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| TrueCoin, LLC | | | samock@naver.com |
| TrueCoin, LLC | | | sacha@skyhark.be |
| TrueCoin, LLC | | | rcheng@wyith.edu |
| TrueCoin, LLC | | | raghu@falconx.io |
| TrueCoin, LLC | | | rafael@rmelo.com |
| TrueCoin, LLC | | | qq388571@163.com |
| TrueCoin, LLC | | | prolis@naver.com |
| TrueCoin, LLC | | | oliver@deneke.de |
| TrueCoin, LLC | | | nabil@kadimi.com |
| TrueCoin, LLC | | | morera752@me.com |
| TrueCoin, LLC | | | moe@bitaccess.ca |
| TrueCoin, LLC | | | miterick@sky.com |
| TrueCoin, LLC | | | meuwe@riseup.net |
| TrueCoin, LLC | | | matthias@licg.ch |
| TrueCoin, LLC | | | matteus@legat.ml |
| TrueCoin, LLC | | | marlon@monroy.io |
| TrueCoin, LLC | | | mark@tagcash.com |
| TrueCoin, LLC | | | mark@esquibb.com |
| TrueCoin, LLC | | | mail@bhavesh.net |
| TrueCoin, LLC | | | lqyceguh@126.com |
| TrueCoin, LLC | | | l@tokenmania.com |
| TrueCoin, LLC | | | krislaue@mac.com |
| TrueCoin, LLC | | | kris@svenski.net |
| TrueCoin, LLC | | | kenneth@cezex.io |
| TrueCoin, LLC | | | julian@suaso.net |
| TrueCoin, LLC | | | jpconstant@pm.me |
| TrueCoin, LLC | | | jp@boostwell.com |
| TrueCoin, LLC | | | john@jwang.id.au |
| TrueCoin, LLC | | | Jkuehl09@mac.com |
| TrueCoin, LLC | | | jimmy@uskims.com |
| TrueCoin, LLC | | | jimmy@nativel.fr |
| TrueCoin, LLC | | | jeff@yifuinc.com |
| TrueCoin, LLC | | | janny@cantab.net |
| TrueCoin, LLC | | | jack@hifilabs.co |
| TrueCoin, LLC | | | info@fxglory.com |
| TrueCoin, LLC | | | hgruenwald@pm.me |
| TrueCoin, LLC | | | helena@stage6.co |
| TrueCoin, LLC | | | gx2224@wayne.edu |
| TrueCoin, LLC | | | gbb@2vibrant.com |
| TrueCoin, LLC | | | federico@saiz.mx |
| TrueCoin, LLC | | | eridson@cunha.ch |
| TrueCoin, LLC | | | eric@blitz-x.com |
| TrueCoin, LLC | | | daw@inbestgo.com |
| TrueCoin, LLC | | | david@crypdex.io |
| TrueCoin, LLC | | | d.krsek@volny.cz |
| TrueCoin, LLC | | | coot@cootdog.com |
| TrueCoin, LLC | | | colin@yesotc.com |
| TrueCoin, LLC | | | colin@cartesi.io |
| TrueCoin, LLC | | | cj.violin@me.com |
| TrueCoin, LLC | | | changneng@me.com |
| TrueCoin, LLC | | | ceo@coinroom.com |
| TrueCoin, LLC | | | c8001800@163.com |
| TrueCoin, LLC | | | brian@katjin.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 243 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| TrueCoin, LLC | | | brian@jimdar.com |
| TrueCoin, LLC | | | biuro@crafton.pl |
| TrueCoin, LLC | | | bing@ugforum.com |
| TrueCoin, LLC | | | bill@barhydt.net |
| TrueCoin, LLC | | | ben@annett.me.uk |
| TrueCoin, LLC | | | barry@unix.co.nz |
| TrueCoin, LLC | | | arthur@darcet.fr |
| TrueCoin, LLC | | | apollo40@gmx.net |
| TrueCoin, LLC | | | andrei@unitek.lv |
| TrueCoin, LLC | | | andreas@eosza.io |
| TrueCoin, LLC | | | amar@marindo.org |
| TrueCoin, LLC | | | alex@sopinka.com |
| TrueCoin, LLC | | | alex@openltv.com |
| TrueCoin, LLC | | | alex@fafaffy.com |
| TrueCoin, LLC | | | alex@coinloan.io |
| TrueCoin, LLC | | | alan@nuttz.co.nz |
| TrueCoin, LLC | | | adrian_q@163.com |
| TrueCoin, LLC | | | a.oakley@bcs.org |
| TrueCoin, LLC | | | 997575755@qq.com |
| TrueCoin, LLC | | | 943930564@qq.com |
| TrueCoin, LLC | | | 934411355@qq.com |
| TrueCoin, LLC | | | 790061475@qq.com |
| TrueCoin, LLC | | | 747223995@qq.com |
| TrueCoin, LLC | | | 746070872@qq.com |
| TrueCoin, LLC | | | 735724157@qq.com |
| TrueCoin, LLC | | | 709908483@qq.com |
| TrueCoin, LLC | | | 709644207@QQ.COM |
| TrueCoin, LLC | | | 659954147@qq.com |
| TrueCoin, LLC | | | 644451504@qq.com |
| TrueCoin, LLC | | | 634700538@qq.com |
| TrueCoin, LLC | | | 578330235@QQ.COM |
| TrueCoin, LLC | | | 534743299@qq.com |
| TrueCoin, LLC | | | 499960025@qq.com |
| TrueCoin, LLC | | | 454325452@qq.com |
| TrueCoin, LLC | | | 405275759@qq.com |
| TrueCoin, LLC | | | 381049644@qq.com |
| TrueCoin, LLC | | | 373183487@qq.com |
| TrueCoin, LLC | | | 365857810@qq.com |
| TrueCoin, LLC | | | 328898329@qq.com |
| TrueCoin, LLC | | | 327549946@qq.com |
| TrueCoin, LLC | | | 316215467@qq.com |
| TrueCoin, LLC | | | 313455430@qq.com |
| TrueCoin, LLC | | | 312280560@qq.com |
| TrueCoin, LLC | | | 303747246@qq.com |
| TrueCoin, LLC | | | 283571695@qq.com |
| TrueCoin, LLC | | | 281424962@qq.com |
| TrueCoin, LLC | | | 275110442@qq.com |
| TrueCoin, LLC | | | 251766117@qq.com |
| TrueCoin, LLC | | | 211650634@qq.com |
| TrueCoin, LLC | | | 180669988@qq.com |
| TrueCoin, LLC | | | 124970662@qq.com |
| TrueCoin, LLC | | | 124763928@qq.com |
| TrueCoin, LLC | | | 122731711@qq.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 244 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| TrueCoin, LLC | | | 122483295@qq.com |
| TrueCoin, LLC | | | 120494052@qq.com |
| TrueCoin, LLC | | | 110767627@qq.com |
| TrueCoin, LLC | | | zac@blockfi.com |
| TrueCoin, LLC | | | yif@swery.co.nz |
| TrueCoin, LLC | | | xuan.d@mail.com |
| TrueCoin, LLC | | | wdc@wdcmail.xyz |
| TrueCoin, LLC | | | wai@ugforum.com |
| TrueCoin, LLC | | | vogel@bitso.com |
| TrueCoin, LLC | | | turiya@sent.com |
| TrueCoin, LLC | | | terry@ezrol.com |
| TrueCoin, LLC | | | tadlock1@me.com |
| TrueCoin, LLC | | | smbrown@thor.ca |
| TrueCoin, LLC | | | romarnik@me.com |
| TrueCoin, LLC | | | rob@zevesto.com |
| TrueCoin, LLC | | | rickcui@126.com |
| TrueCoin, LLC | | | rick@crypdex.io |
| TrueCoin, LLC | | | richrider@pm.me |
| TrueCoin, LLC | | | rcoe@miosys.org |
| TrueCoin, LLC | | | phil@aquanow.io |
| TrueCoin, LLC | | | paulw@seznam.cz |
| TrueCoin, LLC | | | otc@gbmerit.com |
| TrueCoin, LLC | | | mspeeed6@me.com |
| TrueCoin, LLC | | | msmith@mgsc.com |
| TrueCoin, LLC | | | mrsamui@mail.ru |
| TrueCoin, LLC | | | mishakh@list.ru |
| TrueCoin, LLC | | | matt@ruesch.xyz |
| TrueCoin, LLC | | | matt@rpmnow.com |
| TrueCoin, LLC | | | loic@palayer.fr |
| TrueCoin, LLC | | | justine@ovex.io |
| TrueCoin, LLC | | | jurass@inbox.lt |
| TrueCoin, LLC | | | john@capell.net |
| TrueCoin, LLC | | | jjfranks@web.de |
| TrueCoin, LLC | | | jeremy@omise.co |
| TrueCoin, LLC | | | jbdavid@asu.edu |
| TrueCoin, LLC | | | james.li@me.com |
| TrueCoin, LLC | | | info@kamaiu.com |
| TrueCoin, LLC | | | imran@pirani.ca |
| TrueCoin, LLC | | | iimagine@me.com |
| TrueCoin, LLC | | | heidi@mycred.io |
| TrueCoin, LLC | | | hannes@graah.se |
| TrueCoin, LLC | | | gsee@dvchain.co |
| TrueCoin, LLC | | | gpkiefer@web.de |
| TrueCoin, LLC | | | glenn@marien.io |
| TrueCoin, LLC | | | geas_hk@126.com |
| TrueCoin, LLC | | | gb@geoburke.com |
| TrueCoin, LLC | | | fluxoid@gmx.net |
| TrueCoin, LLC | | | elka@danihel.eu |
| TrueCoin, LLC | | | dubai_a@mail.ru |
| TrueCoin, LLC | | | desk@aegisco.io |
| TrueCoin, LLC | | | cryptolin@pm.me |
| TrueCoin, LLC | | | crypto@eecc.ltd |
| TrueCoin, LLC | | | contact@obfc.us |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 245 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| TrueCoin, LLC | | | chase@spend.com |
| TrueCoin, LLC | | | chansim@gmx.net |
| TrueCoin, LLC | | | cc@trillion.com |
| TrueCoin, LLC | | | c8001800@qq.com |
| TrueCoin, LLC | | | buddyfly@qq.com |
| TrueCoin, LLC | | | bruno@ripio.com |
| TrueCoin, LLC | | | brent@zeald.com |
| TrueCoin, LLC | | | binance@nixc.us |
| TrueCoin, LLC | | | ARNIE.J@GMX.COM |
| TrueCoin, LLC | | | appoipp@163.com |
| TrueCoin, LLC | | | andy@aquanow.io |
| TrueCoin, LLC | | | amarquart@pm.me |
| TrueCoin, LLC | | | ali@eternet.com |
| TrueCoin, LLC | | | admin@cakes.wtf |
| TrueCoin, LLC | | | 87783200@qq.com |
| TrueCoin, LLC | | | 86346451@qq.com |
| TrueCoin, LLC | | | 80129176@qq.com |
| TrueCoin, LLC | | | 71831402@qq.com |
| TrueCoin, LLC | | | 59785587@qq.com |
| TrueCoin, LLC | | | 53569424@qq.com |
| TrueCoin, LLC | | | 43814381@qq.com |
| TrueCoin, LLC | | | 38872990@qq.com |
| TrueCoin, LLC | | | 31007353@qq.com |
| TrueCoin, LLC | | | 22420532@qq.com |
| TrueCoin, LLC | | | 202-600@mail.ru |
| TrueCoin, LLC | | | 14279557@qq.com |
| TrueCoin, LLC | | | 11568610@qq.com |
| TrueCoin, LLC | | | 10916709@qq.com |
| TrueCoin, LLC | | | zyf-eng@qq.com |
| TrueCoin, LLC | | | Zac@dexterz.co |
| TrueCoin, LLC | | | xjflyes@my.com |
| TrueCoin, LLC | | | xico@atelo.org |
| TrueCoin, LLC | | | wkf@arkius.org |
| TrueCoin, LLC | | | u21767@163.com |
| TrueCoin, LLC | | | trades@gfru.it |
| TrueCoin, LLC | | | trader@osl.com |
| TrueCoin, LLC | | | tom@eriven.com |
| TrueCoin, LLC | | | tim@oklink.com |
| TrueCoin, LLC | | | tigsfsdw@pm.me |
| TrueCoin, LLC | | | semiri@onet.pl |
| TrueCoin, LLC | | | purecash@pm.me |
| TrueCoin, LLC | | | ooeyeoo@qq.com |
| TrueCoin, LLC | | | ninazu@ukr.net |
| TrueCoin, LLC | | | nicolov@wn.com |
| TrueCoin, LLC | | | mjb@marbec.com |
| TrueCoin, LLC | | | mini.it@qq.com |
| TrueCoin, LLC | | | mc@ticktack.im |
| TrueCoin, LLC | | | luke@wilmen.co |
| TrueCoin, LLC | | | lucasge@me.com |
| TrueCoin, LLC | | | lilbm1@cox.net |
| TrueCoin, LLC | | | leonemr@me.com |
| TrueCoin, LLC | | | kleiber@gmx.de |
| TrueCoin, LLC | | | joe@chanhk.net |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 246 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| TrueCoin, LLC | | | joby@jam96.com |
| TrueCoin, LLC | | | jboss@ronda.tv |
| TrueCoin, LLC | | | jaycee9@me.com |
| TrueCoin, LLC | | | jae@aquanow.io |
| TrueCoin, LLC | | | isurux@tuta.io |
| TrueCoin, LLC | | | info@niels.com |
| TrueCoin, LLC | | | hyfbtm@163.com |
| TrueCoin, LLC | | | hupycn@126.com |
| TrueCoin, LLC | | | hjonker@me.com |
| TrueCoin, LLC | | | graeme@ovex.io |
| TrueCoin, LLC | | | gctusd@ovex.io |
| TrueCoin, LLC | | | Gary@SLPad.com |
| TrueCoin, LLC | | | fmercor@me.com |
| TrueCoin, LLC | | | fermuniz@pm.me |
| TrueCoin, LLC | | | eyears@gmx.net |
| TrueCoin, LLC | | | ethan@age.fund |
| TrueCoin, LLC | | | esco@hbyte.com |
| TrueCoin, LLC | | | ercho84@abv.bg |
| TrueCoin, LLC | | | eli@icon.co.za |
| TrueCoin, LLC | | | daniel@dexa.ro |
| TrueCoin, LLC | | | damian@ovex.io |
| TrueCoin, LLC | | | comwhx@163.com |
| TrueCoin, LLC | | | cardullo@pm.me |
| TrueCoin, LLC | | | byhig@mail.com |
| TrueCoin, LLC | | | boxko@inbox.ru |
| TrueCoin, LLC | | | bob@harbor.com |
| TrueCoin, LLC | | | billyli@me.com |
| TrueCoin, LLC | | | berthof@gmx.de |
| TrueCoin, LLC | | | ben@beiske.com |
| TrueCoin, LLC | | | ana@falconx.io |
| TrueCoin, LLC | | | amy699@126.com |
| TrueCoin, LLC | | | amarcosb@pm.me |
| TrueCoin, LLC | | | a.nujniy@ya.ru |
| TrueCoin, LLC | | | 9112511@qq.com |
| TrueCoin, LLC | | | 5673394@qq.com |
| TrueCoin, LLC | | | yunfei@bai.sg |
| TrueCoin, LLC | | | tsodhi@3iq.ca |
| TrueCoin, LLC | | | tom@bwpub.com |
| TrueCoin, LLC | | | tak@nalu.fund |
| TrueCoin, LLC | | | steff@ovex.io |
| TrueCoin, LLC | | | soonhi@qq.com |
| TrueCoin, LLC | | | rikky@ovex.io |
| TrueCoin, LLC | | | rc@tdelta.org |
| TrueCoin, LLC | | | raiden6@pm.me |
| TrueCoin, LLC | | | rahian@eim.ae |
| TrueCoin, LLC | | | owen@epay.com |
| TrueCoin, LLC | | | oguz@limk.com |
| TrueCoin, LLC | | | mike@mdms.org |
| TrueCoin, LLC | | | matt@abra.com |
| TrueCoin, LLC | | | luo27@163.com |
| TrueCoin, LLC | | | laoxw@126.com |
| TrueCoin, LLC | | | kosta@nexo.io |
| TrueCoin, LLC | | | jy@binary.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 247 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| TrueCoin, LLC | | | jl@megabiz.io |
| TrueCoin, LLC | | | info@the1.dev |
| TrueCoin, LLC | | | info@duvi.org |
| TrueCoin, LLC | | | hzszn@163.com |
| TrueCoin, LLC | | | hla0@ucla.edu |
| TrueCoin, LLC | | | greg@7asc.net |
| TrueCoin, LLC | | | ft@woobuy.com |
| TrueCoin, LLC | | | crypto@g-r.us |
| TrueCoin, LLC | | | conor@conr.ca |
| TrueCoin, LLC | | | chris@aedo.ai |
| TrueCoin, LLC | | | cgn@sapall.fr |
| TrueCoin, LLC | | | ben@hauser.id |
| TrueCoin, LLC | | | a.m@gramma.co |
| TrueCoin, LLC | | | 888344@qq.com |
| TrueCoin, LLC | | | 776498@qq.com |
| TrueCoin, LLC | | | 167929@qq.com |
| TrueCoin, LLC | | | yjl96@qq.com |
| TrueCoin, LLC | | | wmcn@mac.com |
| TrueCoin, LLC | | | tomv@gmx.com |
| TrueCoin, LLC | | | sfdd@gmx.net |
| TrueCoin, LLC | | | r.das@gmx.ch |
| TrueCoin, LLC | | | peter@11s.eu |
| TrueCoin, LLC | | | owash@eml.cc |
| TrueCoin, LLC | | | natnet@pm.me |
| TrueCoin, LLC | | | mike@gfru.it |
| TrueCoin, LLC | | | mb@smblaw.ch |
| TrueCoin, LLC | | | mail@remi.nz |
| TrueCoin, LLC | | | m@freels.org |
| TrueCoin, LLC | | | l.y@mail.com |
| TrueCoin, LLC | | | jr@kibly.com |
| TrueCoin, LLC | | | jelse@qq.com |
| TrueCoin, LLC | | | ico@pgix.com |
| TrueCoin, LLC | | | erik@mona.co |
| TrueCoin, LLC | | | edlq@163.com |
| TrueCoin, LLC | | | dwild@gmx.ch |
| TrueCoin, LLC | | | dhcp@ukr.net |
| TrueCoin, LLC | | | david@eit.lu |
| TrueCoin, LLC | | | cfo@ziglu.io |
| TrueCoin, LLC | | | cao@cindx.io |
| TrueCoin, LLC | | | admin@RPA.HK |
| TrueCoin, LLC | | | ttxx@me.com |
| TrueCoin, LLC | | | sirock@i.ua |
| TrueCoin, LLC | | | pedro@mm.st |
| TrueCoin, LLC | | | news@snn.bz |
| TrueCoin, LLC | | | mat@ovex.io |
| TrueCoin, LLC | | | mamg@me.com |
| TrueCoin, LLC | | | lrg@tuta.io |
| TrueCoin, LLC | | | kvsin@pm.me |
| TrueCoin, LLC | | | jpc@gmx.net |
| TrueCoin, LLC | | | jon@ovex.io |
| TrueCoin, LLC | | | jjy@hey.com |
| TrueCoin, LLC | | | fpye@3iq.ca |
| TrueCoin, LLC | | | djh@tuta.io |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| TrueCoin, LLC | | | davis@d.inc |
| TrueCoin, LLC | | | c@wilkes.cc |
| TrueCoin, LLC | | | BC@aare.net |
| TrueCoin, LLC | | | alex@cfc.io |
| TrueCoin, LLC | | | 924@tuta.io |
| TrueCoin, LLC | | | yeoh@pm.me |
| TrueCoin, LLC | | | myjc@pm.me |
| TrueCoin, LLC | | | me@fran.co |
| TrueCoin, LLC | | | m@ubanx.io |
| TrueCoin, LLC | | | kpi@kpi.at |
| TrueCoin, LLC | | | i@dario.im |
| TrueCoin, LLC | | | hah@gmx.ca |
| TrueCoin, LLC | | | dj83@pm.me |
| TrueCoin, LLC | | | b@byrne.io |
| TrueCoin, LLC | | | mt@u.cash |
| TrueCoin, LLC | | | Hi@tim.gg |
| TrueCoin, LLC | | | 72r@pm.me |
| TrueCoin, LLC | | | b@c.cc |
| TrueCoin, LLC | | | a@a.ai |
| TrueGen Health Inc. | | | fadamo@truegen.io |
| Trulioo Information Services | | | accounts@trulioo.com |
| Trusst Health Inc. | | | bill@trusst.app |
| TrustaBit LLC | | | blake@startengine.com |
| Trustart Technologies Limited | | | dan@zaftr.com |
| TrustLabs Inc. | Abraham Chaibi | | michael+trading@dexterity.capital |
| TrustLabs Inc. | Aleksandra Dimitrova | | alexandra@asymptota.com |
| TrustLabs Inc. | An Liu | | liuan@pm.me |
| TrustLabs Inc. | Bingfa Lin | | 4958180@qq.com |
| TrustLabs Inc. | Bo Wang | | flyingwonder@163.com |
| TrustLabs Inc. | Chak Chung | | trading@pulsartradingcap.com |
| TrustLabs Inc. | Changpeng Zhao | | clearing@bifinity.com |
| TrustLabs Inc. | Christian Boehnke De Lorraine-Elbeuf | | alex.delorraine@trusttoken.com |
| TrustLabs Inc. | Delfos Neto | | dunamis_trading_3@dunamistg.com |
| TrustLabs Inc. | Ding Chen | | dcasdasd@163.com |
| TrustLabs Inc. | Gerald Hodges | | jerry@jerryhodges.com |
| TrustLabs Inc. | Guangsi Zhao | | 11136244@qq.com |
| TrustLabs Inc. | Hongbei Huang | | runstp@163.com |
| TrustLabs Inc. | Jason Xiaowei | | jason@jeyel.com |
| TrustLabs Inc. | Jean-Gabriel Bergeron | | jgb21@me.com |
| TrustLabs Inc. | Jian Chen | | jian.chen@iSwapy.com |
| TrustLabs Inc. | Jianbin Chen | | trade@gridtron.com |
| TrustLabs Inc. | Jianfeng Wu | | 335263@qq.com |
| TrustLabs Inc. | Jiaqi Yin | | 387646181@qq.com |
| TrustLabs Inc. | Jinfu Zou | | 297068161@qq.com |
| TrustLabs Inc. | Junxiang Zhuang | | rock@auspaldairy.com |
| TrustLabs Inc. | Kai Zhu | | kaizhu@88.com |
| TrustLabs Inc. | Lei Quan | | vincent2002@126.com |
| TrustLabs Inc. | Li Huang | | hlcatarc@126.com |
| TrustLabs Inc. | Li-fan Chen | | 4reg@koru.me |
| TrustLabs Inc. | Long Huang | | abcd1023450@163.com |
| TrustLabs Inc. | Mengmeng Qi | | mengmeng.qi@peersfer.com |
| TrustLabs Inc. | Miha Goriup | | qiyao_glcw@huobi.com |
| TrustLabs Inc. | Mingguo Ma | | 8085328@qq.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 249 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| TrustLabs Inc. | Mingxing Xu | | otc@li-canal.com |
| TrustLabs Inc. | Murray Kennedy | | mk@slowtrain.co.nz |
| TrustLabs Inc. | Pablo Orlando | | pablo@settlenetwork.com |
| TrustLabs Inc. | Pengyu Wang | | pengyu.wang@peersfer.com |
| TrustLabs Inc. | Qi Shu | | asdjiefd@qq.com |
| TrustLabs Inc. | Qingsong Yi | | yqs08210@163.com |
| TrustLabs Inc. | Rachmat Saleh | | rs@limax.co.id |
| TrustLabs Inc. | Rafael Cosman | | rafael.cosman@trusttoken.com |
| TrustLabs Inc. | Robert Roose | | robert@shivercube.com |
| TrustLabs Inc. | Shancheng Zhang | | contact@finconnect.net |
| TrustLabs Inc. | Shumin Xiong | | 13885132258@163.COM |
| TrustLabs Inc. | Shuxiang Li | | 1972494177@qq.com |
| TrustLabs Inc. | Songxin Ma | | ericsma@qq.com |
| TrustLabs Inc. | Steven Li | | digital@skycube.me |
| TrustLabs Inc. | Tak Lo | | tak@taklo.co |
| TrustLabs Inc. | Tao Sui | | 13701323549@163.com |
| TrustLabs Inc. | Tian Ng | | cng@tutamail.com |
| TrustLabs Inc. | Tingting Xu | | tingting.xu@peersfer.com |
| TrustLabs Inc. | Wenqi Fang | | fangwenqi1985@163.com |
| TrustLabs Inc. | Wenxi Ma | | wosmawenxi@163.com |
| TrustLabs Inc. | Xiaoying Li | | 1045900877@qq.com |
| TrustLabs Inc. | Yan Peng | | robot@mowcapital.com |
| TrustLabs Inc. | Yijun Xie | | barbery@qq.com |
| TrustLabs Inc. | Yiying Jiang | | ying@yzh6888.com |
| TrustLabs Inc. | Yongqing Zhang | | scor@heike.me |
| TrustLabs Inc. | Yu Zhang | | kikilaw@163.com |
| TrustLabs Inc. | Yuanjie Zhang | | zyfan87@163.com |
| TrustLabs Inc. | Yuchen Sun | | justin+01@tron.network |
| TrustLabs Inc. | YunGui Peng | | pgnemail@163.com |
| TrustLabs Inc. | Yunxian Li | | yunxian.li@peersfer.com |
| TrustLabs Inc. | Yuxiang Liu | | 1626023124@qq.com |
| TrustLabs Inc. | Zemin Chen | | chen1050076@foxmail.com |
| TrustLabs Inc. | Zhongqing Chen | | 124276852@qq.com |
| TrustLabs Inc. | | | legal@trusttoken.com |
| TrustLabs Inc. | Abraham Chaibi | | michael+trading@dexterity.capital |
| TrustLabs Inc. | Ajay Raval | | admin@rupbit.com |
| TrustLabs Inc. | Aleksandra Dimitrova | | alexandra@asymptota.com |
| TrustLabs Inc. | Alex Harper | | admin@swyftx.com.au |
| TrustLabs Inc. | Allan Carvalho | | allan@arcatechconsultoria.com |
| TrustLabs Inc. | Björn Ringmann | | hello@ringmann.se |
| TrustLabs Inc. | Bo Wang | | flyingwonder@163.com |
| TrustLabs Inc. | Brian Hickok | | brian@galtslanding.com |
| TrustLabs Inc. | Brian Peterson | | info@windyfinancial.com |
| TrustLabs Inc. | Brian Taitz | | btaitz@tutanota.com |
| TrustLabs Inc. | Brody Barfuss | | crypto@underdog.properties |
| TrustLabs Inc. | Carl Elgstrom | | carlelgstrom@gwu.edu |
| TrustLabs Inc. | Carlos Jodra | | bn@minergo.network |
| TrustLabs Inc. | Catherine Lignon | | prod-exchanges@stablehouse.io |
| TrustLabs Inc. | Chak Chung | | trading@pulsartradingcap.com |
| TrustLabs Inc. | Changpeng Zhao | | clearing@waterfort.io |
| TrustLabs Inc. | Changpeng Zhao | | clearing@bifinity.com |
| TrustLabs Inc. | Chris Hagemeyer | | chris.hagemeyer@hagemeyer-gmbh.de |
| TrustLabs Inc. | Chris Haviland | | etheljill@mailfence.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| TrustLabs Inc. | Christian Boehnke De Lorraine-Elbeuf | | alex.delorraine@archblock.com |
| TrustLabs Inc. | Christian Sarcuni | | c@sarcuni.it |
| TrustLabs Inc. | Christopher Chen | | cchen0o@g.berkeley.edu |
| TrustLabs Inc. | Chuantao Li | | aaron@worldready.co |
| TrustLabs Inc. | Collette Payne | | collette@unix.co.nz |
| TrustLabs Inc. | Daniel Lubell | | Lifeoftheqc@me.com |
| TrustLabs Inc. | Danny Chan | | dan.chan@mac.com |
| TrustLabs Inc. | David Charlebois | | administration@acxsolutions.ca |
| TrustLabs Inc. | David De Leon | | daw+peru@inbestgo.com |
| TrustLabs Inc. | David Kelly | | david@yig.nz |
| TrustLabs Inc. | David Rothman | | darothman@mac.com |
| TrustLabs Inc. | Delfos Neto | | dunamis_trading_3@dunamistg.com |
| TrustLabs Inc. | Diego Schwartz | | sales@vipertrade.com |
| TrustLabs Inc. | Dong Rongli | | foxzhifu@foxmail.com |
| TrustLabs Inc. | Elliot Miller | | ejmil@umich.edu |
| TrustLabs Inc. | Eric Kasper | | eric.k@humanity-consultancy.com |
| TrustLabs Inc. | Fayez Algethami | | aieed@tutanota.com |
| TrustLabs Inc. | Fernando Parejo | | trusttoken.s7unz@simplelogin.com |
| TrustLabs Inc. | Frederick Schebesta | | exchanges@finderwallet.com |
| TrustLabs Inc. | Gabriel Plante | | admin@nordic.finance |
| TrustLabs Inc. | Gregory Swanson | | swanson.crypto@pm.me |
| TrustLabs Inc. | Haili Tu | | huobtex@163.com |
| TrustLabs Inc. | Hao Zhang | | oopszh@qq.com |
| TrustLabs Inc. | Haoyu Qi | | hyqi_work@163.com |
| TrustLabs Inc. | Hsu-wei Pan | | 737540903@qq.com |
| TrustLabs Inc. | Jaime Giron | | Sebastian.bonifasi+latam@inbestgo.com |
| TrustLabs Inc. | Jaime Gonzalez | | jaime_baeza@anbinvestments.io |
| TrustLabs Inc. | Jakub Kucharski | | ryan@wallfacer.io |
| TrustLabs Inc. | James Collins | | jim@dynamicreality.net |
| TrustLabs Inc. | James Hoath | | james@samayosenshi.com |
| TrustLabs Inc. | James Loh | | Ivan.toh@coda.ventures |
| TrustLabs Inc. | James Loh | | James.L@coda.ventures |
| TrustLabs Inc. | Jason Meyer | | crvpensioner@ethmail.cc |
| TrustLabs Inc. | Jatinder Gulati | | exchange@cryptoxie.com |
| TrustLabs Inc. | Jen Chong | | info@infinityimagine-tech.com |
| TrustLabs Inc. | Jen Lie | | account@hailstonelabs.com |
| TrustLabs Inc. | Jeremy Nau | | jeremy.nau@thenetworkfirm.com |
| TrustLabs Inc. | Jian Chen | | jian.chen@iSwapy.com |
| TrustLabs Inc. | Johad Ellis | | admin@atomize.xyz |
| TrustLabs Inc. | Johann Kristen | | gav@calderacap.com |
| TrustLabs Inc. | Jordan George | | jordan.george@ymail.com |
| TrustLabs Inc. | Joshua Kruger | | josh@kruger.tech |
| TrustLabs Inc. | Juan Heinsen | | juandi@alcancia.io |
| TrustLabs Inc. | Kai Kua | | fin@bitvenus.com |
| TrustLabs Inc. | Kumari Shibulal | | accounts_shreyas@iinnovations.com |
| TrustLabs Inc. | Larry Berkowitz | | LarryBerkowitz@bluebirdcare.co.uk |
| TrustLabs Inc. | Larry Phillips | | lsphillips2@me.com |
| TrustLabs Inc. | Lawrence Vallely | | larry@chaoticenigma.com |
| TrustLabs Inc. | Li-fan Chen | | 4reg@koru.me |
| TrustLabs Inc. | Loan Venkatapen | | loan@psalion.com |
| TrustLabs Inc. | Maciej Pas | | bob.strayer@crypto.com |
| TrustLabs Inc. | Maciej Pas | | christian@crypto.com |
| TrustLabs Inc. | Mahey Morales | | trusttokenbvi@hiddenroad.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 251 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| TrustLabs Inc. | Manuel Minder | | mind@mindhunter.ch |
| TrustLabs Inc. | Marcus Leanos | | marcus@mjl.capital |
| TrustLabs Inc. | Matthew Richmond | | gaines@wallaceholdingsllc.com |
| TrustLabs Inc. | Matthew Smith | | matt@mfsmith.net |
| TrustLabs Inc. | Matthias Hund-Henschel | | link@digistoxx.com |
| TrustLabs Inc. | Matus Kopf | | ir@wincent.co |
| TrustLabs Inc. | Mauro Repacci De Abreu | | mauro@boundless.life |
| TrustLabs Inc. | Michael Baltazar | | mbaltazar@me.com |
| TrustLabs Inc. | Michael Needham | | michael@nctasia.com |
| TrustLabs Inc. | Miha Goriup | | qiyao_glcw@huobi.com |
| TrustLabs Inc. | Mingguo Ma | | 8085328@qq.com |
| TrustLabs Inc. | Mingxing Xu | | otc@li-canal.com |
| TrustLabs Inc. | Mitchell Mikinski | | mbm2212@columbia.edu |
| TrustLabs Inc. | Naia Bouscal | | usd@pharos.ky |
| TrustLabs Inc. | Nelson Sotomayor | | nmoreira@simtel.com.ec |
| TrustLabs Inc. | Noel Swanson | | crypto@noelswanson.com |
| TrustLabs Inc. | Nurlan Kuanshaliyev | | kns100@mail.ru |
| TrustLabs Inc. | Oliver Shi | | oliver@shiworks.io |
| TrustLabs Inc. | Paul Fry | | ryan@operation513.com |
| TrustLabs Inc. | Peter Le | | pete@genschema.com |
| TrustLabs Inc. | Peter Milus | | milusp@iinet.net.au |
| TrustLabs Inc. | Piotr Kulczycki | | piotr.kulczycki@crafton.pl |
| TrustLabs Inc. | Qian Feng | | qfen204@aucklanduni.ac.nz |
| TrustLabs Inc. | Rachmat Saleh | | rs@limax.co.id |
| TrustLabs Inc. | Rafael  Cosman | | rafael.cosman@trusttoken.com |
| TrustLabs Inc. | Rafael De Melo | | sonora@crypto.com |
| TrustLabs Inc. | Renat Mennanov | | renat@mennanov.com |
| TrustLabs Inc. | Rhys Welnitschuk | | rhyswelnitschuk@ymail.com |
| TrustLabs Inc. | Richard Barnes | | Rabarne@clemson.edu |
| TrustLabs Inc. | Robert Bellick | | rbellick@wolve.com |
| TrustLabs Inc. | Ruth Wallace | | ruth@cforuth.com |
| TrustLabs Inc. | Ryan Sheer | | email@ryansheer.com |
| TrustLabs Inc. | Sagar Gulati | | sagar@cryptoxie.com |
| TrustLabs Inc. | Sai Chieng | | warton@oveser.com |
| TrustLabs Inc. | Samuel Tate | | sam@activeutahlistings.com |
| TrustLabs Inc. | Sean Roberts | | accounts@seanroberts.org |
| TrustLabs Inc. | Shuyuan Zhao | | trade@mctechsolution.com |
| TrustLabs Inc. | Sina Ahmadi | | admin@giftsquare.co |
| TrustLabs Inc. | Sira Peunchob | | sira.p@ecoagri-asia.com |
| TrustLabs Inc. | Srihari Seshadri | | trading@lexidus.com |
| TrustLabs Inc. | Steven Li | | digital@skycube.me |
| TrustLabs Inc. | Sun Yikun | | trader@tokkalabs.com |
| TrustLabs Inc. | Tanguy Grusenmeyer | | tanguy@grusenmeyer.be |
| TrustLabs Inc. | Thomas Robinson | | tom@sellnowllc.com |
| TrustLabs Inc. | Thomas Wald | | tjwald@tobafoods.com |
| TrustLabs Inc. | Tiago Setti | | tcarrijo@intersimple.net |
| TrustLabs Inc. | Tyler Loewen | | tyler@trilez.com |
| TrustLabs Inc. | Tze Huang | | Tusd@grefun.com.tw |
| TrustLabs Inc. | Vasily Shapochka | | vas@hey.com |
| TrustLabs Inc. | Victoria Coine-Arguello | | victorialarguello@att.net |
| TrustLabs Inc. | Vincent Quach | | vincent@deenw.com |
| TrustLabs Inc. | Wai Wong | | raymond.wong@hailstonelabs.com |
| TrustLabs Inc. | Wanlu Wang | | wanlu.wang.13@alumni.ucl.ac.uk |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 252 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| TrustLabs Inc. | Wei Zhu | | ops@bastiontrading.com |
| TrustLabs Inc. | Weijia Liao | | finance@pelian.com |
| TrustLabs Inc. | Wenai Wu | | kane@digimigame.com |
| TrustLabs Inc. | Wenqi Fang | | fangwenqi1985@163.com |
| TrustLabs Inc. | William Barhydt | | lending@abra.com |
| TrustLabs Inc. | Xianwen Fu | | smallwildcat1987@126.com |
| TrustLabs Inc. | Xiaoming Ding | | tradeoke@163.com |
| TrustLabs Inc. | Yuanjie Zhang | | zyfan87@163.com |
| TrustLabs Inc. | YuanTing Wang | | leo@yuanting.wang |
| TrustLabs Inc. | Yuchen Sun | | justin+01@tron.network |
| TrustLabs Inc. | Yuejie Ni | | cleasing@qq.com |
| TrustLabs Inc. | Yuen Wong | | kristal@abstractmachines.ai |
| TrustLabs Inc. | Zemin Chen | | chen1050076@foxmail.com |
| TrustLabs Inc. | Zhivko Lazarov | | zhivko@valorte.io |
| TrustLabs Inc. | Zongguang Li | | li.1328@me.com |
| TrustLabs Inc. | | | arielalexandre.brassard@brassardinvestissement.com |
| TrustLabs Inc. | | | stable-coin-fund-i-traders@strixleviathan.com |
| TrustLabs Inc. | | | john.costantini+truetrading@trusttoken.com |
| TrustLabs Inc. | | | trusttoken.calyptoblastea@simplelogin.co |
| TrustLabs Inc. | | | rushikesh.vishwanath@electronmail.co.za |
| TrustLabs Inc. | | | hendrik.van.niekerk@electronmail.co.za |
| TrustLabs Inc. | | | catherine.whitehead@electronmail.co.za |
| TrustLabs Inc. | | | ranaria_precorrespondence@8shield.net |
| TrustLabs Inc. | | | jonathan.morgan@shieldwalltrading.com |
| TrustLabs Inc. | | | harryosborntrusttoken@hosbornfund.xyz |
| TrustLabs Inc. | | | theophiles.devraj@electronmail.co.za |
| TrustLabs Inc. | | | jeffrey.galbraith@electronmail.co.za |
| TrustLabs Inc. | | | jacqueline.knight@electronmail.co.za |
| TrustLabs Inc. | | | evgeny.gaevoy@wintermute-trading.com |
| TrustLabs Inc. | | | christopher.perry@electronmail.co.za |
| TrustLabs Inc. | | | brandynhamilton@keystonecommerce.org |
| TrustLabs Inc. | | | yoann.turpin@wintermute-trading.com |
| TrustLabs Inc. | | | richard.girdwood@electronmail.co.za |
| TrustLabs Inc. | | | petrus.gerhardus@electronmail.co.za |
| TrustLabs Inc. | | | nest-fund-i-tusd@strixleviathan.com |
| TrustLabs Inc. | | | martin.moathodi@electronmail.co.za |
| TrustLabs Inc. | | | henriette.kieser@electronmail.co.za |
| TrustLabs Inc. | | | eduardo@capitaldigitalaberto.com.br |
| TrustLabs Inc. | | | stefanie.marent@electronmail.co.za |
| TrustLabs Inc. | | | shanen.jelliman@electronmail.co.za |
| TrustLabs Inc. | | | michael.wheeler@electronmail.co.za |
| TrustLabs Inc. | | | jonathan.cawood@electronmail.co.za |
| TrustLabs Inc. | | | gchattman@ascendantdatascience.com |
| TrustLabs Inc. | | | damien.de.ponte@electronmail.co.za |
| TrustLabs Inc. | | | bradley.goldman@electronmail.co.za |
| TrustLabs Inc. | | | administracion@repuestoskeldon.com |
| TrustLabs Inc. | | | tgriffin@americanasphaltsouth.com |
| TrustLabs Inc. | | | ron.bernstein@augmentpartners.com |
| TrustLabs Inc. | | | matti@e-mediatecommunications.com |
| TrustLabs Inc. | | | matthew.neilon@electronmail.co.za |
| TrustLabs Inc. | | | drdave@secondopinionphysician.com |
| TrustLabs Inc. | | | diana.ledukhovskaya@ecoinomic.net |
| TrustLabs Inc. | | | christopher.borg@uqconnect.edu.au |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 253 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| TrustLabs Inc. | | | baptiste.vauthey+6@trusttoken.com |
| TrustLabs Inc. | | | baptiste.vauthey+5@trusttoken.com |
| TrustLabs Inc. | | | baptiste.vauthey+2@trusttoken.com |
| TrustLabs Inc. | | | baptiste.vauthey+1@trusttoken.com |
| TrustLabs Inc. | | | arteen.zahiri@stature.enterprises |
| TrustLabs Inc. | | | andrew.felbert@electronmail.co.za |
| TrustLabs Inc. | | | amit@specialistinperiodontics.com |
| TrustLabs Inc. | | | vincent.wang@paretonecapital.com |
| TrustLabs Inc. | | | tony@krawczynski.onmicrosoft.com |
| TrustLabs Inc. | | | thankyou.universe@btinternet.com |
| TrustLabs Inc. | | | tamsyn.knight@electronmail.co.za |
| TrustLabs Inc. | | | sharon.murray@electronmail.co.za |
| TrustLabs Inc. | | | sedupa.nyoffu@electronmail.co.za |
| TrustLabs Inc. | | | sardizzone@tworiversentities.com |
| TrustLabs Inc. | | | rafaelcosman@alumni.stanford.edu |
| TrustLabs Inc. | | | jurgen.kuhnel@electronmail.co.za |
| TrustLabs Inc. | | | jacobus.devilliers@wepostbox.com |
| TrustLabs Inc. | | | info@smartbitcoininvestments.com |
| TrustLabs Inc. | | | heather.algeo@electronmail.co.za |
| TrustLabs Inc. | | | benjamin@londonblockexchange.com |
| TrustLabs Inc. | | | barbara.jones@electronmail.co.za |
| TrustLabs Inc. | | | alison.carter@electronmail.co.za |
| TrustLabs Inc. | | | trueusd387@cumberlandmining.com |
| TrustLabs Inc. | | | subgerencia@soundfactory.com.co |
| TrustLabs Inc. | | | sebastian.bonifasi@inbestgo.com |
| TrustLabs Inc. | | | reservations@5sandringham.co.uk |
| TrustLabs Inc. | | | michael.allumootil@tpostbox.com |
| TrustLabs Inc. | | | kate.chan@quantamental-tech.com |
| TrustLabs Inc. | | | jacques.timp@electronmail.co.za |
| TrustLabs Inc. | | | info@georgiaassetmanagement.com |
| TrustLabs Inc. | | | hendra.tjahayadi@trusttoken.com |
| TrustLabs Inc. | | | financial-services@vanstien.com |
| TrustLabs Inc. | | | dwof_mnlusd-inst@blockberry.com |
| TrustLabs Inc. | | | conor.ferguson+2@trusttoken.com |
| TrustLabs Inc. | | | cameron.menteer@armaninollp.com |
| TrustLabs Inc. | | | tyler.wallace+8@trusttoken.com |
| TrustLabs Inc. | | | tyler.wallace+7@trusttoken.com |
| TrustLabs Inc. | | | tyler.wallace+5@trusttoken.com |
| TrustLabs Inc. | | | tuskan.owen@electronmail.co.za |
| TrustLabs Inc. | | | trusttoken@mymail.niwyclin.org |
| TrustLabs Inc. | | | trusttoken.stallman@aleeas.com |
| TrustLabs Inc. | | | truegbp@docholliday.33mail.com |
| TrustLabs Inc. | | | thandolwethu.zono@tpostbox.com |
| TrustLabs Inc. | | | tabish@outsourcedsolutions.org |
| TrustLabs Inc. | | | samantha.jelliman@tpostbox.com |
| TrustLabs Inc. | | | renata.junqueira@dunamistg.com |
| TrustLabs Inc. | | | montaekk@bicameralventures.com |
| TrustLabs Inc. | | | melissa.sheehan@trusttoken.com |
| TrustLabs Inc. | | | mark.anderson@favourtech.co.uk |
| TrustLabs Inc. | | | lukas.luetjens@bellecapital.ch |
| TrustLabs Inc. | | | leehollinworth@virginmedia.com |
| TrustLabs Inc. | | | joshua.zambales@obf.ateneo.edu |
| TrustLabs Inc. | | | jose.arcadio.farias.rico@pm.me |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 254 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| TrustLabs Inc. | | | johnny@londonblockexchange.com |
| TrustLabs Inc. | | | john.costantini@trusttoken.com |
| TrustLabs Inc. | | | jettedgui@enigma-securities.io |
| TrustLabs Inc. | | | james.milne@electronmail.co.za |
| TrustLabs Inc. | | | gosiame.tsotetsi@wepostbox.com |
| TrustLabs Inc. | | | derek.milne@electronmail.co.za |
| TrustLabs Inc. | | | david_hickerson@rocketmail.com |
| TrustLabs Inc. | | | cyoussis@tworiversentities.com |
| TrustLabs Inc. | | | chad.fourie@electronmail.co.za |
| TrustLabs Inc. | | | barry@vibecommunications.co.nz |
| TrustLabs Inc. | | | annelore.wheeler@wepostbox.com |
| TrustLabs Inc. | | | alex.delorraine@trusttoken.com |
| TrustLabs Inc. | | | abouhadana@makorsecurities.com |
| TrustLabs Inc. | | | warrenphillips@netvigator.com |
| TrustLabs Inc. | | | sales@paleoinvestments.com.au |
| TrustLabs Inc. | | | richard.goodfellow@makril.com |
| TrustLabs Inc. | | | otctrade@universe-connect.com |
| TrustLabs Inc. | | | nonfinsec@onezerosixsix.co.uk |
| TrustLabs Inc. | | | mt.boles@bolesenterprises.com |
| TrustLabs Inc. | | | marcos.miranda@trusttoken.com |
| TrustLabs Inc. | | | jeremy+1@ethicaltechnology.co |
| TrustLabs Inc. | | | jeremy@thelaughingcompany.com |
| TrustLabs Inc. | | | hrtjcrypto@hudson-trading.com |
| TrustLabs Inc. | | | hemel.soni@electronmail.co.za |
| TrustLabs Inc. | | | harriet@harrietcsealeycpa.com |
| TrustLabs Inc. | | | deaconjohnny@deaconjohnny.com |
| TrustLabs Inc. | | | david.ellicott@btinternet.com |
| TrustLabs Inc. | | | brendan.scott@kenetic.capital |
| TrustLabs Inc. | | | anthony@rosesonlygroup.com.au |
| TrustLabs Inc. | | | admin@quantcirclepartners.com |
| TrustLabs Inc. | | | trusttoken@thomaslucas.co.uk |
| TrustLabs Inc. | | | trusttoken@cryptoscout24.com |
| TrustLabs Inc. | | | tiziano.rtd@differective.com |
| TrustLabs Inc. | | | suzanne.cheng@trusttoken.com |
| TrustLabs Inc. | | | susruth@republicprotocol.com |
| TrustLabs Inc. | | | richard.stevens@tpostbox.com |
| TrustLabs Inc. | | | rhayward@opiateawareness.org |
| TrustLabs Inc. | | | nicolas@franklinstratton.com |
| TrustLabs Inc. | | | MICHAELTHOMAS@TOTALISE.CO.UK |
| TrustLabs Inc. | | | matthew.lazarus@tpostbox.com |
| TrustLabs Inc. | | | maryann.joseph@wepostbox.com |
| TrustLabs Inc. | | | Marquis@entertainment258.com |
| TrustLabs Inc. | | | jeremy.samuel@metalicoin.com |
| TrustLabs Inc. | | | hrtcrypto@hudson-trading.com |
| TrustLabs Inc. | | | harriet@harrietsealeycpa.com |
| TrustLabs Inc. | | | guy.algeo@electronmail.co.za |
| TrustLabs Inc. | | | guilherme.nunes@capital.com |
| TrustLabs Inc. | | | ebozzetti@enricobozzetti.com |
| TrustLabs Inc. | | | dennis.cao@archelonocean.com |
| TrustLabs Inc. | | | delfos.machado@dunamistg.com |
| TrustLabs Inc. | | | christopher.bartley@ucsf.edu |
| TrustLabs Inc. | | | chris@uprightsolutions.co.uk |
| TrustLabs Inc. | | | bmouler@profluenttrading.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 255 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| TrustLabs Inc. | | | b.p.dayson@edu.salford.ac.uk |
| TrustLabs Inc. | | | aydoganduran@galatasaray.net |
| TrustLabs Inc. | | | admin@manuel-photography.com |
| TrustLabs Inc. | | | victor.gonzalez@mabe.com.mx |
| TrustLabs Inc. | | | urbaczka@blockchainlegal.cz |
| TrustLabs Inc. | | | trusttokenking@tutamail.com |
| TrustLabs Inc. | | | trusttoken@treygrainger.com |
| TrustLabs Inc. | | | trusttoken@statcreative.com |
| TrustLabs Inc. | | | tradingdesk@celsius.network |
| TrustLabs Inc. | | | taryn.demunck@wepostbox.com |
| TrustLabs Inc. | | | tacho@tworiversentities.com |
| TrustLabs Inc. | | | stefan.kovac@coinsquare.com |
| TrustLabs Inc. | | | scottg@particlesoftware.com |
| TrustLabs Inc. | | | saul.hatchuel@wepostbox.com |
| TrustLabs Inc. | | | paulrattigan@westnet.com.au |
| TrustLabs Inc. | | | patty.weng+9@trusttoken.com |
| TrustLabs Inc. | | | patty.weng+8@trusttoken.com |
| TrustLabs Inc. | | | ok.trusttoken@kozachuk.info |
| TrustLabs Inc. | | | nicholas.avnit@tpostbox.com |
| TrustLabs Inc. | | | mintonrw1@goldmail.etsu.edu |
| TrustLabs Inc. | | | michelle.adams@tpostbox.com |
| TrustLabs Inc. | | | mhalimi@makorsecurities.com |
| TrustLabs Inc. | | | matt@unstoppabledomains.com |
| TrustLabs Inc. | | | marrero_marc@rocketmail.com |
| TrustLabs Inc. | | | liron@platinum-invest.co.il |
| TrustLabs Inc. | | | lfrancis@oneaboveall.co.uk1 |
| TrustLabs Inc. | | | joseroura@proximasystems.io |
| TrustLabs Inc. | | | john.hendrix@tcamidland.com |
| TrustLabs Inc. | | | Joel.A.Jones@Vanderbilt.edu |
| TrustLabs Inc. | | | jamie@whereisthebeach.co.uk |
| TrustLabs Inc. | | | james.belding@tokenized.com |
| TrustLabs Inc. | | | jack@thebodyconsultants.com |
| TrustLabs Inc. | | | israelek@irviajesytours.com |
| TrustLabs Inc. | | | global@waldenbridge.capital |
| TrustLabs Inc. | | | galaxyops2@galaxydigital.io |
| TrustLabs Inc. | | | fang.ting.wang@peersfer.com |
| TrustLabs Inc. | | | erinc.alper@sgekholding.com |
| TrustLabs Inc. | | | dustin@schwartzbydesign.com |
| TrustLabs Inc. | | | director@pagefoundation.ltd |
| TrustLabs Inc. | | | deon.matsemela@tpostbox.com |
| TrustLabs Inc. | | | deklan_cochrane@bigpond.com |
| TrustLabs Inc. | | | daniel.krsek@paycrypto.tech |
| TrustLabs Inc. | | | csilberberg@4170trading.com |
| TrustLabs Inc. | | | conrad.weeber@wepostbox.com |
| TrustLabs Inc. | | | capitalgainz69@tutanota.com |
| TrustLabs Inc. | | | barry@jonessolutions.com.au |
| TrustLabs Inc. | | | 1192067bc@archelonocean.com |
| TrustLabs Inc. | | | xin.zhang@aoidecapital.com |
| TrustLabs Inc. | | | wincent@genesisblockhk.com |
| TrustLabs Inc. | | | trusttoken@technifocal.com |
| TrustLabs Inc. | | | trusttoken@kbit-global.com |
| TrustLabs Inc. | | | trusttoken@chrisyan117.com |
| TrustLabs Inc. | | | trueusd@specialdealguy.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 256 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| TrustLabs Inc. | | | trascedamyst@mailfence.com |
| TrustLabs Inc. | | | terry.li+22@trusttoken.com |
| TrustLabs Inc. | | | terry.li+21@trusttoken.com |
| TrustLabs Inc. | | | terry.li+20@trusttoken.com |
| TrustLabs Inc. | | | terry.li+11@trusttoken.com |
| TrustLabs Inc. | | | terry.li+10@trusttoken.com |
| TrustLabs Inc. | | | tbrayman@amerginenergy.com |
| TrustLabs Inc. | | | sumit.gupta@bondcritic.com |
| TrustLabs Inc. | | | steven@invictuscapital.com |
| TrustLabs Inc. | | | shopping@steven-geller.com |
| TrustLabs Inc. | | | rory.powell@trusttoken.com |
| TrustLabs Inc. | | | ron.bernstein@coinbase.com |
| TrustLabs Inc. | | | richard@richardflint.co.uk |
| TrustLabs Inc. | | | Rboling@vandals.uidaho.edu |
| TrustLabs Inc. | | | peter@waldenbridge.capital |
| TrustLabs Inc. | | | paul.bacquet@sciencespo.fr |
| TrustLabs Inc. | | | obinna@africa-electric.com |
| TrustLabs Inc. | | | mille356@cougars.csusm.edu |
| TrustLabs Inc. | | | michelle@merit-capital.com |
| TrustLabs Inc. | | | lawrence@lawrenceip.com.au |
| TrustLabs Inc. | | | justin@tuenproductions.com |
| TrustLabs Inc. | | | julian.fraiese@buenbit.com |
| TrustLabs Inc. | | | joao.canhada@foxbit.com.br |
| TrustLabs Inc. | | | jmccauley@madhattersus.com |
| TrustLabs Inc. | | | jean.wallemacq@xpertsys.be |
| TrustLabs Inc. | | | info@robertvarkevisser.com |
| TrustLabs Inc. | | | hendra+test@trusttoken.com |
| TrustLabs Inc. | | | hao.chen@legendtrading.com |
| TrustLabs Inc. | | | hansel.ang@blacklionco.com |
| TrustLabs Inc. | | | galaxyops@galaxydigital.io |
| TrustLabs Inc. | | | g.jaerv@legacytrust.com.hk |
| TrustLabs Inc. | | | erinc.alper@sgekinvest.com |
| TrustLabs Inc. | | | dmorr@terralunacapital.com |
| TrustLabs Inc. | | | dave.hendricks@seriesx.net |
| TrustLabs Inc. | | | darth-maul@netcourrier.com |
| TrustLabs Inc. | | | crypto+tt@kaizencapital.ch |
| TrustLabs Inc. | | | changhe@alphaconsensus.com |
| TrustLabs Inc. | | | celestineanyanna@ymail.com |
| TrustLabs Inc. | | | carlos.herrera@mailbox.org |
| TrustLabs Inc. | | | bryan@ebtgroupholdings.com |
| TrustLabs Inc. | | | brian.hu@archelonocean.com |
| TrustLabs Inc. | | | app.trusttoken.com@zulu.pm |
| TrustLabs Inc. | | | andy@estrinproductions.com |
| TrustLabs Inc. | | | amarildo.caka@capitual.com |
| TrustLabs Inc. | | | alpha@waldenbridge.capital |
| TrustLabs Inc. | | | account@pagefoundation.ltd |
| TrustLabs Inc. | | | yan.pan@nanyangbridge.com |
| TrustLabs Inc. | | | will@theanimaldoctors.org |
| TrustLabs Inc. | | | vorkausa@vorkausacorp.com |
| TrustLabs Inc. | | | trading-gdlp@galaxyip.com |
| TrustLabs Inc. | | | trader@unikorncapital.com |
| TrustLabs Inc. | | | tianyuan.zhao@utoronto.ca |
| TrustLabs Inc. | | | su.zhu@threearrowscap.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 257 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| TrustLabs Inc. | | | stephen.eaton@sbpager.com |
| TrustLabs Inc. | | | stefan.selent@mailbox.org |
| TrustLabs Inc. | | | singapore.ops@diginex.com |
| TrustLabs Inc. | | | simon@bankthofuture.com |
| TrustLabs Inc. | | | simon.dingle@tpostbox.com |
| TrustLabs Inc. | | | shan.li@archelonocean.com |
| TrustLabs Inc. | | | scott@primebitcapital.com |
| TrustLabs Inc. | | | ronald.angeles@cip.org.pe |
| TrustLabs Inc. | | | ravi@alumni.princeton.edu |
| TrustLabs Inc. | | | psonicpsunspot@rogers.com |
| TrustLabs Inc. | | | perso@alexistenailleau.fr |
| TrustLabs Inc. | | | payment@quincycicilia.com |
| TrustLabs Inc. | | | online-transaction@qq.com |
| TrustLabs Inc. | | | martin@dyring-andersen.dk |
| TrustLabs Inc. | | | mail@stephan-schindler.de |
| TrustLabs Inc. | | | lance@costamanagement.com |
| TrustLabs Inc. | | | josh.pillay@wepostbox.com |
| TrustLabs Inc. | | | jefrey.santos@capitual.io |
| TrustLabs Inc. | | | Jamesnbogert@tutanota.com |
| TrustLabs Inc. | | | jackson@calebandbrown.com |
| TrustLabs Inc. | | | j.pilkington@ccmutual.com |
| TrustLabs Inc. | | | iain.fyfe@phaseonsite.com |
| TrustLabs Inc. | | | gstanley@madhattersus.com |
| TrustLabs Inc. | | | grant.phillips@gwtp.id.au |
| TrustLabs Inc. | | | frankzhang@zzventures.com |
| TrustLabs Inc. | | | federico.ogue@buenbit.com |
| TrustLabs Inc. | | | erycm@alunos.utfpr.edu.br |
| TrustLabs Inc. | | | diederik@lightworkx.co.nz |
| TrustLabs Inc. | | | darshan@bankofhodlers.com |
| TrustLabs Inc. | | | daniela.csales@uol.com.br |
| TrustLabs Inc. | | | craig@patsysmithgroup.com |
| TrustLabs Inc. | | | cole.bitting@aya.yale.edu |
| TrustLabs Inc. | | | clasher@clasherstudio.com |
| TrustLabs Inc. | | | chenliming771493047@pm.me |
| TrustLabs Inc. | | | camilocristia@qcap.com.ar |
| TrustLabs Inc. | | | btgtrading@btgtrading.com |
| TrustLabs Inc. | | | administratie@cryptooz.nl |
| TrustLabs Inc. | | | zoran.milosevic@siol.net |
| TrustLabs Inc. | | | zoomer@zzperformance.com |
| TrustLabs Inc. | | | zan+trusttoken@gerden.si |
| TrustLabs Inc. | | | xianfeng.wang@iSwapy.com |
| TrustLabs Inc. | | | wenwei.deng@peersfer.com |
| TrustLabs Inc. | | | vincent@blitznetwork.com |
| TrustLabs Inc. | | | trading@amberaigroup.com |
| TrustLabs Inc. | | | tobias.duthweiler@web.de |
| TrustLabs Inc. | | | tingting.xu@peersfer.com |
| TrustLabs Inc. | | | sunliancheng1011@163.com |
| TrustLabs Inc. | | | steven@bitbridgetech.com |
| TrustLabs Inc. | | | skp@terralunacapital.com |
| TrustLabs Inc. | | | s.jomantas@armormail.net |
| TrustLabs Inc. | | | rb+trusttoken@bancha.net |
| TrustLabs Inc. | | | razvan@tradesilvania.com |
| TrustLabs Inc. | | | pets@stirlingcollies.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 258 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| TrustLabs Inc. | | | pengyu.wang@peersfer.com |
| TrustLabs Inc. | | | ops@bastionworldwide.com |
| TrustLabs Inc. | | | nevin@bondchaingroup.com |
| TrustLabs Inc. | | | natiyengar@earthlink.net |
| TrustLabs Inc. | | | mm@liquidityproviders.io |
| TrustLabs Inc. | | | mengmeng.qi@peersfer.com |
| TrustLabs Inc. | | | matthias.funke@gmx.co.uk |
| TrustLabs Inc. | | | matt@adtechadvantage.com |
| TrustLabs Inc. | | | martin@martianmobile.com |
| TrustLabs Inc. | | | martin@cambrianasset.com |
| TrustLabs Inc. | | | marc.barrette@rogers.com |
| TrustLabs Inc. | | | m.huijbregts@cryptooz.nl |
| TrustLabs Inc. | | | linnymilli@vistomail.com |
| TrustLabs Inc. | | | kwok.ho.lai@peersfer.com |
| TrustLabs Inc. | | | juanjuan.ji@peersfer.com |
| TrustLabs Inc. | | | jesse@strixleviathan.com |
| TrustLabs Inc. | | | jasonyung@rocketmail.com |
| TrustLabs Inc. | | | henrygoodman@foxmail.com |
| TrustLabs Inc. | | | henry.western@talk21.com |
| TrustLabs Inc. | | | hello@chris-mackie.co.uk |
| TrustLabs Inc. | | | harry@harryhamburg.co.uk |
| TrustLabs Inc. | | | hairuo.yang@peersfer.com |
| TrustLabs Inc. | | | funds@assurefundmgmt.com |
| TrustLabs Inc. | | | frankie.boyle@crypto.com |
| TrustLabs Inc. | | | florian.blahous@kabsi.at |
| TrustLabs Inc. | | | f.villa@creedandbear.com |
| TrustLabs Inc. | | | eric.besner@videotron.ca |
| TrustLabs Inc. | | | dovey@primitive.ventures |
| TrustLabs Inc. | | | david+trueusd@galper.net |
| TrustLabs Inc. | | | dario.garcia@10pines.com |
| TrustLabs Inc. | | | C.CABRERA@messageden.com |
| TrustLabs Inc. | | | andy.lawrence@makril.com |
| TrustLabs Inc. | | | andre.bergh@avantcore.co |
| TrustLabs Inc. | | | alexj@microtechies.co.uk |
| TrustLabs Inc. | | | zupawiosenna@centrum.cz |
| TrustLabs Inc. | | | zhoujinsong1973@163.com |
| TrustLabs Inc. | | | zheglov-rodion@inbox.ru |
| TrustLabs Inc. | | | yunxian.li@peersfer.com |
| TrustLabs Inc. | | | yang.li@bitlink.capital |
| TrustLabs Inc. | | | trusttokenbr@girino.org |
| TrustLabs Inc. | | | trusttoken@weinstein.io |
| TrustLabs Inc. | | | trading@kenetic.capital |
| TrustLabs Inc. | | | trade@chainpartners.net |
| TrustLabs Inc. | | | tony@anthonycabrera.com |
| TrustLabs Inc. | | | toby@tobyrainthorpe.com |
| TrustLabs Inc. | | | ted.boreham@bigpond.com |
| TrustLabs Inc. | | | steven@flechamobile.com |
| TrustLabs Inc. | | | steven@blakehomes.co.uk |
| TrustLabs Inc. | | | stablecoin@coinflex.com |
| TrustLabs Inc. | | | sharoyan@crypterium.com |
| TrustLabs Inc. | | | shanshan.luo@iSwapy.com |
| TrustLabs Inc. | | | russell@parkwestllc.com |
| TrustLabs Inc. | | | river@rayanholdings.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 259 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| TrustLabs Inc. | | | peter.bakker@insead.edu |
| TrustLabs Inc. | | | perso@rocktheshow.co.uk |
| TrustLabs Inc. | | | pdeaner@jumptrading.com |
| TrustLabs Inc. | | | pawel@protradegroup.ltd |
| TrustLabs Inc. | | | pablo@settlenetwork.com |
| TrustLabs Inc. | | | otc@sparrowexchange.com |
| TrustLabs Inc. | | | oddmarthon.lende@me.com |
| TrustLabs Inc. | | | nick@updatesmanager.com |
| TrustLabs Inc. | | | nexainter@csloxinfo.com |
| TrustLabs Inc. | | | mikko@redinnovation.com |
| TrustLabs Inc. | | | mike@livinglikemike.com |
| TrustLabs Inc. | | | michael@swiss-stake.com |
| TrustLabs Inc. | | | michael.wong@viausd.com |
| TrustLabs Inc. | | | massimovetriani@mac.com |
| TrustLabs Inc. | | | mark.lucas@sanixlab.com |
| TrustLabs Inc. | | | lya19881092753@sina.com |
| TrustLabs Inc. | | | kyliegibbs@tutanota.com |
| TrustLabs Inc. | | | kyle@threearrowscap.com |
| TrustLabs Inc. | | | julius@link.cuhk.edu.hk |
| TrustLabs Inc. | | | judylam@graduate.hku.hk |
| TrustLabs Inc. | | | jonathan@7seventy.co.za |
| TrustLabs Inc. | | | jnewcomb@fcaorlando.com |
| TrustLabs Inc. | | | jlvelazquez@xerebro.com |
| TrustLabs Inc. | | | jarrodgower@bigpond.com |
| TrustLabs Inc. | | | info@digital-host.co.uk |
| TrustLabs Inc. | | | info@aircraft-trust.com |
| TrustLabs Inc. | | | hola@rodrigosobrero.com |
| TrustLabs Inc. | | | giglionesylvain@gmx.com |
| TrustLabs Inc. | | | gautam@corequations.com |
| TrustLabs Inc. | | | garry@garryhendry.co.uk |
| TrustLabs Inc. | | | garry.ariesta@ymail.com |
| TrustLabs Inc. | | | gaines@iqglobalcorp.com |
| TrustLabs Inc. | | | freebusinessman@ukr.net |
| TrustLabs Inc. | | | florianzumbuehl@gmx.net |
| TrustLabs Inc. | | | fernando@spoiledpay.com |
| TrustLabs Inc. | | | dverbrugge@dvtrading.co |
| TrustLabs Inc. | | | dieter.popofsits@gmx.at |
| TrustLabs Inc. | | | dge41004@bigpond.net.au |
| TrustLabs Inc. | | | derrick@uniskydrive.com |
| TrustLabs Inc. | | | david@dailywealth.co.uk |
| TrustLabs Inc. | | | daniele.sinacori@me.com |
| TrustLabs Inc. | | | cryptokraftein@mail.com |
| TrustLabs Inc. | | | come.jeanjarry@belem.io |
| TrustLabs Inc. | | | christian.ratzky@gmx.de |
| TrustLabs Inc. | | | chris.weber@fastmail.se |
| TrustLabs Inc. | | | chen@loftinspace.com.au |
| TrustLabs Inc. | | | charlie@giftcaddies.com |
| TrustLabs Inc. | | | chanwanting@ugforum.com |
| TrustLabs Inc. | | | cham@unikorncapital.com |
| TrustLabs Inc. | | | btasia@bastiontrade.com |
| TrustLabs Inc. | | | bai.jianhui@foxmail.com |
| TrustLabs Inc. | | | aly.madhavji@insead.edu |
| TrustLabs Inc. | | | ajkaros@bluefirecap.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 260 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| TrustLabs Inc. | | | ahmad@a2zconsult.com.au |
| TrustLabs Inc. | | | abusharkhm@berkeley.edu |
| TrustLabs Inc. | | | a.egerton@aulanyard.com |
| TrustLabs Inc. | | | zhaoyinrui1994@163.com |
| TrustLabs Inc. | | | zhangjia@samwodata.com |
| TrustLabs Inc. | | | zhangfan@uniwebpay.com |
| TrustLabs Inc. | | | xixi@moreincapital.com |
| TrustLabs Inc. | | | wpando01@villanova.edu |
| TrustLabs Inc. | | | will@bitbridgetech.com |
| TrustLabs Inc. | | | wei@serra-advisors.com |
| TrustLabs Inc. | | | watermelon@amphony.com |
| TrustLabs Inc. | | | waseem@celsius.network |
| TrustLabs Inc. | | | wang@risingtrading.net |
| TrustLabs Inc. | | | wang.xinxie@51szzc.com |
| TrustLabs Inc. | | | vitor@razerzone.com.br |
| TrustLabs Inc. | | | vishal@searchtrade.com |
| TrustLabs Inc. | | | vincent2167@bluewin.ch |
| TrustLabs Inc. | | | tusd@bella-digital.com |
| TrustLabs Inc. | | | trusttoken@nadanix.com |
| TrustLabs Inc. | | | trust-mg@gstardust.com |
| TrustLabs Inc. | | | trading@mcaintlltd.com |
| TrustLabs Inc. | | | trading@marcjohnson.fr |
| TrustLabs Inc. | | | thereids1819@nc.rr.com |
| TrustLabs Inc. | | | sunjianpeng513@163.com |
| TrustLabs Inc. | | | stream.projects@me.com |
| TrustLabs Inc. | | | slevesque@solutionx.ca |
| TrustLabs Inc. | | | sergey_g@imamail.co.il |
| TrustLabs Inc. | | | saenz2752@tutanota.com |
| TrustLabs Inc. | | | rjfo@rjfamilyoffice.co |
| TrustLabs Inc. | | | peters-tusd@techwiz.ca |
| TrustLabs Inc. | | | peter@blitznetwork.com |
| TrustLabs Inc. | | | patty+2@trusttoken.com |
| TrustLabs Inc. | | | otc@genesisblockhk.com |
| TrustLabs Inc. | | | michaelkparsons@me.com |
| TrustLabs Inc. | | | meixner_michael@gmx.de |
| TrustLabs Inc. | | | matt@whitecollarmg.com |
| TrustLabs Inc. | | | matt.kilham@makril.com |
| TrustLabs Inc. | | | mary@settlenetwork.com |
| TrustLabs Inc. | | | loic@spaceoftheart.com |
| TrustLabs Inc. | | | kevin@galoiscapital.co |
| TrustLabs Inc. | | | ken.j@bitwin-group.com |
| TrustLabs Inc. | | | jules@microaustech.com |
| TrustLabs Inc. | | | jr@inventivsystems.com |
| TrustLabs Inc. | | | josh@bitbridgetech.com |
| TrustLabs Inc. | | | jos.1994@reddithub.com |
| TrustLabs Inc. | | | jorge1.toro@ucp.edu.co |
| TrustLabs Inc. | | | jonathansabourin@pm.me |
| TrustLabs Inc. | | | jonathan.drabek@me.com |
| TrustLabs Inc. | | | john@bitbridgetech.com |
| TrustLabs Inc. | | | joel@joelgreenberg.net |
| TrustLabs Inc. | | | jkq2010@doctors.org.uk |
| TrustLabs Inc. | | | jgmendoza@globalow.com |
| TrustLabs Inc. | | | jersey.ops@diginex.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 261 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| TrustLabs Inc. | | | jeffreyatizado@mac.com |
| TrustLabs Inc. | | | inus@acceleratelife.me |
| TrustLabs Inc. | | | info@kevinmichaels.com |
| TrustLabs Inc. | | | hubert@darbfinance.com |
| TrustLabs Inc. | | | hlqfgod@connect.hku.hk |
| TrustLabs Inc. | | | hksiuaa@connect.ust.hk |
| TrustLabs Inc. | | | henrychan@belebulu.com |
| TrustLabs Inc. | | | hendrik@chabivin.co.za |
| TrustLabs Inc. | | | hello@karthikvarma.xyz |
| TrustLabs Inc. | | | havegotdream@naver.com |
| TrustLabs Inc. | | | gordono@capitaline.net |
| TrustLabs Inc. | | | GIBSON94@armormail.net |
| TrustLabs Inc. | | | gentlechen@foxmail.com |
| TrustLabs Inc. | | | esdras@vainabiblia.com |
| TrustLabs Inc. | | | eric@sensusmarkets.com |
| TrustLabs Inc. | | | eric.lee@lpfinance.net |
| TrustLabs Inc. | | | duranjr@quickmfgrd.com |
| TrustLabs Inc. | | | derick@shellout.com.my |
| TrustLabs Inc. | | | daniel@celsius.network |
| TrustLabs Inc. | | | contact@tabuladmcc.com |
| TrustLabs Inc. | | | contact@finconnect.net |
| TrustLabs Inc. | | | company@phoenixfin.com |
| TrustLabs Inc. | | | chris@sleepeatgolf.com |
| TrustLabs Inc. | | | chehmeyer@hehmeyer.com |
| TrustLabs Inc. | | | charlesyoung3@mail.com |
| TrustLabs Inc. | | | charlesab@omnimage.com |
| TrustLabs Inc. | | | ccalderon@arcsausa.com |
| TrustLabs Inc. | | | carlos.nunezz@iese.net |
| TrustLabs Inc. | | | cabergeron@monetics.ca |
| TrustLabs Inc. | | | AWONG@AJPCSERVICES.COM |
| TrustLabs Inc. | | | august.zhan@invault.io |
| TrustLabs Inc. | | | anthonywu@systemfu.com |
| TrustLabs Inc. | | | alkoller@e3company.com |
| TrustLabs Inc. | | | alejandro@globalmap.mx |
| TrustLabs Inc. | | | adam@cambrianasset.com |
| TrustLabs Inc. | | | a7yqy72q7h@snkmail.com |
| TrustLabs Inc. | | | zhangjiboning@163.com |
| TrustLabs Inc. | | | yael.b@xyzmailpro.com |
| TrustLabs Inc. | | | wangwei198833@163.com |
| TrustLabs Inc. | | | vharry@btinternet.com |
| TrustLabs Inc. | | | trusttoken@gemico.com |
| TrustLabs Inc. | | | trading@q9capital.com |
| TrustLabs Inc. | | | tradedesk@trigonx.com |
| TrustLabs Inc. | | | tm@terencemichael.com |
| TrustLabs Inc. | | | thomasdemoor@zoho.com |
| TrustLabs Inc. | | | sjoerd@sjoerddeman.nl |
| TrustLabs Inc. | | | siddhartha@marlin.pro |
| TrustLabs Inc. | | | showell8@lion.lmu.edu |
| TrustLabs Inc. | | | shawn@shawnmullen.com |
| TrustLabs Inc. | | | saviosou@tutamail.com |
| TrustLabs Inc. | | | sandra@messageden.net |
| TrustLabs Inc. | | | saagar@sg3capital.com |
| TrustLabs Inc. | | | robright0000@sina.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| TrustLabs Inc. | | | robert@shivercube.com |
| TrustLabs Inc. | | | rob.rainthorpe@me.com |
| TrustLabs Inc. | | | richard@arwen.capital |
| TrustLabs Inc. | | | ralph.dias@exness.com |
| TrustLabs Inc. | | | Punit_nilesh@mail.com |
| TrustLabs Inc. | | | peter@parkwestllc.com |
| TrustLabs Inc. | | | paul@harrysonline.net |
| TrustLabs Inc. | | | patricklahaye@home.nl |
| TrustLabs Inc. | | | operations@falconx.io |
| TrustLabs Inc. | | | office@cryptostock.io |
| TrustLabs Inc. | | | moritz.selbach@gmx.de |
| TrustLabs Inc. | | | mike@madhattersus.com |
| TrustLabs Inc. | | | me@danieleforlani.net |
| TrustLabs Inc. | | | mcazarez@sandiego.edu |
| TrustLabs Inc. | | | marketing@bjorkman.nu |
| TrustLabs Inc. | | | marius@avoncall.co.za |
| TrustLabs Inc. | | | marius@anchelle.co.za |
| TrustLabs Inc. | | | mable@nirvana.capital |
| TrustLabs Inc. | | | lukasz@cryptostock.io |
| TrustLabs Inc. | | | lisa.mm@techmail.info |
| TrustLabs Inc. | | | lifedesign@doctor.com |
| TrustLabs Inc. | | | legal@jumptrading.com |
| TrustLabs Inc. | | | leerongalimidi@me.com |
| TrustLabs Inc. | | | lawrence.chu@bppe.com |
| TrustLabs Inc. | | | kurt.h.vollmer@web.de |
| TrustLabs Inc. | | | knunez@pmalawyers.com |
| TrustLabs Inc. | | | kenneth.xu@invault.io |
| TrustLabs Inc. | | | jvegosen@dvtrading.co |
| TrustLabs Inc. | | | justins@body-iron.com |
| TrustLabs Inc. | | | johnpeter@stofanet.dk |
| TrustLabs Inc. | | | john.morehouse@me.com |
| TrustLabs Inc. | | | jian.qin@peersfer.com |
| TrustLabs Inc. | | | jerry@jerryhodges.com |
| TrustLabs Inc. | | | jay@cambrianasset.com |
| TrustLabs Inc. | | | jason.doll@aegisco.io |
| TrustLabs Inc. | | | jaredng@philologus.io |
| TrustLabs Inc. | | | jacki@jackibailey.com |
| TrustLabs Inc. | | | jabbar.khan@jq.com.pk |
| TrustLabs Inc. | | | issuer@stablehouse.io |
| TrustLabs Inc. | | | irena.l@techmail.info |
| TrustLabs Inc. | | | info@takedownczar.com |
| TrustLabs Inc. | | | ILLARIONKIN@YANDEX.RU |
| TrustLabs Inc. | | | iannazzo@hardshell.co |
| TrustLabs Inc. | | | iam@adrianwolfson.com |
| TrustLabs Inc. | | | hugh@coronation.co.nz |
| TrustLabs Inc. | | | hamedgerami@ymail.com |
| TrustLabs Inc. | | | glauber@rodger.com.br |
| TrustLabs Inc. | | | gina@algoitrading.com |
| TrustLabs Inc. | | | garyives@fastmail.com |
| TrustLabs Inc. | | | fire@b3dmultitech.com |
| TrustLabs Inc. | | | enquiry@jd-mining.com |
| TrustLabs Inc. | | | email@justindcann.com |
| TrustLabs Inc. | | | dlgydud2018@naver.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 263 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| TrustLabs Inc. | | | danny@dannyoyekan.com |
| TrustLabs Inc. | | | Contact@libranews.com |
| TrustLabs Inc. | | | cnewhall@cnewhall.com |
| TrustLabs Inc. | | | chris@chrisplough.com |
| TrustLabs Inc. | | | chris@4psolutions.com |
| TrustLabs Inc. | | | cathy.y@globalstox.io |
| TrustLabs Inc. | | | carl@carlvangoens.com |
| TrustLabs Inc. | | | carl.mcintosh@mac.com |
| TrustLabs Inc. | | | business@rdmchain.com |
| TrustLabs Inc. | | | brian@podiumbrand.com |
| TrustLabs Inc. | | | blacks.banners@me.com |
| TrustLabs Inc. | | | benjamin@darkshark.us |
| TrustLabs Inc. | | | benjamin.s@msgden.com |
| TrustLabs Inc. | | | andy@anyday.ndo.co.uk |
| TrustLabs Inc. | | | andy.sy@neotitans.com |
| TrustLabs Inc. | | | alex@grain-export.com |
| TrustLabs Inc. | | | admin@100rainbows.com |
| TrustLabs Inc. | | | adamhorn@tutanota.com |
| TrustLabs Inc. | | | achartier@fastmail.fm |
| TrustLabs Inc. | | | 13540536839m0@sina.cn |
| TrustLabs Inc. | | | zhaolin1133@sina.com |
| TrustLabs Inc. | | | zach.g@mercuriex.com |
| TrustLabs Inc. | | | yankit@hersherri.com |
| TrustLabs Inc. | | | xin.guo@peersfer.com |
| TrustLabs Inc. | | | vytas@hodlfinance.io |
| TrustLabs Inc. | | | uk@rayanholdings.com |
| TrustLabs Inc. | | | touba@ece.utexas.edu |
| TrustLabs Inc. | | | Timur_Horvath@gmx.at |
| TrustLabs Inc. | | | tc@transferoswiss.ch |
| TrustLabs Inc. | | | sven.barthel@gmx.net |
| TrustLabs Inc. | | | sneh@monarchtoken.io |
| TrustLabs Inc. | | | shrewmm@netscape.net |
| TrustLabs Inc. | | | sander@web-weave.com |
| TrustLabs Inc. | | | sandeep@krititech.in |
| TrustLabs Inc. | | | rowan@stone.services |
| TrustLabs Inc. | | | rock@auspaldairy.com |
| TrustLabs Inc. | | | robot@mowcapital.com |
| TrustLabs Inc. | | | regsanman@riseup.net |
| TrustLabs Inc. | | | raphael_david@gmx.de |
| TrustLabs Inc. | | | ran425@bellsouth.net |
| TrustLabs Inc. | | | raja@ckmorgan.com.au |
| TrustLabs Inc. | | | rafael@rafael-br.com |
| TrustLabs Inc. | | | q15978017724@163.com |
| TrustLabs Inc. | | | Psrisaikham@mail.com |
| TrustLabs Inc. | | | pierre@blue-asset.co |
| TrustLabs Inc. | | | payments@jubiter.com |
| TrustLabs Inc. | | | patty@trusttoken.com |
| TrustLabs Inc. | | | patrick@osullivan.io |
| TrustLabs Inc. | | | pardon@webmail.co.za |
| TrustLabs Inc. | | | otc@amberaigroup.com |
| TrustLabs Inc. | | | nlondono@acoprel.com |
| TrustLabs Inc. | | | nils.schlegel@gmx.de |
| TrustLabs Inc. | | | niall@tyldendale.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 264 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| TrustLabs Inc. | | | neovida@ticadine.com |
| TrustLabs Inc. | | | mschapiro@sappco.com |
| TrustLabs Inc. | | | mmccluskey3@elon.edu |
| TrustLabs Inc. | | | mingram@ciphertf.com |
| TrustLabs Inc. | | | mikhailovich@gmx.com |
| TrustLabs Inc. | | | mike@jonistevens.com |
| TrustLabs Inc. | | | michael@mgbarber.com |
| TrustLabs Inc. | | | mentone@telkomsa.net |
| TrustLabs Inc. | | | megamushroom@163.com |
| TrustLabs Inc. | | | me@danielfischer.com |
| TrustLabs Inc. | | | matt@selfvestors.com |
| TrustLabs Inc. | | | matt@mattchancey.com |
| TrustLabs Inc. | | | martin@l10nmedia.com |
| TrustLabs Inc. | | | marshall@metalpay.co |
| TrustLabs Inc. | | | mark@lycettebros.com |
| TrustLabs Inc. | | | mariejean1@ymail.com |
| TrustLabs Inc. | | | marcharaksin@att.net |
| TrustLabs Inc. | | | manotosand@yandex.ru |
| TrustLabs Inc. | | | manny.v@hostdime.com |
| TrustLabs Inc. | | | manfredanders@web.de |
| TrustLabs Inc. | | | m18302583195@163.com |
| TrustLabs Inc. | | | m18283615055@163.com |
| TrustLabs Inc. | | | m15183376583@163.com |
| TrustLabs Inc. | | | m13708130071@163.com |
| TrustLabs Inc. | | | m13696133604@163.com |
| TrustLabs Inc. | | | m13688510155@163.com |
| TrustLabs Inc. | | | louise.hendey@me.com |
| TrustLabs Inc. | | | lorena@bravocoin.com |
| TrustLabs Inc. | | | legal@trusttoken.com |
| TrustLabs Inc. | | | leandro@thesanti.com |
| TrustLabs Inc. | | | laicai_jabir@163.com |
| TrustLabs Inc. | | | kwonjg67@hanmail.net |
| TrustLabs Inc. | | | kryptosho@bluewin.ch |
| TrustLabs Inc. | | | konrad@komorowski.me |
| TrustLabs Inc. | | | kk.wagner@msgden.com |
| TrustLabs Inc. | | | khhui@connect.ust.hk |
| TrustLabs Inc. | | | kevin@kevinzuber.com |
| TrustLabs Inc. | | | kevin.m.stone@me.com |
| TrustLabs Inc. | | | karlyip@tutanota.com |
| TrustLabs Inc. | | | karan@karanlyons.com |
| TrustLabs Inc. | | | juchmis@hushmail.com |
| TrustLabs Inc. | | | jim@summitsuites.net |
| TrustLabs Inc. | | | jeremy@arwen.capital |
| TrustLabs Inc. | | | janina@arwen.capital |
| TrustLabs Inc. | | | james.ziller@gmx.net |
| TrustLabs Inc. | | | info@rotarusorin.com |
| TrustLabs Inc. | | | info@mayanksahni.com |
| TrustLabs Inc. | | | heliumlight@mail.com |
| TrustLabs Inc. | | | harmeet@criptext.com |
| TrustLabs Inc. | | | guyg@eastcoast.co.za |
| TrustLabs Inc. | | | gus@perez-poveda.net |
| TrustLabs Inc. | | | greg@platinumrlg.com |
| TrustLabs Inc. | | | gould@netvigator.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| TrustLabs Inc. | | | Gorden@grefun.com.tw |
| TrustLabs Inc. | | | gkf333@startmail.com |
| TrustLabs Inc. | | | gerard@gprojects.com |
| TrustLabs Inc. | | | gerald@zuckerwar.com |
| TrustLabs Inc. | | | gateway@tron.network |
| TrustLabs Inc. | | | g.laudani@adexec.com |
| TrustLabs Inc. | | | fjimenez1@babson.edu |
| TrustLabs Inc. | | | felipe@foxbit.com.br |
| TrustLabs Inc. | | | fanhongbin@huobi.com |
| TrustLabs Inc. | | | exchange@onealpha.io |
| TrustLabs Inc. | | | esseppi@tutanota.com |
| TrustLabs Inc. | | | elsa@mergecommit.com |
| TrustLabs Inc. | | | dev@javierquinte.com |
| TrustLabs Inc. | | | cyrus.wen@plutux.com |
| TrustLabs Inc. | | | cyhao@singnet.com.sg |
| TrustLabs Inc. | | | curiswang@bitrue.com |
| TrustLabs Inc. | | | crypto@bocchetti.org |
| TrustLabs Inc. | | | coins@pinsoft.com.au |
| TrustLabs Inc. | | | cj@transferoswiss.ch |
| TrustLabs Inc. | | | cchen00@berkeley.edu |
| TrustLabs Inc. | | | c.flipo@nexsmart.com |
| TrustLabs Inc. | | | btc@johnnyaguilar.ws |
| TrustLabs Inc. | | | bryan@sonartrade.com |
| TrustLabs Inc. | | | brian@bamholdings.me |
| TrustLabs Inc. | | | brandonholmes@me.com |
| TrustLabs Inc. | | | bluescrn@hanmail.net |
| TrustLabs Inc. | | | black_dragon84@o2.pl |
| TrustLabs Inc. | | | bill@acadianallc.com |
| TrustLabs Inc. | | | benny@futurakura.com |
| TrustLabs Inc. | | | bastianhaffer@gmx.de |
| TrustLabs Inc. | | | andre@kriptolink.com |
| TrustLabs Inc. | | | andersr@freepages.dk |
| TrustLabs Inc. | | | altrisc@altris.co.il |
| TrustLabs Inc. | | | alex@celsius.network |
| TrustLabs Inc. | | | alejandro@rootx1.com |
| TrustLabs Inc. | | | akrhwnsdl3@naver.com |
| TrustLabs Inc. | | | admin@mexchanger.com |
| TrustLabs Inc. | | | admin@domainsphp.com |
| TrustLabs Inc. | | | a18881381924@163.com |
| TrustLabs Inc. | | | a16626980471@163.com |
| TrustLabs Inc. | | | yulongs@alibela.com |
| TrustLabs Inc. | | | xugao43@webster.edu |
| TrustLabs Inc. | | | xmoonhu@foxmail.com |
| TrustLabs Inc. | | | wei.mu@peersfer.com |
| TrustLabs Inc. | | | vincent2002@126.com |
| TrustLabs Inc. | | | valera14.92@mail.ru |
| TrustLabs Inc. | | | tyler@stillwater.me |
| TrustLabs Inc. | | | tszwing@tszwing.net |
| TrustLabs Inc. | | | trading@metalpay.co |
| TrustLabs Inc. | | | trader@altonomy.com |
| TrustLabs Inc. | | | tina.tran@etana.com |
| TrustLabs Inc. | | | tim@timsaddress.com |
| TrustLabs Inc. | | | tieshun@namebase.io |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 266 of 298



**Exhibit B**

Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| TrustLabs Inc. | | | sunil@shipfinex.com |
| TrustLabs Inc. | | | stuart@vertbase.com |
| TrustLabs Inc. | | | steve@arwen.capital |
| TrustLabs Inc. | | | stefan.nafets@bk.ru |
| TrustLabs Inc. | | | simon.brown75@pm.me |
| TrustLabs Inc. | | | s-hobby@bigpond.com |
| TrustLabs Inc. | | | shinlevel@naver.com |
| TrustLabs Inc. | | | shawn@accenttek.com |
| TrustLabs Inc. | | | seeyounalaa@163.com |
| TrustLabs Inc. | | | russell@motix.co.nz |
| TrustLabs Inc. | | | rory@mapstone.co.za |
| TrustLabs Inc. | | | richard@jubiter.com |
| TrustLabs Inc. | | | richard@gutjahr.biz |
| TrustLabs Inc. | | | rabota_prog@mail.ru |
| TrustLabs Inc. | | | pdschiot@eckerd.edu |
| TrustLabs Inc. | | | paul.nguyen@daxc.io |
| TrustLabs Inc. | | | patrick@canardo.com |
| TrustLabs Inc. | | | nikhil@cryptex.live |
| TrustLabs Inc. | | | nicolas.st@mail.com |
| TrustLabs Inc. | | | nick@levenstein.net |
| TrustLabs Inc. | | | nichems@bigpond.com |
| TrustLabs Inc. | | | nevis@orbismesh.com |
| TrustLabs Inc. | | | mugu@crazybrain.com |
| TrustLabs Inc. | | | mosmith@iafrica.com |
| TrustLabs Inc. | | | mjelliott@gmx.co.uk |
| TrustLabs Inc. | | | minibeau@wanadoo.fr |
| TrustLabs Inc. | | | michael@welnick.net |
| TrustLabs Inc. | | | michael@perrott.net |
| TrustLabs Inc. | | | matteo2@trigonx.com |
| TrustLabs Inc. | | | marshall@LLTECH.net |
| TrustLabs Inc. | | | mark@oosterveld.org |
| TrustLabs Inc. | | | mail@eric-stalee.eu |
| TrustLabs Inc. | | | luisaguil@ymail.com |
| TrustLabs Inc. | | | ling350@foxmail.com |
| TrustLabs Inc. | | | libratrash@mail.com |
| TrustLabs Inc. | | | lhp61921122@163.com |
| TrustLabs Inc. | | | lawrence@seedcx.com |
| TrustLabs Inc. | | | lara.m@tpostbox.com |
| TrustLabs Inc. | | | Klampon787@mail.com |
| TrustLabs Inc. | | | kiko.fan@invault.io |
| TrustLabs Inc. | | | keithjmason@mac.com |
| TrustLabs Inc. | | | jpauction@naver.com |
| TrustLabs Inc. | | | joel@spacetools.org |
| TrustLabs Inc. | | | jodian3@bitvast.com |
| TrustLabs Inc. | | | jkk3222561@yeah.net |
| TrustLabs Inc. | | | jk@jeffersonkim.com |
| TrustLabs Inc. | | | jing@trusttoken.com |
| TrustLabs Inc. | | | jing.zou@iSwapy.com |
| TrustLabs Inc. | | | jeff@siliconian.com |
| TrustLabs Inc. | | | Jeff@hybridblock.io |
| TrustLabs Inc. | | | jeff@hoffard.com.au |
| TrustLabs Inc. | | | jcha@deltecbank.com |
| TrustLabs Inc. | | | janvier@delchain.io |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 267 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| TrustLabs Inc. | | | james@shift.capital |
| TrustLabs Inc. | | | jackychen800@qq.com |
| TrustLabs Inc. | | | info@iglesiasrg.com |
| TrustLabs Inc. | | | info@hohortrade.com |
| TrustLabs Inc. | | | Infinite789@tuta.io |
| TrustLabs Inc. | | | hverstraete@mac.com |
| TrustLabs Inc. | | | gpkiefer@rogers.com |
| TrustLabs Inc. | | | glenn@ensquared.net |
| TrustLabs Inc. | | | geoff@syzygyweb.com |
| TrustLabs Inc. | | | financesg@uqpay.com |
| TrustLabs Inc. | | | fenchel_m@posteo.de |
| TrustLabs Inc. | | | felixwan@uol.com.br |
| TrustLabs Inc. | | | feihuiwu123@126.com |
| TrustLabs Inc. | | | enrique2@hawaii.edu |
| TrustLabs Inc. | | | eliergalindo@me.com |
| TrustLabs Inc. | | | eivaldi@perizie.com |
| TrustLabs Inc. | | | eduards@lanateks.lv |
| TrustLabs Inc. | | | edmundschulz@me.com |
| TrustLabs Inc. | | | dtlehrer@csbsju.edu |
| TrustLabs Inc. | | | dsainteluce@wpi.edu |
| TrustLabs Inc. | | | david@beretta.co.za |
| TrustLabs Inc. | | | david.chaine@sfr.fr |
| TrustLabs Inc. | | | daved@lightwave.net |
| TrustLabs Inc. | | | d.krogt@cryptooz.nl |
| TrustLabs Inc. | | | crypto@theuma.email |
| TrustLabs Inc. | | | coreystover@twc.com |
| TrustLabs Inc. | | | coincell@georges.cn |
| TrustLabs Inc. | | | clint@itbcgroup.net |
| TrustLabs Inc. | | | chris.stolte@web.de |
| TrustLabs Inc. | | | chelsea@blockfi.com |
| TrustLabs Inc. | | | bryce@radioglow.com |
| TrustLabs Inc. | | | bruce@arwen.capital |
| TrustLabs Inc. | | | bpleezy2020@gmx.com |
| TrustLabs Inc. | | | bo.liu@peersfer.com |
| TrustLabs Inc. | | | bitcoin@auburger.de |
| TrustLabs Inc. | | | andrejs@coinloan.io |
| TrustLabs Inc. | | | andrejnagy@email.cz |
| TrustLabs Inc. | | | all.n.nothing@pm.me |
| TrustLabs Inc. | | | alex@alexbamber.com |
| TrustLabs Inc. | | | alejandra@bitso.com |
| TrustLabs Inc. | | | alan.li@abcc.global |
| TrustLabs Inc. | | | akokin@tutanota.com |
| TrustLabs Inc. | | | ailranore@naver.com |
| TrustLabs Inc. | | | admin@stablesave.ca |
| TrustLabs Inc. | | | admin@bravocoin.com |
| TrustLabs Inc. | | | admin@benashton.net |
| TrustLabs Inc. | | | abcd1023450@163.com |
| TrustLabs Inc. | | | 18892384519@163.com |
| TrustLabs Inc. | | | 18162138889@163.com |
| TrustLabs Inc. | | | 17300700437@163.com |
| TrustLabs Inc. | | | 17009268777@163.com |
| TrustLabs Inc. | | | 13910929175@163.com |
| TrustLabs Inc. | | | 13885132258@163.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 268 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| TrustLabs Inc. | | | 13881365758@sina.cn |
| TrustLabs Inc. | | | 13813066662@139.com |
| TrustLabs Inc. | | | 13701323549@163.com |
| TrustLabs Inc. | | | zyy939292@sina.com |
| TrustLabs Inc. | | | zuron7@rajamane.me |
| TrustLabs Inc. | | | wwc4989261@163.com |
| TrustLabs Inc. | | | wosmawenxi@163.com |
| TrustLabs Inc. | | | william@chance.tel |
| TrustLabs Inc. | | | vlad@satomgldt.com |
| TrustLabs Inc. | | | virgil@metalpay.co |
| TrustLabs Inc. | | | vincent@panony.com |
| TrustLabs Inc. | | | viktor.seel@gmx.de |
| TrustLabs Inc. | | | venator@luminar.fr |
| TrustLabs Inc. | | | val@danbedford.com |
| TrustLabs Inc. | | | u200811008@163.com |
| TrustLabs Inc. | | | trading@plutux.com |
| TrustLabs Inc. | | | trade@gridtron.com |
| TrustLabs Inc. | | | tommy@poolle.co.uk |
| TrustLabs Inc. | | | thomas@chemist.com |
| TrustLabs Inc. | | | test@honestnode.io |
| TrustLabs Inc. | | | stef@arwen.capital |
| TrustLabs Inc. | | | sirada@afincoin.io |
| TrustLabs Inc. | | | silvermystery@i.ua |
| TrustLabs Inc. | | | siluotc@yandex.com |
| TrustLabs Inc. | | | sebatian@ripio.com |
| TrustLabs Inc. | | | sam@swingcloud.app |
| TrustLabs Inc. | | | rsalame@circle.com |
| TrustLabs Inc. | | | rparedes@costra.ec |
| TrustLabs Inc. | | | ricardoc@ichigo.me |
| TrustLabs Inc. | | | reserve@uphold.com |
| TrustLabs Inc. | | | ralf-zeiler@web.de |
| TrustLabs Inc. | | | pumkin46@naver.com |
| TrustLabs Inc. | | | peter@liquidco.com |
| TrustLabs Inc. | | | peter@kuchta.co.uk |
| TrustLabs Inc. | | | paspu@fastmail.com |
| TrustLabs Inc. | | | papyvinsou@netc.eu |
| TrustLabs Inc. | | | orders@nuttz.co.nz |
| TrustLabs Inc. | | | nrevill@nicrev.com |
| TrustLabs Inc. | | | ningjunfei@163.com |
| TrustLabs Inc. | | | nhtt666888@163.com |
| TrustLabs Inc. | | | mykeyoo1@ymail.com |
| TrustLabs Inc. | | | msmith@maineaf.com |
| TrustLabs Inc. | | | mpas0520@naver.com |
| TrustLabs Inc. | | | mk@slowtrain.co.nz |
| TrustLabs Inc. | | | martin@bauwens.com |
| TrustLabs Inc. | | | mariposa01@126.com |
| TrustLabs Inc. | | | madumas@madumas.ca |
| TrustLabs Inc. | | | lyudong01@sina.com |
| TrustLabs Inc. | | | luhao_work@163.com |
| TrustLabs Inc. | | | linuxliker@126.com |
| TrustLabs Inc. | | | leeor@novablock.io |
| TrustLabs Inc. | | | lars@doinglean.com |
| TrustLabs Inc. | | | kevin@vongarch.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 269 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| TrustLabs Inc. | | | kenwong@plusdp.com |
| TrustLabs Inc. | | | jrg@kitsunecap.com |
| TrustLabs Inc. | | | jp@bluejaycorp.com |
| TrustLabs Inc. | | | jjjba1@uclmail.net |
| TrustLabs Inc. | | | jimmyvitela@me.com |
| TrustLabs Inc. | | | jim@velsoft.com.au |
| TrustLabs Inc. | | | Jim.Santori@ox.com |
| TrustLabs Inc. | | | jeremy@tregunna.ca |
| TrustLabs Inc. | | | jeffrey@daylit.com |
| TrustLabs Inc. | | | jeahakkk@naver.com |
| TrustLabs Inc. | | | info@goranamin.com |
| TrustLabs Inc. | | | i@rudolfvesely.com |
| TrustLabs Inc. | | | hi@delrosario.mobi |
| TrustLabs Inc. | | | hhuwilah@mb-kw.com |
| TrustLabs Inc. | | | hello@nextvour.com |
| TrustLabs Inc. | | | hello@denislam.com |
| TrustLabs Inc. | | | heck.n@laposte.net |
| TrustLabs Inc. | | | hbcaiwu002@163.com |
| TrustLabs Inc. | | | harry@hmtruman.com |
| TrustLabs Inc. | | | Hall.dennis@my.com |
| TrustLabs Inc. | | | goose@npostbox.com |
| TrustLabs Inc. | | | genio@allysian.com |
| TrustLabs Inc. | | | gavin@carbon.money |
| TrustLabs Inc. | | | g.kozlov@seznam.cz |
| TrustLabs Inc. | | | finance@chain.link |
| TrustLabs Inc. | | | fabian.mafe@gmx.ch |
| TrustLabs Inc. | | | esdy99@foxmail.com |
| TrustLabs Inc. | | | eric@valuefocus.cc |
| TrustLabs Inc. | | | dx776978834@qq.com |
| TrustLabs Inc. | | | donald@clark.co.za |
| TrustLabs Inc. | | | dennis@walatech.ca |
| TrustLabs Inc. | | | dave@mcdonnell.com |
| TrustLabs Inc. | | | daniel@alexiuc.com |
| TrustLabs Inc. | | | danbrostek@mac.com |
| TrustLabs Inc. | | | dan@danbedford.com |
| TrustLabs Inc. | | | da.massa@ymail.com |
| TrustLabs Inc. | | | cryptos@nosyweb.fr |
| TrustLabs Inc. | | | crypto@chengeng.ca |
| TrustLabs Inc. | | | cicero@campelo.org |
| TrustLabs Inc. | | | chad@wackychad.com |
| TrustLabs Inc. | | | celeste@georges.cn |
| TrustLabs Inc. | | | c.rowe@jm-rowe.com |
| TrustLabs Inc. | | | bypolar@myself.com |
| TrustLabs Inc. | | | business91@mail.de |
| TrustLabs Inc. | | | brian@cryptoib.biz |
| TrustLabs Inc. | | | bchang@yldkard.com |
| TrustLabs Inc. | | | baris@engineer.com |
| TrustLabs Inc. | | | avi@Lopchinsky.com |
| TrustLabs Inc. | | | asnazjoo@umich.edu |
| TrustLabs Inc. | | | alexandre@vinal.fr |
| TrustLabs Inc. | | | alex@mashinsky.com |
| TrustLabs Inc. | | | adam@webstarts.com |
| TrustLabs Inc. | | | aaronm@tsfsllc.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 270 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| TrustLabs Inc. | | | zeganiada@aim.com |
| TrustLabs Inc. | | | yerlan@humans.net |
| TrustLabs Inc. | | | xueyj1123@163.com |
| TrustLabs Inc. | | | wouter@luijten.me |
| TrustLabs Inc. | | | Wendy@wendywoo.uk |
| TrustLabs Inc. | | | vinsom@tiscali.it |
| TrustLabs Inc. | | | v.hackl@posteo.de |
| TrustLabs Inc. | | | trashylein@gmx.de |
| TrustLabs Inc. | | | trader@circle.com |
| TrustLabs Inc. | | | trader@abra.gobal |
| TrustLabs Inc. | | | tom@every.capital |
| TrustLabs Inc. | | | Token@Quantumx.ca |
| TrustLabs Inc. | | | todd.r@runbox.com |
| TrustLabs Inc. | | | timfehling@me.com |
| TrustLabs Inc. | | | tiganion@inbox.ru |
| TrustLabs Inc. | | | super782@sina.com |
| TrustLabs Inc. | | | struk@disroot.org |
| TrustLabs Inc. | | | stepanov@email.cz |
| TrustLabs Inc. | | | service@gdp.world |
| TrustLabs Inc. | | | sami@ookoohko.com |
| TrustLabs Inc. | | | s.koepping@gmx.de |
| TrustLabs Inc. | | | richbl@frisurf.no |
| TrustLabs Inc. | | | ravi@cryptex.live |
| TrustLabs Inc. | | | qiushaoxi@163.com |
| TrustLabs Inc. | | | preddy@falconx.io |
| TrustLabs Inc. | | | philip@skeete.com |
| TrustLabs Inc. | | | phil@3icapita.com |
| TrustLabs Inc. | | | paul@ravenfire.ca |
| TrustLabs Inc. | | | patrick@baron.ceo |
| TrustLabs Inc. | | | partner@mycred.io |
| TrustLabs Inc. | | | parakiore@gmx.com |
| TrustLabs Inc. | | | oliver_007@gmx.at |
| TrustLabs Inc. | | | newsky645@163.com |
| TrustLabs Inc. | | | mrb@gousand.co.za |
| TrustLabs Inc. | | | mnv@epsilonone.io |
| TrustLabs Inc. | | | mlara@intertax.us |
| TrustLabs Inc. | | | mironi2222@abv.bg |
| TrustLabs Inc. | | | me@deniskrull.com |
| TrustLabs Inc. | | | me@brettcombs.com |
| TrustLabs Inc. | | | mark@brenwall.com |
| TrustLabs Inc. | | | marcoofner@gmx.at |
| TrustLabs Inc. | | | marco@rinaudo.com |
| TrustLabs Inc. | | | mamanemma@tuta.io |
| TrustLabs Inc. | | | mail@petrhejda.cz |
| TrustLabs Inc. | | | mail@lloydv.co.uk |
| TrustLabs Inc. | | | lvdong18@sina.com |
| TrustLabs Inc. | | | ludwig@lhk-muc.de |
| TrustLabs Inc. | | | lovejesus@tuta.io |
| TrustLabs Inc. | | | loi@burt-ilust.re |
| TrustLabs Inc. | | | liujian883@qq.com |
| TrustLabs Inc. | | | leslie.tam@gmx.hk |
| TrustLabs Inc. | | | leon.li@huobi.com |
| TrustLabs Inc. | | | leogz@foxmail.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 271 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| TrustLabs Inc. | | | kubacki85@onet.pl |
| TrustLabs Inc. | | | kevinevil@126.com |
| TrustLabs Inc. | | | jordangomez@pm.me |
| TrustLabs Inc. | | | jonnygray@163.com |
| TrustLabs Inc. | | | jonloi@level01.io |
| TrustLabs Inc. | | | john@johnrood.com |
| TrustLabs Inc. | | | john@idequity.com |
| TrustLabs Inc. | | | joelc@jcasset.net |
| TrustLabs Inc. | | | joakim@fishpin.eu |
| TrustLabs Inc. | | | jkoenig@inbox.com |
| TrustLabs Inc. | | | jhk9903@naver.com |
| TrustLabs Inc. | | | jeycryptz11@pm.me |
| TrustLabs Inc. | | | ismael@garciab.cl |
| TrustLabs Inc. | | | info@shausdorf.de |
| TrustLabs Inc. | | | info@globalmap.mx |
| TrustLabs Inc. | | | info@eezyform.com |
| TrustLabs Inc. | | | info@earrieta.dev |
| TrustLabs Inc. | | | info@coinroom.com |
| TrustLabs Inc. | | | imkay@foxmail.com |
| TrustLabs Inc. | | | iam@calvinlee.net |
| TrustLabs Inc. | | | hoista@hoista.net |
| TrustLabs Inc. | | | hello@ameriba.com |
| TrustLabs Inc. | | | hamed@peyrovi.com |
| TrustLabs Inc. | | | gs@w3solutions.ro |
| TrustLabs Inc. | | | glenn@metalpay.co |
| TrustLabs Inc. | | | gdcrypto@mail.com |
| TrustLabs Inc. | | | gauthier@kobol.io |
| TrustLabs Inc. | | | gary@kirwan.email |
| TrustLabs Inc. | | | finance@cakex.com |
| TrustLabs Inc. | | | federico@pomi.net |
| TrustLabs Inc. | | | duncan@mrbm.co.za |
| TrustLabs Inc. | | | dorian@tireli.com |
| TrustLabs Inc. | | | dennislisk@me.com |
| TrustLabs Inc. | | | dennis@lansink.eu |
| TrustLabs Inc. | | | dawei_518@163.com |
| TrustLabs Inc. | | | dave35@riseup.net |
| TrustLabs Inc. | | | danny@shintag.com |
| TrustLabs Inc. | | | danefarina@me.com |
| TrustLabs Inc. | | | crypto@robsta.com |
| TrustLabs Inc. | | | connor@crypto.com |
| TrustLabs Inc. | | | connar@wossman.co |
| TrustLabs Inc. | | | chzhh2021@163.com |
| TrustLabs Inc. | | | chun@mchunman.com |
| TrustLabs Inc. | | | chrino@europe.com |
| TrustLabs Inc. | | | catsofaz1@cox.net |
| TrustLabs Inc. | | | btc@nothingdo.net |
| TrustLabs Inc. | | | bryan@bitwewe.com |
| TrustLabs Inc. | | | bkm@magierski.com |
| TrustLabs Inc. | | | bill@anthemvp.com |
| TrustLabs Inc. | | | bernhard@blaha.at |
| TrustLabs Inc. | | | bakk@fastmail.com |
| TrustLabs Inc. | | | anthony@nicalo.me |
| TrustLabs Inc. | | | angelo@rcstart.it |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 272 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| TrustLabs Inc. | | | alvinip@ymail.com |
| TrustLabs Inc. | | | allenkong@mac.com |
| TrustLabs Inc. | | | all@hedgewood.com |
| TrustLabs Inc. | | | all@hawksmoor.com |
| TrustLabs Inc. | | | alex_yezi@163.com |
| TrustLabs Inc. | | | aleksei@gmx.co.uk |
| TrustLabs Inc. | | | adamelisha@me.com |
| TrustLabs Inc. | | | 3601971484@qq.com |
| TrustLabs Inc. | | | 3529508163@qq.com |
| TrustLabs Inc. | | | 3403206427@qq.com |
| TrustLabs Inc. | | | 3077259206@qq.com |
| TrustLabs Inc. | | | 3074861882@qq.com |
| TrustLabs Inc. | | | 2980065074@qq.com |
| TrustLabs Inc. | | | 2876721901@qq.com |
| TrustLabs Inc. | | | 2766495481@qq.com |
| TrustLabs Inc. | | | 2761147006@qq.com |
| TrustLabs Inc. | | | 2583799834@QQ.COM |
| TrustLabs Inc. | | | 2493252646@qq.com |
| TrustLabs Inc. | | | 2475598414@qq.com |
| TrustLabs Inc. | | | 2368863753@qq.com |
| TrustLabs Inc. | | | 2233152511@qq.com |
| TrustLabs Inc. | | | 2201929339@qq.com |
| TrustLabs Inc. | | | 2177224041@qq.com |
| TrustLabs Inc. | | | 2171125624@qq.com |
| TrustLabs Inc. | | | 2144008990@qq.com |
| TrustLabs Inc. | | | 2130128313@qq.com |
| TrustLabs Inc. | | | 2044396019@qq.com |
| TrustLabs Inc. | | | 1972494177@qq.com |
| TrustLabs Inc. | | | 1768779609@qq.com |
| TrustLabs Inc. | | | 1709036288@qq.com |
| TrustLabs Inc. | | | 1669369167@qq.com |
| TrustLabs Inc. | | | 1659762770@qq.com |
| TrustLabs Inc. | | | 1626023124@qq.com |
| TrustLabs Inc. | | | 1529685359@qq.com |
| TrustLabs Inc. | | | 1513978075@qq.com |
| TrustLabs Inc. | | | 1427706324@qq.com |
| TrustLabs Inc. | | | 1405960296@qq.com |
| TrustLabs Inc. | | | 1392097642@qq.com |
| TrustLabs Inc. | | | 1372611659@qq.com |
| TrustLabs Inc. | | | 1216522169@qq.com |
| TrustLabs Inc. | | | 1160990494@qq.com |
| TrustLabs Inc. | | | 1160171695@qq.com |
| TrustLabs Inc. | | | 1052230194@qq.com |
| TrustLabs Inc. | | | 1045900877@qq.com |
| TrustLabs Inc. | | | 1016262439@qq.com |
| TrustLabs Inc. | | | zer0tim3@tuta.io |
| TrustLabs Inc. | | | zee@bitfloww.com |
| TrustLabs Inc. | | | yqs08210@163.com |
| TrustLabs Inc. | | | web@johnarce.com |
| TrustLabs Inc. | | | wangyx92@163.com |
| TrustLabs Inc. | | | wanglina@vcb.com |
| TrustLabs Inc. | | | wangcccc@126.com |
| TrustLabs Inc. | | | wade@wstrick.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 273 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| TrustLabs Inc. | | | vbschmidt@gmx.de |
| TrustLabs Inc. | | | tucker@tucker.pw |
| TrustLabs Inc. | | | truecoin@fimp.dk |
| TrustLabs Inc. | | | trading@abra.com |
| TrustLabs Inc. | | | trade@aquanow.io |
| TrustLabs Inc. | | | timhaigh@mac.com |
| TrustLabs Inc. | | | tim@globalow.com |
| TrustLabs Inc. | | | tim.hanno@gmx.de |
| TrustLabs Inc. | | | thtamas@mail.com |
| TrustLabs Inc. | | | thomas@haboy.net |
| TrustLabs Inc. | | | testing49@abv.bg |
| TrustLabs Inc. | | | sthomas@idis.com |
| TrustLabs Inc. | | | serra@aegisco.io |
| TrustLabs Inc. | | | sergio@carnali.ch |
| TrustLabs Inc. | | | samock@naver.com |
| TrustLabs Inc. | | | sacha@skyhark.be |
| TrustLabs Inc. | | | rcheng@wyith.edu |
| TrustLabs Inc. | | | raghu@falconx.io |
| TrustLabs Inc. | | | rafael@rmelo.com |
| TrustLabs Inc. | | | qq388571@163.com |
| TrustLabs Inc. | | | prolis@naver.com |
| TrustLabs Inc. | | | pgnemail@163.com |
| TrustLabs Inc. | | | oliver@deneke.de |
| TrustLabs Inc. | | | nabil@kadimi.com |
| TrustLabs Inc. | | | morera752@me.com |
| TrustLabs Inc. | | | moe@bitaccess.ca |
| TrustLabs Inc. | | | miterick@sky.com |
| TrustLabs Inc. | | | meuwe@riseup.net |
| TrustLabs Inc. | | | matthias@licg.ch |
| TrustLabs Inc. | | | matteus@legat.ml |
| TrustLabs Inc. | | | marlon@monroy.io |
| TrustLabs Inc. | | | mark@tagcash.com |
| TrustLabs Inc. | | | mark@esquibb.com |
| TrustLabs Inc. | | | mail@bhavesh.net |
| TrustLabs Inc. | | | lqyceguh@126.com |
| TrustLabs Inc. | | | l@tokenmania.com |
| TrustLabs Inc. | | | krislaue@mac.com |
| TrustLabs Inc. | | | kris@svenski.net |
| TrustLabs Inc. | | | kenneth@cezex.io |
| TrustLabs Inc. | | | julian@suaso.net |
| TrustLabs Inc. | | | jpconstant@pm.me |
| TrustLabs Inc. | | | jp@boostwell.com |
| TrustLabs Inc. | | | john@jwang.id.au |
| TrustLabs Inc. | | | Jkuehl09@mac.com |
| TrustLabs Inc. | | | jimmy@uskims.com |
| TrustLabs Inc. | | | jimmy@nativel.fr |
| TrustLabs Inc. | | | jeff@yifuinc.com |
| TrustLabs Inc. | | | janny@cantab.net |
| TrustLabs Inc. | | | jack@hifilabs.co |
| TrustLabs Inc. | | | info@fxglory.com |
| TrustLabs Inc. | | | hlcatarc@126.com |
| TrustLabs Inc. | | | hgruenwald@pm.me |
| TrustLabs Inc. | | | helena@stage6.co |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 274 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| TrustLabs Inc. | | | gx2224@wayne.edu |
| TrustLabs Inc. | | | gbb@2vibrant.com |
| TrustLabs Inc. | | | federico@saiz.mx |
| TrustLabs Inc. | | | eridson@cunha.ch |
| TrustLabs Inc. | | | eric@blitz-x.com |
| TrustLabs Inc. | | | dcasdasd@163.com |
| TrustLabs Inc. | | | daw@inbestgo.com |
| TrustLabs Inc. | | | david@crypdex.io |
| TrustLabs Inc. | | | d.krsek@volny.cz |
| TrustLabs Inc. | | | coot@cootdog.com |
| TrustLabs Inc. | | | colin@yesotc.com |
| TrustLabs Inc. | | | colin@cartesi.io |
| TrustLabs Inc. | | | cng@tutamail.com |
| TrustLabs Inc. | | | cj.violin@me.com |
| TrustLabs Inc. | | | changneng@me.com |
| TrustLabs Inc. | | | ceo@coinroom.com |
| TrustLabs Inc. | | | c8001800@163.com |
| TrustLabs Inc. | | | brian@katjin.com |
| TrustLabs Inc. | | | brian@jimdar.com |
| TrustLabs Inc. | | | biuro@crafton.pl |
| TrustLabs Inc. | | | bing@ugforum.com |
| TrustLabs Inc. | | | bill@barhydt.net |
| TrustLabs Inc. | | | ben@annett.me.uk |
| TrustLabs Inc. | | | barry@unix.co.nz |
| TrustLabs Inc. | | | arthur@darcet.fr |
| TrustLabs Inc. | | | apollo40@gmx.net |
| TrustLabs Inc. | | | andrei@unitek.lv |
| TrustLabs Inc. | | | andreas@eosza.io |
| TrustLabs Inc. | | | amar@marindo.org |
| TrustLabs Inc. | | | alex@sopinka.com |
| TrustLabs Inc. | | | alex@openltv.com |
| TrustLabs Inc. | | | alex@fafaffy.com |
| TrustLabs Inc. | | | alex@coinloan.io |
| TrustLabs Inc. | | | alan@nuttz.co.nz |
| TrustLabs Inc. | | | adrian_q@163.com |
| TrustLabs Inc. | | | a.oakley@bcs.org |
| TrustLabs Inc. | | | 997575755@qq.com |
| TrustLabs Inc. | | | 943930564@qq.com |
| TrustLabs Inc. | | | 934411355@qq.com |
| TrustLabs Inc. | | | 790061475@qq.com |
| TrustLabs Inc. | | | 747223995@qq.com |
| TrustLabs Inc. | | | 746070872@qq.com |
| TrustLabs Inc. | | | 735724157@qq.com |
| TrustLabs Inc. | | | 709908483@qq.com |
| TrustLabs Inc. | | | 709644207@QQ.COM |
| TrustLabs Inc. | | | 659954147@qq.com |
| TrustLabs Inc. | | | 644451504@qq.com |
| TrustLabs Inc. | | | 634700538@qq.com |
| TrustLabs Inc. | | | 601111973@qq.com |
| TrustLabs Inc. | | | 578330235@QQ.COM |
| TrustLabs Inc. | | | 534743299@qq.com |
| TrustLabs Inc. | | | 499960025@qq.com |
| TrustLabs Inc. | | | 454325452@qq.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| TrustLabs Inc. | | | 406786161@qq.com |
| TrustLabs Inc. | | | 405275759@qq.com |
| TrustLabs Inc. | | | 387646181@qq.com |
| TrustLabs Inc. | | | 381049644@qq.com |
| TrustLabs Inc. | | | 373183487@qq.com |
| TrustLabs Inc. | | | 365857810@qq.com |
| TrustLabs Inc. | | | 328898329@qq.com |
| TrustLabs Inc. | | | 327549946@qq.com |
| TrustLabs Inc. | | | 316215467@qq.com |
| TrustLabs Inc. | | | 313455430@qq.com |
| TrustLabs Inc. | | | 312280560@qq.com |
| TrustLabs Inc. | | | 303747246@qq.com |
| TrustLabs Inc. | | | 297068161@qq.com |
| TrustLabs Inc. | | | 283571695@qq.com |
| TrustLabs Inc. | | | 281424962@qq.com |
| TrustLabs Inc. | | | 275110442@qq.com |
| TrustLabs Inc. | | | 251766117@qq.com |
| TrustLabs Inc. | | | 211650634@qq.com |
| TrustLabs Inc. | | | 180669988@qq.com |
| TrustLabs Inc. | | | 124970662@qq.com |
| TrustLabs Inc. | | | 124763928@qq.com |
| TrustLabs Inc. | | | 124276852@qq.com |
| TrustLabs Inc. | | | 122731711@qq.com |
| TrustLabs Inc. | | | 122483295@qq.com |
| TrustLabs Inc. | | | 120494052@qq.com |
| TrustLabs Inc. | | | 110767627@qq.com |
| TrustLabs Inc. | | | zac@blockfi.com |
| TrustLabs Inc. | | | yif@swery.co.nz |
| TrustLabs Inc. | | | xuan.d@mail.com |
| TrustLabs Inc. | | | wdc@wdcmail.xyz |
| TrustLabs Inc. | | | wai@ugforum.com |
| TrustLabs Inc. | | | vogel@bitso.com |
| TrustLabs Inc. | | | turiya@sent.com |
| TrustLabs Inc. | | | terry@ezrol.com |
| TrustLabs Inc. | | | tadlock1@me.com |
| TrustLabs Inc. | | | smbrown@thor.ca |
| TrustLabs Inc. | | | romarnik@me.com |
| TrustLabs Inc. | | | rob@zevesto.com |
| TrustLabs Inc. | | | rickcui@126.com |
| TrustLabs Inc. | | | rick@crypdex.io |
| TrustLabs Inc. | | | richrider@pm.me |
| TrustLabs Inc. | | | rcoe@miosys.org |
| TrustLabs Inc. | | | phil@aquanow.io |
| TrustLabs Inc. | | | paulw@seznam.cz |
| TrustLabs Inc. | | | otc@gbmerit.com |
| TrustLabs Inc. | | | mspeeed6@me.com |
| TrustLabs Inc. | | | msmith@mgsc.com |
| TrustLabs Inc. | | | mrsamui@mail.ru |
| TrustLabs Inc. | | | mishakh@list.ru |
| TrustLabs Inc. | | | matt@ruesch.xyz |
| TrustLabs Inc. | | | matt@rpmnow.com |
| TrustLabs Inc. | | | loic@palayer.fr |
| TrustLabs Inc. | | | kikilaw@163.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| TrustLabs Inc. | | | justine@ovex.io |
| TrustLabs Inc. | | | jurass@inbox.lt |
| TrustLabs Inc. | | | john@capell.net |
| TrustLabs Inc. | | | jjfranks@web.de |
| TrustLabs Inc. | | | jeremy@omise.co |
| TrustLabs Inc. | | | jbdavid@asu.edu |
| TrustLabs Inc. | | | jason@jeyel.com |
| TrustLabs Inc. | | | james.li@me.com |
| TrustLabs Inc. | | | info@kamaiu.com |
| TrustLabs Inc. | | | imran@pirani.ca |
| TrustLabs Inc. | | | iimagine@me.com |
| TrustLabs Inc. | | | heidi@mycred.io |
| TrustLabs Inc. | | | hannes@graah.se |
| TrustLabs Inc. | | | gsee@dvchain.co |
| TrustLabs Inc. | | | gpkiefer@web.de |
| TrustLabs Inc. | | | glenn@marien.io |
| TrustLabs Inc. | | | geas_hk@126.com |
| TrustLabs Inc. | | | gb@geoburke.com |
| TrustLabs Inc. | | | fluoxid@gmx.net |
| TrustLabs Inc. | | | elka@danihel.eu |
| TrustLabs Inc. | | | dubai_a@mail.ru |
| TrustLabs Inc. | | | desk@aegisco.io |
| TrustLabs Inc. | | | cryptolin@pm.me |
| TrustLabs Inc. | | | crypto@eecc.ltd |
| TrustLabs Inc. | | | contact@obfc.us |
| TrustLabs Inc. | | | chase@spend.com |
| TrustLabs Inc. | | | chansim@gmx.net |
| TrustLabs Inc. | | | cc@trillion.com |
| TrustLabs Inc. | | | c8001800@qq.com |
| TrustLabs Inc. | | | buddyfly@qq.com |
| TrustLabs Inc. | | | bruno@ripio.com |
| TrustLabs Inc. | | | brent@zeald.com |
| TrustLabs Inc. | | | binance@nixc.us |
| TrustLabs Inc. | | | asdjiefd@qq.com |
| TrustLabs Inc. | | | ARNIE.J@GMX.COM |
| TrustLabs Inc. | | | appoipp@163.com |
| TrustLabs Inc. | | | andy@aquanow.io |
| TrustLabs Inc. | | | amarquart@pm.me |
| TrustLabs Inc. | | | ali@eternet.com |
| TrustLabs Inc. | | | admin@cakes.wtf |
| TrustLabs Inc. | | | 87783200@qq.com |
| TrustLabs Inc. | | | 86346451@qq.com |
| TrustLabs Inc. | | | 80129176@qq.com |
| TrustLabs Inc. | | | 71831402@qq.com |
| TrustLabs Inc. | | | 59785587@qq.com |
| TrustLabs Inc. | | | 53569424@qq.com |
| TrustLabs Inc. | | | 43814381@qq.com |
| TrustLabs Inc. | | | 38872990@qq.com |
| TrustLabs Inc. | | | 31007353@qq.com |
| TrustLabs Inc. | | | 22420532@qq.com |
| TrustLabs Inc. | | | 202-600@mail.ru |
| TrustLabs Inc. | | | 14279557@qq.com |
| TrustLabs Inc. | | | 11568610@qq.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| TrustLabs Inc. | | | 11136244@qq.com |
| TrustLabs Inc. | | | 10916709@qq.com |
| TrustLabs Inc. | | | zyf-eng@qq.com |
| TrustLabs Inc. | | | Zac@dexterz.co |
| TrustLabs Inc. | | | xjflyes@my.com |
| TrustLabs Inc. | | | xico@atelo.org |
| TrustLabs Inc. | | | wkf@arkius.org |
| TrustLabs Inc. | | | u21767@163.com |
| TrustLabs Inc. | | | trades@gfru.it |
| TrustLabs Inc. | | | trader@osl.it |
| TrustLabs Inc. | | | tom@eriven.com |
| TrustLabs Inc. | | | tim@oklink.com |
| TrustLabs Inc. | | | tigsfsdw@pm.me |
| TrustLabs Inc. | | | stbawe@att.net |
| TrustLabs Inc. | | | semiri@onet.pl |
| TrustLabs Inc. | | | runstp@163.com |
| TrustLabs Inc. | | | purecash@pm.me |
| TrustLabs Inc. | | | ooeyeoo@qq.com |
| TrustLabs Inc. | | | ninazu@ukr.net |
| TrustLabs Inc. | | | nicolov@wn.com |
| TrustLabs Inc. | | | mjb@marbec.com |
| TrustLabs Inc. | | | mini.it@qq.com |
| TrustLabs Inc. | | | mc@ticktack.im |
| TrustLabs Inc. | | | luke@wilmen.co |
| TrustLabs Inc. | | | lucasge@me.com |
| TrustLabs Inc. | | | lilbm1@cox.net |
| TrustLabs Inc. | | | leonemr@me.com |
| TrustLabs Inc. | | | kleiber@gmx.de |
| TrustLabs Inc. | | | joe@chanhk.net |
| TrustLabs Inc. | | | joby@jam96.com |
| TrustLabs Inc. | | | j-f-b@axion.ca |
| TrustLabs Inc. | | | jboss@ronda.tv |
| TrustLabs Inc. | | | jaycee9@me.com |
| TrustLabs Inc. | | | jae@aquanow.io |
| TrustLabs Inc. | | | isurux@tuta.io |
| TrustLabs Inc. | | | info@niels.com |
| TrustLabs Inc. | | | hyfbtm@163.com |
| TrustLabs Inc. | | | hupycn@126.com |
| TrustLabs Inc. | | | hjonker@me.com |
| TrustLabs Inc. | | | graeme@ovex.io |
| TrustLabs Inc. | | | gctusd@ovex.io |
| TrustLabs Inc. | | | Gary@SLPad.com |
| TrustLabs Inc. | | | fmercor@me.com |
| TrustLabs Inc. | | | fermuniz@pm.me |
| TrustLabs Inc. | | | fabfour@me.com |
| TrustLabs Inc. | | | eyears@gmx.net |
| TrustLabs Inc. | | | ethan@age.fund |
| TrustLabs Inc. | | | esco@hbyte.com |
| TrustLabs Inc. | | | ericsma@qq.com |
| TrustLabs Inc. | | | ercho84@abv.bg |
| TrustLabs Inc. | | | eli@icon.co.za |
| TrustLabs Inc. | | | daniel@dexa.ro |
| TrustLabs Inc. | | | damian@ovex.io |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 278 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| TrustLabs Inc. | | | comwhx@163.com |
| TrustLabs Inc. | | | cardullo@pm.me |
| TrustLabs Inc. | | | byhig@mail.com |
| TrustLabs Inc. | | | boxko@inbox.ru |
| TrustLabs Inc. | | | bob@harbor.com |
| TrustLabs Inc. | | | billyli@me.com |
| TrustLabs Inc. | | | berthof@gmx.de |
| TrustLabs Inc. | | | ben@beiske.com |
| TrustLabs Inc. | | | barbery@qq.com |
| TrustLabs Inc. | | | ana@falconx.io |
| TrustLabs Inc. | | | amy699@126.com |
| TrustLabs Inc. | | | amarcosb@pm.me |
| TrustLabs Inc. | | | a.nujniy@ya.ru |
| TrustLabs Inc. | | | 9112511@qq.com |
| TrustLabs Inc. | | | 5673394@qq.com |
| TrustLabs Inc. | | | 4958180@qq.com |
| TrustLabs Inc. | | | yunfei@bai.sg |
| TrustLabs Inc. | | | tsodhi@3iq.ca |
| TrustLabs Inc. | | | tom@bwpub.com |
| TrustLabs Inc. | | | tak@nalu.fund |
| TrustLabs Inc. | | | steff@ovex.io |
| TrustLabs Inc. | | | soonhi@qq.com |
| TrustLabs Inc. | | | scor@heike.me |
| TrustLabs Inc. | | | rikky@ovex.io |
| TrustLabs Inc. | | | rc@tdelta.org |
| TrustLabs Inc. | | | raiden6@pm.me |
| TrustLabs Inc. | | | rahian@eim.ae |
| TrustLabs Inc. | | | owen@epay.com |
| TrustLabs Inc. | | | oguz@limk.com |
| TrustLabs Inc. | | | mike@mdms.org |
| TrustLabs Inc. | | | matt@abra.com |
| TrustLabs Inc. | | | luo27@163.com |
| TrustLabs Inc. | | | laoxw@126.com |
| TrustLabs Inc. | | | kosta@nexo.io |
| TrustLabs Inc. | | | kaizhu@88.com |
| TrustLabs Inc. | | | jy@binary.com |
| TrustLabs Inc. | | | jl@megabiz.io |
| TrustLabs Inc. | | | info@the1.dev |
| TrustLabs Inc. | | | info@duvi.org |
| TrustLabs Inc. | | | hzszn@163.com |
| TrustLabs Inc. | | | hla0@ucla.edu |
| TrustLabs Inc. | | | greg@7asc.net |
| TrustLabs Inc. | | | ft@woobuy.com |
| TrustLabs Inc. | | | crypto@g-r.us |
| TrustLabs Inc. | | | conor@conr.ca |
| TrustLabs Inc. | | | chris@aedo.ai |
| TrustLabs Inc. | | | cgn@sapall.fr |
| TrustLabs Inc. | | | ben@hauser.id |
| TrustLabs Inc. | | | a.m@gramma.co |
| TrustLabs Inc. | | | 888344@qq.com |
| TrustLabs Inc. | | | 776498@qq.com |
| TrustLabs Inc. | | | 335263@qq.com |
| TrustLabs Inc. | | | 167929@qq.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 279 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| TrustLabs Inc. | | | yjl96@qq.com |
| TrustLabs Inc. | | | wmcn@mac.com |
| TrustLabs Inc. | | | tomv@gmx.com |
| TrustLabs Inc. | | | tak@taklo.co |
| TrustLabs Inc. | | | sfdd@gmx.net |
| TrustLabs Inc. | | | r.das@gmx.ch |
| TrustLabs Inc. | | | peter@11s.eu |
| TrustLabs Inc. | | | owash@eml.cc |
| TrustLabs Inc. | | | natnet@pm.me |
| TrustLabs Inc. | | | mike@gfru.it |
| TrustLabs Inc. | | | mb@smblaw.ch |
| TrustLabs Inc. | | | mail@remi.nz |
| TrustLabs Inc. | | | m@freels.org |
| TrustLabs Inc. | | | laukk@gmx.sg |
| TrustLabs Inc. | | | l.y@mail.com |
| TrustLabs Inc. | | | jr@kibly.com |
| TrustLabs Inc. | | | jgb21@me.com |
| TrustLabs Inc. | | | jelse@qq.com |
| TrustLabs Inc. | | | ico@pgix.com |
| TrustLabs Inc. | | | erik@mona.co |
| TrustLabs Inc. | | | edlq@163.com |
| TrustLabs Inc. | | | dwild@gmx.ch |
| TrustLabs Inc. | | | dhcp@ukr.net |
| TrustLabs Inc. | | | david@eit.lu |
| TrustLabs Inc. | | | cfo@ziglu.io |
| TrustLabs Inc. | | | cao@cindx.io |
| TrustLabs Inc. | | | admin@RPA.HK |
| TrustLabs Inc. | | | ttxx@me.com |
| TrustLabs Inc. | | | sirock@i.ua |
| TrustLabs Inc. | | | pedro@mm.st |
| TrustLabs Inc. | | | news@snn.bz |
| TrustLabs Inc. | | | mat@ovex.io |
| TrustLabs Inc. | | | mamg@me.com |
| TrustLabs Inc. | | | lrg@tuta.io |
| TrustLabs Inc. | | | liuan@pm.me |
| TrustLabs Inc. | | | kvsin@pm.me |
| TrustLabs Inc. | | | jpc@gmx.net |
| TrustLabs Inc. | | | jon@ovex.io |
| TrustLabs Inc. | | | jjy@hey.com |
| TrustLabs Inc. | | | fpye@3iq.ca |
| TrustLabs Inc. | | | djh@tuta.io |
| TrustLabs Inc. | | | davis@d.inc |
| TrustLabs Inc. | | | c@wilkes.cc |
| TrustLabs Inc. | | | BC@aare.net |
| TrustLabs Inc. | | | alex@cfc.io |
| TrustLabs Inc. | | | 924@tuta.io |
| TrustLabs Inc. | | | yeoh@pm.me |
| TrustLabs Inc. | | | myjc@pm.me |
| TrustLabs Inc. | | | me@fran.co |
| TrustLabs Inc. | | | m@ubanx.io |
| TrustLabs Inc. | | | kpi@kpi.at |
| TrustLabs Inc. | | | i@dario.im |
| TrustLabs Inc. | | | hah@gmx.ca |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 280 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| TrustLabs Inc. | | | dj83@pm.me |
| TrustLabs Inc. | | | b@byrne.io |
| TrustLabs Inc. | | | mt@u.cash |
| TrustLabs Inc. | | | Hi@tim.gg |
| TrustLabs Inc. | | | 72r@pm.me |
| TrustLabs Inc. | | | b@c.cc |
| TrustLabs Inc. | | | a@a.ai |
| TrustLabs, Inc. | Connar Mossman | | connar@wossman.co |
| TrustLabs, Inc. | Emma Salerno | | tradedesk@trigonx.com |
| TrustLabs, Inc. | Ian Gilbert | | ian.gilbert@shoreditchcapitalmarkets.com |
| TrustLabs, Inc. | James Lumb | | invalid@invalid.com |
| TrustLabs, Inc. | Jean-FranÃ§ois Bombardier | | j-f-b@axion.ca |
| TrustLabs, Inc. | John Costantini | | john.costantini+truetrading@trusttoken.com |
| TrustLabs, Inc. | Ka Lau | | laukk@gmx.sg |
| TrustLabs, Inc. | Kai So | | ranaria_precorrespondence@8shield.net |
| TrustLabs, Inc. | Rafael Cosman | | rafael.cosman@archblock.com |
| TrustLabs, Inc. | | | hendra.tjahayadi@trusttoken.com |
| TrustLabs, Inc. | | | otctrade@universe-connect.com |
| TrustLabs, Inc. | | | laura.menken+4@trusttoken.com |
| TrustLabs, Inc. | | | rafael.cosman@trusttoken.com |
| TrustLabs, Inc. | | | danny.dalton@trusttoken.com |
| TrustToken Inc. | | | legal@trusttoken.com |
| TrustToken Inc. | | | trading-account@trusttoken.com |
| TrustToken Inc. | | | alex.delorraine@trusttoken.com |
| TrustToken Inc. | | | rafael.cosman@trusttoken.com |
| TrustToken, Inc | | | rafael.cosman@trusttoken.com |
| TrustToken, Inc. | | | alex.delorraine@trusttoken.com |
| TrustToken, Inc. | | | rafael.cosman@trusttoken.com |
| TrustToken, Inc. | | | nerice.andrada@trusttoken.com |
| Trustwave Holdings, Inc. dba Trustwave | | | billing@trustwave.com |
| TSP Technology, Inc. | Nicolas Castaneda | | nic@tsptechnology.com |
| TSP Technology, Inc. | | | rich@tsptechnology.com |
| TSS Solar | | | asova+1776TSSSolar@techmagic.co |
| TSS-Radio, LLC | | | questions@tss-radio.com |
| TSS-Radio, LLC | | | taylor@tss-radio.com |
| TTompkins Investments LLC | | | tommy@tommytompkins.com |
| Tucson Children's Museum, Inc. | | | Hilary@childrensmuseumtucson.org |
| Tula Microphones Inc. | | | karina@tulamics.com |
| TULKAS LLC | Federico Freysselinard | | federico@tulkasmedia.com |
| TULKAS LLC | | | info@tulkasmedia.com |
| Tulsa Real Estate Fund LLC | | | jay@TulsaRealEstateFund.com |
| Tumeke LLC | | | chris@staffordbrothers.com |
| Tumeke LLC | | | matt@staffordbrothers.com |
| Tumeke LLC | | | chris@jackmgmt.com |
| Tune & Fairweather Limited | | | jason@tuneandfairweather.com |
| Tune & Fairweather Limited | | | trey@tuneandfairweather.com |
| Turbo Consultancy Services Limited | Alexander Turner | | primetrust+payology@pollentechnologies.com |
| Turing Technology, Inc | | | stewart+pt_test10@bitbounce.com |
| Turing Technology, Inc | | | manualmarketmaker@credoex.com |
| Turing Technology, Inc | | | divya+060419@bitbounce.com |
| Turing Technology, Inc | | | stewart@turinginc.com |
| Turing Technology, Inc | | | stewart@bitbounce.com |
| Turing Technology, Inc | | | divya@bitbounce.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 281 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Turing Technology, Inc | | | alltek@usa.com |
| Turner Little (Hong Kong) Limited | Granville  Turner | | primetrust+payology@pollentechnologies.com |
| TURNER SBB PRIME INVESTING LLC | | | turner@eacpinv.com |
| Turtle Stater, LLC | Paul Stahura | | paul@stahura.net |
| Turtle Stater, LLC | | | stably_access@stably.io |
| Turtle Stater, LLC | | | david@stably.io |
| Turtle Stater, LLC | | | kory@stably.io |
| TurtleWise Inc. | | | info@turtlewise.net |
| Tuttle Twins Show LLC | | | benton@harmonbrothers.com |
| TVB Capital LLC | | | avillalobos@ilacr.com |
| TW Sample Entertainment, Inc. | | | twsample@twsample.com |
| TWC Financial, LLC | Opas Lopansri | | opas@thewayfaringcompany.com |
| TWC Financial, LLC | | | corporate@thewayfaringcompany.com |
| Twenty 4 Seven Clean, LLC | | | admin@twenty4sevenclean.com |
| TWENTY-SECOND CENTURY DORA TECHNOLOGY HOLDINGS, INC. | | | teamassistant@dorahacks.com |
| TWENTY-SECOND CENTURY DORA TECHNOLOGY HOLDINGS, INC. | | | JIANNAN@DORAHACKS.COM |
| TWENTY-SECOND CENTURY DORA TECHNOLOGY HOLDINGS, INC. | | | STEVE@DORAHACKS.COM |
| TWENTY-SECOND CENTURY DORA TECHNOLOGY HOLDINGS, INC. | | | WPY@DORAHACKS.COM |
| Twin Dragon Trading LLC | Luis Chavez | | sales@peakmicroelectroincs.com |
| Twin Dragon Trading LLC | | | sales@peakmicroelectroincs.com |
| Twisted Taino Restaurant LLC | | | jose@twistedtaino.com |
| Two Spirit LLC | | | rob@thephluidproject.com |
| Two Twenty Two, Inc. | | | ben@thebitcoincompany.com |
| tZERO ATS, LLC | Joel Quall | | jquall@tzero.com |
| tZero Crypto, Inc. | | | cryptoapplegal@tzero.com |
| tZero Crypto, Inc. | | | nariman@tzero.com |
| tZERO Technologies, LLC | | | jquall@tzero.com |
| U Remit International Corporation | Mohammad Ahsin Ashraf | | ahsin@uremit.ca |
| U.E.F. Inc | | | chris@unitedearthforce.com |
| U.S. Property Inc. | Monte Froehlich | | btheye@usproperty.biz |
| UAO Investment Trust | | | uonwuachi@anigriv.com |
| Ube Inc | | | gburchers@plumlife.com |
| Ubeo | | | ar@raymorgan.com |
| Uberstate Inc | | | jess@uberstate.io |
| UBIF Tech Solutions Inc. | | | m.pierce@ubiftechsolutions.com |
| Ubihere Inc. | | | eric.wagner@ubihere.com |
| Ubik Analytic Inc | | | tim@ubikanalytic.com |
| Ubiquity Global Services, Inc. | | | kathleen.orido@ubiquity.com |
| Ubiquity Global Services, Inc. | Attn: Ronald P Fetzer | | legal@ubiquity.com |
| UGF II Affiliates II, LLC | | | peter@growthfund.com |
| UHY  Consulting | | | sbrown@uhy-us.com |
| ULTRAZA CORP | Franco Silvetti | | franco@pulpos.com |
| ULTRAZA CORP | | | frank@pulpos.com |
| Ulu Ventures Fund III, LP | Clinton Douglas  Korver | | clint@uluventures.com |
| Ulu Ventures Fund III, LP | Miriam Rivera | | miriam@ulvuentures.com |
| Ulu Ventures Fund III, LP | Stephen Vincent  Reale | | steve@uluventures.com |
| UM Medical 13 Buildings LLC | | | john@herbertlegalgroup.com |
| Umbrella Real Estate Fund I L.P | | | ir@umbrellacapitalmanagement.com |
| Umergence Main Street Capital Corporation | | | jeff@umergence.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 282 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Unation LLC | | | jclermont@unation.com |
| Uncommon Giving Corporation | | | gina@uncommon.today |
| Undisputed Management LLC | | | robert@undisputed.co |
| Undisputed Management LLC | | | guigo@stiltmedia.com |
| Undisputed Management LLC | | | guigo@undisputed.co |
| Undisputed Management LLC | | | john@undisputed.co |
| Undulate LLC | | | szhang@undulate.io |
| Uni-boil MP INC | | | alan@uniboil.com |
| UniCoin Blockchain Inc. | | | chris@unicoin.life |
| Unicorn Factory Limited | Edward Lawrence | | primetrust+pollen@pollentechnologies.com |
| Unifin Consulting Limited | David Yakubov | | office@unifin.ltd |
| Union Block LLC | | | stefano@unionblock.io |
| Union Block, LLC | Attn: Stefano di Geronimo Zingg | | stefano@unionblock.io |
| Union Block, LLC | Attn:Stefano Di Geronimo Zingg | | stefano@unionblock.io |
| Union Electric Supply Inc. | | | max@opennest.co |
| UNIQUE FINANCE LLC | | | jfigueira@bankunique.com |
| Unique Horizon, LLC | | | alton.carswell@uniquehorizon.info |
| Unitary Yield I, LP | Jeffrey Shih | | jeff@unitarydigital.com |
| Unitary Yield I, LP | | | treasury@unitarydigital.com |
| United Minerals Limited | Alexander Turner | | primetrust+payology@pollentechnologies.com |
| United States Association for UNHCR | Anne-Marie Grey | | amgrey@usaforunhcr.org |
| United States Association for UNHCR | | | sbecker@usaforunhcr.org |
| UnitedCoin Inc | | | djones@unitedcoin.org |
| UNITRUST GLOBAL LIMITED | Isabel Chan | | Isabel@unitrustglobal.com |
| UNITRUST GLOBAL LIMITED | Ka Mok | | Lydia@unitrustglobal.com |
| UNITRUST GLOBAL LIMITED | Shu Wong | | derrick@unitrustglobal.com |
| UNITRUST GLOBAL LIMITED | Tin Tse | | vincent@unitrustglobal.com |
| UNITRUST GLOBAL LIMITED | Yuk kau michael  Chow | | michael@unitrustglobal.com |
| UNITRUST GLOBAL LIMITED | | | opsteam@unitrustglobal.com |
| Universal Ledger LLC | Kirk Chapman | | kirk@uled.io |
| Universal Ledger LLC | | | AdminPT@uled.io |
| Universal Namespace Inc. | | | tm@whoelse.ai |
| University Growth Fund II, LP | | | peter@growthfund.com |
| University Growth Fund II, LP | Peter Harris | | peter@growthfund.com |
| University Medical Center | | | teresa.sutton@umcsn.com |
| University of California, Berkeley Foundation | | | mdweaver@berkeley.edu |
| University of California, Berkeley Foundation | | | gifthelp@berkeley.edu |
| University of California, Berkeley Foundation | | | lbinion@berkeley.edu |
| UNKLESS ACQUIRER LTDA | Gabriel Ferreira | | gabriel@alkkmia.com |
| UNKLESS ACQUIRER LTDA | | | gabriel@unkless.com |
| Unlock Wealth $ LLC | | | shanted@unlockwealthshare.com |
| Unshackled Solutions LLC | Andrew Cope | | a.cope@unshackledsolutions.org |
| Unshackled Solutions LLC | Tracey Cope | | tracey@unshackledsolutions.org |
| Unshackled Solutions LLC | | | CorporateOffices@unshackledsolutions.org |
| UNSURU INTERNATIONAL PVT LTD | | | payments@unsuru.com |
| untitled growth LLC | SzeJack Tan | | info@untitledgrowth.com |
| Up Sonder Inc. | | | derek.waleko@upsonder.com |
| Up Sonder LLC | | | derek.waleko@upsonder.com |
| Upbit Singapore Pte Ltd. | | | Azman@upbit.com |
| Upbit Singapore Pte Ltd. | | | alex@upbit.com |
| UpChoose PBC | | | ali@upchoose.com |
| UpCurrent Inc. | | | sankarpatel@up-current.com |
| UPEX FINTECH COMPANY WLL | | | fengtao@upex.io |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Upflow | | | billing@upflow.io |
| Upflow, Inc | | | finance@upflow.io |
| Upgradeya Investments LLC | | | marc@upgradeya.com |
| UPH Holdings LLC | | | tcaldwell@continental-realestate.com |
| Upham Family GST Irrevocable Trust | Gabriela Upham | | gabby@uphamfamily.com |
| Upham Family GST Irrevocable Trust | Gregory Upham | | greg@legacyrealventures.com |
| Upham Family GST Irrevocable Trust | | | greg@uphamholdings.com |
| Upham Investment Holdings, LLC | Gabriela Upham | | gabby@uphamfamily.com |
| Upham Investment Holdings, LLC | Gregory Upham | | greg@legacyrealventures.com |
| Upham Investment Holdings, LLC | | | greg@uphamholdings.com |
| Uplandme Inc | | | m@upland.me |
| Uplink, LLC | | | igarcia@uplinkllc.com |
| Uplink, LLC | | | info@uplinkllc.com |
| Upright Oats LLC | | | betty.tang@yale.edu |
| Upshift Inc | | | ezra@upshiftcars.com |
| Upshift Intelligence, LLC | Jeffrey Henshaw | | jeff@upshiftintelligence.com |
| Upstryve Inc. | | | noah@upstryve.com |
| UQG LTD | DANIEL  RODWELL | | DR@UQUALIFY.CO |
| Urban Homesteaders LLC | | | info@blackberrymeadows.com |
| Urban Massage, LLC | | | dexter.lee@sfmassageenvy.com |
| Urban Wag LLC | | | contact@getbuzzn.com |
| URentMe LLC | | | anthony@urentme.com |
| Uroshape LLC | | | ralph.zipper@uroshape.com |
| Uroshape LLC d/b/a Sola Therapy | | | ralph.zipper@uroshape.com |
| US Attorney's Office for the District of Delaware | | | USADE.ECFBANKRUPTCY@usdoj.gov |
| US Diversity Group Hotel Fund LLC | | | jacques@usdiversitygroup.com |
| US Mining LLC | Aidan Cronin | | aidan@usmining.us |
| US Mining LLC | Joseph Daoud | | joseph@usmining.us |
| US Realty Hub, LLC | | | info@usrealtyhub.com |
| U-Service | | | Bet-bar@yandex.ru |
| USFC Fund 16 LLC | | | stan@usfreedomcap.com |
| USFC Fund 18 LLC | | | joanne@usfreedomcap.com |
| UT OVERSEAS INC | | | otc@unitedtraders.com |
| Utilla Corporation | | | partners@utilla.io |
| Utilla Corporation | | | pat@utilla.io |
| UTRADE TECHNOLOGY LIMITED | | | forich180@163.com |
| UTRADE TECHNOLOGY LIMITED | | | iris@opangu.com |
| UV One Hygienics Inc. | | | dora@uvonetech.com |
| UX Architects LLC | ENRIQUE STORY CHAPELLIN | | enrique@enriquestoryllc.com |
| V3 Digital LTD | | | tom@coinbureau.com |
| V3 Digital LTD | | | tom@coinureau.com |
| Vacayo Inc. | | | truth@vacayo.com |
| Vaival Technologies LLC | Muhammad Ali | | majid@vaivaltech.com |
| Vaival Technologies LLC | | | majid@vaival.com |
| Validator Group, LP | | | patrick@validator.group |
| Valin B Thorn IRA LLC | | | valin_b_thorn_ira_llc@starflight.aero |
| Valin B Thorn IRA LLC | | | valin@starflight.aero |
| Valisa Capital Markets SPC | Jonathan Blythe | | operations+concordia@pollentechnologies.com |
| Valley Stream Holdings LLC | | | rob@robgw.com |
| VALLTECH SpA | | | cv@valltech.cl |
| Valtuus Limited | | | steven.allen@valtuus.com |
| Valtuus Limited | | | tom.downham@valtuus.com |
| Valtuus Limited | | | Mark.harris@valtuus.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 284 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Value Add Growth REIT III LLC | | | alan@diversyfund.com |
| Valzero Inc. | | | jj@valzero.com |
| Van Robotics Inc. | | | laura@myvanrobot.com |
| Van Zant House Inc | | | todd@bluehorizonvc.com |
| Vand Labs Inc. | | | kevin@myvand.com |
| Vandelay Investments Inc | Randall James | | rjames@james-lawfirm.com |
| Vandelay Marketing LLC | | | anthony@corrpropertygroup.com |
| Vandelay Marketing LLC | | | tony@eppsaves.com |
| Vandelay Marketing LLC | | | gswiantek@cox.net |
| VANDENBERG VENTURES LIMITED | EMILIO  ANTELO REY | | henry.willson@arcavalores.com |
| VANDENBERG VENTURES LIMITED | Emilio Antelo Rey | | EANTELO@ARCA.COM |
| VANDENBERG VENTURES LIMITED | Leylak Ocque De Gonzalez | | LEILAKO@ARCA.COM |
| VANDENBERG VENTURES LIMITED | LUIS GONZALEZ ESTE | | LMGONZALEZ@VANDEMBERG.COM |
| Vandoss Solutions Limited | Edward Tillinger | | primetrust+taylorguck@pollentechnologies.com |
| Vanguard Moto Inc. | | | dwax@fxe-industries.com |
| VANOR CORPORATE RESOURCES LIMITED | IAN JORDAN | | IAN.JORDAN@VANORCAPITAL.COM |
| VANOR CORPORATE RESOURCES LIMITED | MICHAEL  EVANS | | MIKE.EVANS@VANORCAPITAL.COM |
| VANOR CORPORATE RESOURCES LIMITED | | | IAN.JORDAN@VANORCAPITAL.COM |
| Vantage West Realty Inc. | | | ajhazzi@cashoffer.ca |
| Vantage West Realty Inc. | | | info@ajhazzi.com |
| Varitec Holdings LLC | | | varitec@pm.me |
| Varner Enterprises Inc | | | michael.varner@l2records.com |
| Varsity Housing LLC | | | grace.chen@meixinfinance.com |
| Vasari Energy Inc. | | | michael@vasarienergy.com |
| Vasilis, INC | | | dan@vasilisinc.com |
| Vault Logic Inc | | | doug@vaultlogic.com |
| Vbo global (PTY) LTD | Raymond  Prince | | info@vboglobal.io |
| Vbo global Pty Ltd | Raymond  Prince | | info@vboglobal.io |
| Vcorp Services LLC | | | lhewes@vcorpservices.com |
| VDNP Financial Tech, LLC | | | vqphan@resxp.com |
| VE INNOVATIVE RESOURCE GROUP LLC | Katherine McCommon | | katherinemccommon@hey.com |
| VE INNOVATIVE RESOURCE GROUP LLC | | | accounting@veinnovative.com |
| VeChain Foundation San Marino S.r.l. | | | jay.zhang@vechain.org |
| VeChain Foundation San Marino S.r.l. | | | smff@vechain.org |
| Vector Brewing LLC | | | veronica@vectorbrewing.com |
| Vector Electronic Co. Ltd | YEH Chia Wen | | evitapang@gmitec.com |
| Vector Electronic Co. Ltd | YEH WEI YEN | | alex.y@gmitec.net |
| Vector Electronic Co. Ltd | | | evita.p@gmitec.net |
| VEDUTA LLC | | | marc@veduta.ai |
| Vegan Fine Brands Inc. | | | steven@veganfinefoods.com |
| Vektor Technologies PTY LTD | | | kirk@vektortech.com.au |
| Vektor Technologies PTY LTD | | | kirk@vektortech.aom.au |
| Vello Digital LLC | Rosario Ingargiola | | Rosario@ingargiolafamily.com |
| Vello Digital LLC | | | vp@vello.digital |
| Veloce Corporation | | | robert.niichel@velocedigital.com |
| Velocity Blue Assets LLC | | | eric@vblue.io |
| Velocity Platform, LLC | | | jonathan@velocitymkts.com |
| Velocity Platform, LLC | | | support@velocitymkts.com |
| Velocity Platform, LLC | | | will@velocitymkts.com |
| Velvetech LLC | Iouri Iouchkov | | yyushkov@velvetech.com |
| Vemanti Digital, Ltd | | | ernie.bautista@vemanti.com |
| Vendaval Corp | | | nick@evercarefacilities.com |
| Vene Rides Inc. | | | josh@venerides.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 285 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Venetian Hotel Las Vegas | | | connie.lautenslager@venetianlasvegas.com |
| Vento International Limited | Viktor Roganov | | info@vento-international.com |
| VENTURA COMPANY SAS | | | director@venturacompany.info |
| Venture at Mountain View LLC | | | support@neighborhood.ventures |
| Venture at Route 66 LLC | | | support@neighborhood.ventures |
| Venture at Villa Hermosa LLC | | | info@neighborhood.ventures |
| Venture on 12th Place LLC | | | support@neighborhood.ventures |
| Venture on 19th LLC | | | support@neighborhood.ventures |
| Venture on 66th LLC | | | jamison@neighborhood.ventures |
| Venture on 7th LLC | | | info@neighborhood.ventures |
| Venture on Broadway LLC | | | support@neighborhood.ventures |
| Venture on Central LLC | | | support@neighborhood.ventures |
| Venture on Country Club LLC | | | support@neighborhood.ventures |
| Venture on Elden LLC | | | support@neighborhood.ventures |
| Venture on Marlette LLC | | | info@neighborhood.ventures |
| Venture on Williams LLC | | | support@neighborhood.ventures |
| Venture on Wilson LLC | | | info@neighborhood.ventures |
| VentureScaleUp Accelerator Fund I LLC | | | dave@chitester.com |
| Veptas Technology Solutions Inc. | | | jgeorge@veptas.com |
| Verato Group Inc | Eric Majors | | veratotrading@mailnew.com |
| Verato Group Inc | Lisa Majors | | lisa@veratogroup.com |
| Verde Trust 1 | Thomas O'Neil | | tomie@emeraldpropertygroup.com |
| Verge Inc | | | nils@vergeaero.com |
| VERIBI LLC | John Vanhara | | john@eastbiz.com |
| Veribi LLC | | | john@veribi.com |
| Veribi LLC | John Vanhara | | john@eastbiz.com |
| Veribi LLC | | | john@veribi.com |
| Veriglif Inc. | | | info@veriglif.com |
| VeriHash Inc | Brandon Graham | | brandon@verihash.io |
| VeriHash Inc | Daniel Gleason | | daniel@verihash.io |
| Veritransfer Inc. | | | mark@veritransfer.io |
| Vernafund CF LLC | | | admin@crowdfundmainstreet.com |
| Versebooks Inc. | | | Delence@versebooks.com |
| VerseBooks, Inc. | | | Delence@versebooks.com |
| VerseBooks, Inc. | | | Legal@VerseBooks.com |
| Verve Fund I LP | Conor Neu | | conor@vervefund.com |
| Verve Fund I LP | Michael Neu | | Michael@vervefund.com |
| Verve Fund I LP | William Wilkerson | | mark@vervefund.com |
| Verve Fund I LP | | | ir@vervefund.com |
| Vervitas llc | | | marco@vervitas.com |
| Vessix Inc. | | | chris@vessix.com |
| Vestaboard Inc. | | | dorrian@vestaboard.com |
| Vestar as agent for Nevada Development Associates III, L.P., Tivoli NDA V, LLC, 20902 Brookhurst Plaza, LLC, Pier JD, LLC, and Pier GD, LLC | Audrey L. Hornisher | Clark Hill PLC | ahornisher@clarkhill.com |
| Vestar as agent for Nevada Development Associates III, L.P., Tivoli NDA V, LLC, 20902 Brookhurst Plaza, LLC, Pier JD, LLC, and Pier GD, LLC | c/o Clark Hill PLC | Attn: Audrey L. Hornisher | ahornisher@clarkhill.com kwebster@clarkhill.com |
| Vestar as agent for Nevada Development Associates III, L.P., Tivoli NDA V, LLC, 20902 Brookhurst Plaza, LLC, Pier JD, LLC, and Pier GD, LLC | | | ahornisher@clarkhill.com |
| Vestar Property Management | | | emedina@vestar.com |
| Vested Resources LLC | | | info@vestedresources.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Vettery Inc. | | | ar@vettery.com |
| VFN Management LLC | Nicholas Istre | | nick@istre.us |
| VFN Management LLC | | | nick@vfnmanagement.com |
| VG Smartglass LLC | | | mike@vgsmartglass.com |
| Viaggiatori LLC | | | fabio.villari@travelbook-app.com |
| Viaje Resorts LLC | | | brad@booksavvy.com |
| Vibe House LLC | Austin Woodard | | austin@vibehouse.net |
| Vibe House LLC | | | davis@vibehouse.net |
| Vibrant TV L.L.C. | | | jbottorff@vibrant.tv |
| VICENTIN FAMILY GROUP S.A. | Diego Boschi | | diego@boschi.com |
| VICENTIN FAMILY GROUP S.A. | Paola Nardin | | paola@nardin.cl |
| VICENTIN FAMILY GROUP S.A. | | | paola.nardin@extremo-sur.cl |
| VICENTIN FAMILY GROUP S.A. | | | info@vfgsa.com |
| VICENTIN FAMILY GROUP S.A. | | | hola@ialsa.com |
| Vickery Homesteads LLC | Krista Vickery | | kristavickery@analyticintegrity.com |
| Vickery Homesteads LLC | | | vickeryhomesteadscfo@analyticintegrity.com |
| Vico Neve LLC | | | dnoto@altaneve.com |
| Vico Restaurant | | | mark@vicorestaurant.com |
| Victoria Kayak Tours and Rentals Ltd | Aaron Twa | | admin@victoriakayak.com |
| Victory Marine Holdings Corp | | | orlando@victoryyachts.com |
| Victory Ventures LLC | | | vijay@seabed.vc |
| Vidare Inc | | | danny@brevy.co |
| Vielfast Solutions Private Limited | | | support@vielfast.com |
| Vigilant Capital IM Ltd. | | | philip@philipjudge.com |
| Vigilant Capital IM Ltd. | | | nc@crypto-alpha.co |
| VII Capital Manganese Fund LLC | | | marc@viicapitalfunds.com |
| VIlla Neuva Houston Texas L.P | | | eyal@iintoo.com |
| Village Coconut, LLC | | | steven@villagecoconut.com |
| Village Coconut, LLC | | | info@villagecoconut.com |
| Village Labs | Attn: Bradford Church and Alex Calder | | bradford@villagelabs.co alex@villagelabs.co kirk@uled.io |
| Village Platforms, Inc | | | bradford@villagelabs.co |
| Village Platforms, Inc | | | alex@villagelabs.co |
| Village Platforms, Inc. | Alexander Calder | | alex@villagelabs.co |
| Village Platforms, Inc. | Edward Church | | bradford@villagelabs.co |
| Villavera Capital Fund Ltd | | | matteo@villaveracapital.com |
| Villavera Capital LLC | | | matteo@villaveracapital.com |
| Villavera Capital LLC | | | Ryan@villaveracapital.com |
| Villavera Capital LTD Co. Ltd | | | info@villaveracapital.com |
| Villmow Future LLC | | | micah.villmow@villmow.us |
| Villmow Future LLC | | | retirement@villmow.us |
| Vimutti Systems, LLC | John West | | johnwest@vimuttisystems.net |
| Vimutti Systems, LLC | | | john@johnwest.consulting |
| Vincere Wealth Management LLC | Isaiah Douglass | | support@vincerewealth.com |
| Vincere Wealth Management, LLC | | | isaiah@vincerewealth.com |
| Vincere Wealth Management, LLC | | | josh@vincerewealth.com |
| Vinebrook Homes Trust Inc | | | bmitts@nexpoint.com |
| VINICIUS B. N. DE BRITO DESENVOLVIMENTO DE SOFTWARE E SUPORTE TECNICO LTDA | | | support@unlimitedbubbling.dev |
| Vinyl Pay Inc | Jennifer  Kincaid | | Jen@vinylpay.com |
| Vinyl Pay Inc | Kenan Chaplin | | Kenan@vinylpay.com |
| Vinyl Pay Inc | Kyle Pearson | | kyle@vinylpay.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 287 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Vios Nutrition Inc. | | | brock.agee@vioslife.com |
| Viper Capital Partners LLC | | | info@vipercapitalpartners.com |
| Virginia Ventures LLC | | | mark+1@litquidity.co |
| Virginia Ventures LLC2 | | | mark@litquidity.co |
| Virginia Ventures, LLC. | | | mark@litquidity.co |
| Virgo 1345 Business Centers LLC | | | liz@virgobc.com |
| VirgoCX Direct Inc. | Jinyuan Cai | | adam.cai@wealth.virgocx.ca |
| VirgoCX Direct Inc. | | | banking.access@wealth.virgocx.ca |
| VIri Systems Inc | | | davis@eazl.co |
| Virtual Capital Holdings Company Inc | | | ken@dabbnb.com |
| Virtual Domain, Inc. | | | sergeyb@virtualdomain.co |
| Virtual Film School Inc | | | frank@virtualfilmschool.org |
| Virtual QE Inc | | | sfindlater@virtualQE.com |
| Virtual World Computing LLC | | | jeff@vworldc.com |
| Virtudes Labs Inc. | | | farrah@virtudescompany.com |
| ViscoSoft Group LLC | | | gabriel.dungan@viscosoft.com |
| VisiKard, Inc. | | | nghia.dao@tpssoft.com |
| VisiKard, Inc. | | | ken@visikard.com |
| Vision Exe, LLC | | | abe.burns@gmail.com |
| Vista Investment Partners LLC | | | matt.golliher@vistainvestment.net |
| VISU Ventures LLC | | | vijay@visuventures.com |
| VisuWall Technologies Inc | | | kobi@visuwall.com |
| Vitae Investments Limited | Edward Lawrence | | primetrust+pollen@pollentechnologies.com |
| Vitae Investments Limited | Solomon Keeve | | primetrust+pollenafrica@pollentechnologies.com |
| Vitae Investments Ltd | Edward Lawrence | | primetrust+pollen@pollentechnologies.com |
| Vitae Investments Ltd | Edward Lawrence | | operations+AIK@pollentechnologies.com |
| Vitae Investments Ltd | Solomon Keeve | | primetrust+pollenafrica@pollentechnologies.com |
| Vital Card Inc. | | | chris@vitalcard.com |
| Vitamin Energy Inc. | | | rdemore+vitaminenergy@startengine.com |
| VitaPerk LLC | | | brad@vitaperk.com |
| Vitcomp Technologies Inc. | | | lieska.marquez@vitcomp.com |
| Vitcomp Technologies Inc. | | | David.pena@vitcomp.com |
| Vite Labs Limited | | | charles@vite.org |
| Viteza Fintech (Pty) Ltd | Patrick  Wait | | trading+1@vitezafintech.com |
| Viteza Fintech (Pty) Ltd | | | admin@vitezafintech.com |
| Vitiman Kandie LLC | | | info@vitimankandie.com |
| Vivosens Inc. | | | miray@vivoo.io |
| Vivus LLC | | | andrew@vivus.tech |
| VIXI EXCHANGE SERVICOS DIGITAIS LTDA | Yi Chen | | kelvin@vixiexchange.com.br |
| VizAeras Inc. | | | carl@vizaeras.com |
| Vizrom Inc. | | | emmanuel@vizrom.com |
| VJCo Inc. | | | clyde@villagejuiceco.com |
| V-Kash Inc | | | s.bethea@therosewoodgroups.com |
| V-Kash Inc | | | s.bethea@v-kash.io |
| V-Kash Inc | | | ryan@v-kash.com |
| VKN INVESTMENT CORP SL | Manuel Nogueron Resalt | | primetrust+defi@pollentechnologies.com |
| Vladmine Limited | Emmanuel Adedeji | | veshe@vladmine.com |
| VLISO Inc. | | | david@vliso.com |
| VMAX PROCUREMENT LLC | JUAN CARRILLO FERNANDEZ | | jccarrillo@vminvestmentcorp.com |
| VNDC Holding Pte Ltd | | | nhanvlv@trustpay.vn |
| Vnu 102 LLC | | | john.lloyd@vestnyou.com |
| VNU Investments LLC | | | john.lloyd@VestNyoU.com |
| VoiceVoice Inc. | | | startengine17@brian-burt.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 288 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| VOICU, LLC | | | contact@voicumail.com |
| Volaero Uav & Drones Holding Corp | | | charles.zwebner@volaerodrones.com |
| Volcanic Ventures, LLC | Wayne  Kool | | wayne@volcanic.llc |
| Volcanic Ventures, LLC | | | managers@volcanic.llc |
| Volcanic Ventures, LLC | | | kevin@volcanic.llc |
| Volgheri LLC | Eduardo Gayoso Fernandez | | eduardo@thepropertyshoppr.com |
| Volgheri LLC | Maria Sifre | | marijo@sparklingconsultingpr.com |
| Volta Inc. | | | nathan@voltamarket.io |
| Voltage Incorporated | Graham Krizek | | graham@voltage.cloud |
| Voltage Incorporated | | | admin@voltage.cloud |
| Voltaic Technologies LLC | Richard Phamdo | | Richard@VoltaicTechnologies.com |
| Volunteer Resources LLC | Lisa Barger | | lbarger@allegiancestaffing.com |
| Volunteer Resources LLC | Wesley Tuttle | | atuttle@allegiancestaffing.com |
| VORKA USA CORP | | | vorkausa@vorkausacorp.com |
| Vouch Labs Inc. | | | gobi@vouchlabs.ca |
| VOWburger Company | | | asha+vowburger@startengine.com |
| Voyager Digital, LLC | Stephen Ehrlich | | serhlich@investvoyager.com |
| Voyager Digital, LLC | | | xtradetech@investvoyager.com |
| V-real Investments LTD | | | harry@v-real.co.uk |
| V-real Investments LTD | | | ali@v-real.co.uk |
| vRotors Inc. | | | neil@vrotors.com |
| VS Investments, LLC | | | ric@vshomes.com |
| VSC Consulting Service Inc. | Vijay Chattha | | vijay@vsc.co |
| VSC Consulting Service Inc. | | | gwyn@vscconsulting.com |
| VWR Consulting Inc. | | | shaun@vrconstructed.com |
| Vxtra Health Plan Inc. | | | larry.hightower@vxtra.com |
| Vyllage Inc. | | | vyllage@outlook.com |
| Vynleads Inc. | | | alex@vynleads.com |
| WAAVE Technologies Inc | | | silvana@getwaave.com |
| Wadzpay Worldwide Pte. Ltd. | Anish Jain | | anish@wadzpay.com |
| Wadzpay Worldwide Pte. Ltd. | | | twinkle.sharma@wadzpay.com |
| WAGECAN LIMITED | | | RITA@WAGECAN.COM |
| WAIYA LIMITED LLC | | | MASTER@WAIYACAPITAL.COM |
| Wakelet Limited | | | jamil@wakelet.com |
| Waku Inc | | | juan@livewaku.com |
| Waldo I A Series of Republic Deal Room Master Fund LP | | | aldo.vidrio@superside.com |
| Walk Off Token Fund 2021 LLC | | | art@lisartcapital.com |
| Walker Expeditions LLC | | | terrence.walker@walkerexpeditionsllc.com |
| Wallex Digital Advisors LLC | | | simone@wallexcustody.com |
| Wallex Pay | Attn: Simone Mazzuca, Wallex | | simone@wallexcustody.com |
| Wallex Pay LLC | Simone Mazzuca | | simone@wallexcustody.us |
| Wallex Trust | | | simone@wallextrust.com |
| Wallex Trust | | | admin@wallextrust.com |
| Wallex Trust | | | simone@eurst.io |
| Wallflower Merchandise, LLC | John Grant | | john@wallflowermerch.com |
| Wallflower Merchandise, LLC | Ryan Miller | | ryan@wallflowermerch.com |
| Wallflower Merchandise, LLC | | | jd@wallflowermerch.com |
| Walsh Capital, LLC | Edward Walsh | | ewalsh@mypantheonsolutions.com |
| Walters Property Ltd | Peter Walters | | email@petewalters.com |
| Walters Property Ltd | | | pete@waltersproperty.co.uk |
| Walters Property Ltd | | | info@waltersproperty.co.uk |
| Wama Company LLC | | | r.popovici@wamacompany.com |
| Wama Company LLC | | | info@wamacompany.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| WAMI Inc | | | tommy@wami.com |
| Wand USA Inc. | | | support@wandusa.com |
| Wanelo, Inc. | | | deena@wanelo.com |
| Warm Heart Worldwide, Inc. | | | jason@warmheartworldwide.org |
| Warren Lotas, LLC | Kalin Stoyanchev | | sto@warrenlotas.com |
| Warren Lotas, LLC | | | henry@warrenlotas.com |
| washack brothers llc | Gerard Washack | | gerry@fitin42.com |
| washack brothers llc | | | info@fitin42.com |
| washack llc | Gerard Washack | | gerry@fitin42.com |
| Washack Palm Springs LLC | | | gerry@fitin42.com |
| Washington Financial LLC | Leonard Tchuindjo | | tleonard@washington-financial.com |
| Washington Financial LLC | | | info@Washington-financial.com |
| Watchdog Fee Account | Watchdog Account | | wdfeeaccount@mail.com |
| Watchdog HODL Group LLC | | | michael@watchdogcapital.com |
| Watchdog Technologies (Watchdog Capital) | Attn: Michael O'Connell | | michael@watchdogcapital.com |
| Watchdog Technologies Corporation | Bruce  Fenton | | bruce@watchdogcapital.com |
| Watchdog Technologies Corporation | | | michael@watchdogcapital.com |
| WaterRR Inc. | | | alicia@floatingislandinternational.com |
| Water's Edge Salado Texas LP | | | eyal@iintoo.com |
| Watson and Associates Inc | Greg Watson | | gregwatson@gregwatson.com |
| Wave BTC Income & Growth Digital Fund Ltd. | | | jennifer@wavegp.com |
| Wave BTC Income & Growth Digital Fund Ltd. | | | btc-ig@wavegp.com |
| Wave BTC Income & Growth Digital Fund Ltd. | | | david@wavegp.com |
| Wave Select 20 Digital Fund Ltd. | | | select20@wavegp.com |
| Wave Select 20 Digital Fund Ltd. | | | jennifer@wavegp.com |
| Wave Select 20 Digital Fund Ltd. | | | David@wavegp.com |
| Wavemaker Genesis Master Fund, Ltd. | | | jennifer@wavegp.com |
| Wavemaker Genesis Master Fund, Ltd. | | | wavegen@wavegp.com |
| Wavemaker Genesis Master Fund, Ltd. | | | David@wavegp.com |
| Waverly Labs Inc. | | | andrew@waverlylabs.com |
| Wavlake Inc. | Michael Rhee | | michael@wavlake.com |
| Wavlake Inc. | Samuel Means | | sam@wavlake.com |
| Wavlake Inc. | | | apps@wavlake.com |
| Wayfind Medicine Trust | | | trust@dougmayeuxmd.com |
| Wayzn Inc. | | | mike@wayzn.com |
| WB ELECTRONICS TRADING LLC | Daniela Vidarte | | ISAAC@VENELECTRONICS.COM.VE |
| WCB Productions LLC | | | tess@startengine.com |
| WCULBERTSON RD LLC | | | jim@peenge.com |
| We Are The New Farmers Inc | | | jonas@new-farmers.com |
| We ChipN Inc | | | marcus@wechipn.com |
| WE Labs Inc / dba Stack | William Rush | | will@trystack.io |
| WE Labs, Inc. | Attn: Will Rush | | will@trystack.io |
| WE Labs, Inc. | William Rush | | will@trystack.io |
| We Mine X Inc. | Amadu Durham | | amadu@weminetogether.com |
| We Mine X Inc. | Kevin Baptista | | kevin@weminetogether.com |
| We Mine X Inc. | Paul Dawson | | paul@weminetogether.com |
| Wealth Inc Holdings Corp | | | BinanceUS@WealthInc.io |
| Wealth Inc Holdings Corp | | | el@wealth.inc |
| Wealth Instead, LLC | | | scott@wealthinstead.com |
| Wealth Instead, LLC | | | bob@wealthinstead.com |
| Wealth Migrate Medical 3 LLC | | | john@herbertlegalgroup.com |
| Wealth Migrate Medical 5 LLC | | | john@herbertlegalgroup.com |
| Wealthchain, Inc. | Attn: Kevin Mehrabi | | kevin@wealthchain.io |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 290 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Wealthchain, Inc. | Kevin Mehrabi | | kevin@wealthchain.io |
| Wealthchain, Inc. | | | community@wealthchain.io |
| Wealthy Industrialist LLC | | | admin@wealthyindustrialist.com |
| WealthZoo LLC | | | jeff@wealthzoo.com |
| wearwell Inc. | | | erin@shopwearwell.com |
| WeatherFlow-Tempest Inc. | | | buck@weatherflow.com |
| Weave Markets, LTD. | | | trading@weavemarkets.com |
| Weave Markets, LTD. | | | vadim@weavemarkets.com |
| Weave Markets, LTD. | | | scott@weavemarkets.com |
| Weave Markets, LTD. | | | brian@weavemarkets.com |
| Web Media Projects Corp | | | johan@webmediaprojects.com |
| Web-Cite Info-Design, Inc. | | | corp@evnbttr.com |
| Web-Cite Info-Design, Inc. | | | cam@evnbttr.com |
| WebCreek Technology Inc | | | jparker@webcreek.com |
| WebCreek Technology Inc | | | jbott@webcreek.com |
| Weber Motors Fresno Inc | | | Ann.zimmerman@BMWFresno.com |
| Weber Motors Fresno Inc | | | CJ.Wilson@AudiFresno.com |
| Weber Motors Fresno Inc | | | CJ.Wilson@BMWFresno.com |
| WEBGALEX LLC | Seyed Shayegan | | seyed@webgalex.com |
| WEBGALEX LLC | | | ryan@webgalex.com |
| WebPrez LLC | Michael Vinal | | mvinal@webprez.com |
| WebPrez LLC | | | dvinal@webprez.com |
| WebTez Inc. | | | pj@modvans.com |
| WeBuild.vc, LLC | Omar Chohan | | omar@pif.vc |
| WeBuild.vc, LLC | Omar Chohan | | omar@pif.co |
| WeBuild.vc, LLC | Raaid Hossain | | raaid@pif.vc |
| WeBuild.vc, LLC | Shireen Jaffer | | shireen@pif.vc |
| WeBuild.vc, LLC | | | jason@pif.vc |
| WeBuild.vc, LLC | | | pcm@pif.co |
| WECHAIN TECHNOLOGY LIMITED | | | wechain_tech@163.com |
| Wecover Platforms Inc | Chanyeol Choi | | chanyeol.choi@wecoverai.com |
| Weeds Never Sleep LLC | | | michael@hotzot.biz |
| WeLaddr LLC | | | admin@weladdr.com |
| WeLaddr LLC | | | lee@weladdr.com |
| Welikers LLC | | | contact@welikers.com |
| WeLivv Inc. | | | andrewchris@me.com |
| WeLivv Inc. | | | a@moro.com |
| Wellbrook, LLC | | | vjmorgan@me.com |
| WellWell LLC | | | sagan@drinkwellwell.com |
| Wenners Circle Holdings LLC | Mark Wenners | | markwenners@me.com |
| Weownomy Platform Corporation | Peter Ssemakula | | ceo@weownomy.global |
| Werdesheim Law Firm, LLC | | | pete@werdlaw.com |
| WESCAP Group Inc. | | | andy@wescapgroup.com |
| Wespay | | | memberservices@wespay.org |
| Wespay Advisors | | | cselmi@wespayadvisors.com |
| West Orange Buildings LLC | | | machiel@orbvest.com |
| West Realm Shires Financial Services Inc. | | | sam@alameda-research.com |
| West Realm Shires Financial Services Inc. | | | mcilia@rlks.net |
| West Realm Shires Inc | | | operations@ftx.us |
| West Realm Shires Inc | | | lynn@ftx.us |
| West Realm Shires Inc. | | | sam@alameda-research.com |
| West Realm Shires Inc. | | | mcilia@rlks.net |
| West Realm Shires Service Inc | | | operations@ftx.us |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| West Realm Shires Service Inc | | | trading@ftx.us |
| West Realm Shires Service Inc | | | lynn@ftx.us |
| West Realm Shires Services Inc | | | contact@ftx.us |
| West Realm Shires Services Inc | | | sam@ftx.us |
| West Realm Shires Services Inc. | | | sam@alameda-research.com |
| West Realm Shires Services Inc. | | | dan@alameda-research.com |
| West Realm Shires Services Inc. | | | mcilia@rlks.net |
| WESTBOLD LLC | Avishkar Luthra | | vish@westbold.com |
| WESTBOLD LLC | Kay Zhang | | kay@westbold.com |
| WESTBOLD LLC | Yi Zhang | | yi@westbold.com |
| WESTBOLD LLC | | | admin@westbold.com |
| Westbound Road, LLC | | | marty@westboundroad.com |
| Westminster Investments PTE LTD | Kevin Smith | | info@westminsterfintech.com |
| Westridge Trading LLC | | | seth@westridgetrading.com |
| Westridge Trading LLC | | | info@westridgetrading.com |
| Wetboard Inc. | | | cw@wetboardinc.com |
| WeWork - Austin Tx | | | we-us-36378@wework.com |
| WeWork - Legacy West | | | we-us-01083@wework.com |
| WeWork - Tampa, FL | | | we-us-98710@wework.com |
| WGAD RD LLC | | | wgadrdllc@wezlab.net |
| When It Changed Inc. | | | daniel@are.na |
| WhereBy.Us Enterprises Inc | | | chris@whereby.us |
| Whimstay Inc. | | | ben@whimstay.com |
| Whipr Inc. | | | luke@whipr.com |
| White Glove Delivery & Storage LLC | Charles Velez | | charlesv@miamiwhiteglove.com |
| White Hall Lending Ltd | | | anthony@whitehalllending.com |
| White Wire LLC | | | whitewire@tutanota.com |
| White Wire, LLC | | | cycleofyouth@mailfence.com |
| White Wire, LLC | | | whitewire@tutanota.com |
| Whitecap Enterprises ii llc | | | jeff@whitecapenterprises.com |
| Whitefishbayside LLC | | | brian@borkin.net |
| Whitethorn Digital LLC | | | mwhite@whitethorndigital.com |
| WhiteTower Digital Assets Fund LP | | | michael@whitetowerfunds.com |
| WhiteTower Digital Assets Fund LP | | | bill@whitetowerfunds.com |
| Whooshh Innovations Inc. | | | v3@whooshh.com |
| WhoseYourLandlord | | | ofo@wylandlord.com |
| WIDEMIND HOLDINGS LTD | Ezra Regev | | MANAGEMENT@WIZTECHGROUP.COM |
| WIDEMIND HOLDINGS LTD | RINAT NIMNE HAUON | | BANKING@OPTIMUSHK.COM |
| WIDEMIND HOLDINGS LTD | | | MANAGEMET@WIDEMINDHOLDING.COM |
| WIDEMIND HOLDINGS LTD | | | MANAGEMENT@PLAYBATCH.COM |
| Widney LLC | William Quigley | | contact@widneyllc.com |
| Wigging Out LLC | | | mmanzke@gamil.com |
| WildAid Inc. | | | knights@wildaid.org |
| WildAid Inc. | | | altier@wildaid.org |
| Wilder World Inc. | Joseph Podulka | | joe@wilderworld.com |
| Wilder World Inc. | Joshua Dorey | | josh@wilderworld.com |
| Wilder World Inc. | | | admin@wilderworld.com |
| Wilderwise Inc. | | | arya@wilderwise.com |
| Wiley Area Development LLC d/b/a Tasty Equity | | | InvestorRelations@TastyEquity.com |
| Wilkinson Family Trust Company LLC | | | randall@randallwilkinson.com |
| Wilkinson Family Trust Company LLC | | | rw@grandecompass.com |
| William Blair MB Investments, LP - PCTI | James Wildman | | dtakagi@williamblair.com |
| William Blair MB Investments, LP - PCTI 2022 Series | | | dtakagi@williamblair.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 292 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| William Blair MB Investments, LP - PCTI 2022 Series | James Wildman | | dtakagi@williamblair.com |
| William R. Simon Jr., APLC 401(k) Profit Sharing Plan and Trust | William Simon Jr | | wsimon@sollertis.com |
| William R. Simon Jr., APLC 401(k) Profit Sharing Plan and Trust | | | kwilson@sollertis.com |
| WILLINGS (HK) LIMITED | | | 357984768@qq.com |
| WILLLINGS ¼"HK¼‰LIMITED | | | 18649739447@163.com |
| Willow Property Holding Limited | Eileen Mesilio | | primetrust+WillowPropertyHoldingLimited@pollentechnologies.com |
| Willow Property Holding Limited | | | primetrust+MeadowbrookNomineesLimited@pollentechnologies.com |
| Willowglade Technologies Corporation | | | john.papandrea@willowgladetechnologies.com |
| Wilson Power of Appointment Trust dated 8/21/2007 | | | wilson@plusfive.com |
| WIN Investments Group LLC | DAVID  MAY JR | | dmay@wigroupllc.com |
| Win with Ryan Enterprises LLC Ryan Huggins | Win with Ryan Enterprises LLC Ryan Huggins | | ryan@becooladvertising.com |
| Winc Inc | | | invest@winc.com |
| Winc Inc. | | | geoff@winc.com |
| Windmill Music, LLC | | | ryan@windmill.fm |
| Windmill Music, LLC | | | rswett@me.com |
| Windows Management Experts, inc. | | | mtinney@winmgmtexperts.com |
| Windows Management Experts, inc. | | | ctinney@winmgmtexperts.com |
| Windy Financial LLC | | | brian@windyfinancial.com |
| Windy Financial LLC | | | nick@windyfinancial.com |
| Windy Financial LLC | | | naeem@beaxy.com |
| Windy Inc | Nicholas Murphy | | nick@beaxy.com |
| Windy Inc | Randolph Abbott Jr | | bay@beaxy.com |
| Windy Inc | | | seth@beaxy.comÂ |
| Windy Inc | | | seth@beaxy.com |
| Windy Inc | | | artak@beaxy.com |
| Windy Inc | | | info@beaxy.com |
| Wingate Hotel Funding LLC | | | alex@ampiera.com |
| Wink Robotics Inc. | | | nathan@luumlash.com |
| Wink TV LLC | | | michael@bspoketv.com |
| Winmark LLC | | | markwinters@ridemax.com |
| Winmark LLC | | | mark@ridemax.com |
| Winn Solutions Inc. | | | jarred@winn.solutions |
| Winn Solutions Inc. | | | admin@winn.solutions |
| Winning Solutions Website Hosting Inc. | Thomas Gaffney | | tom@tomgaffney.com |
| Winning Solutions Website Hosting Inc. | | | tom@WinningWebHost.com |
| Winoma International Services LLC | | | jolivera@winomacapital.com |
| Winoma International Services LLC | | | joaquin@winomacapital.com |
| Winoma International Services LLC | | | info@winomacapital.com |
| WinSynergy Chemical, LLC | | | jordib@winsynergychem.com |
| Winter Corp. | | | founders@usewinter.com |
| Wintermute Trading Limited | Evgeny Gaevoy | | evgeny.gaevoy@wintermute.com |
| Wintermute Trading Limited | | | evgeny.gaevoy@wintermute-trading.com |
| Wintermute Trading Limited | | | api_confirms@wintermute.com |
| Wintermute Trading Limited | | | marcus.hau@wintermute.com |
| Wintermute Trading Ltd | | | evgeny.gaevoy@wintermute-trading.com |
| Wintermute Trading Ltd | | | login@wintermute-trading.com |
| Win-Win App Inc. | | | mtb@trywinwin.com |
| Wireless electrical Grid LAN WiGL Inc. | | | info@WiGLInc.com |
| Wireline Inc | | | molly@wireline.io |
| Wireline Inc | | | rich@wireline.io |
| Wireneex LLC | | | director@wireneex.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 293 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Wise Power Inc. | | | diana@startengine.com |
| Wise Smoker LTD | | | ron@vootto.com |
| Wishbone Media LLC | Mark Lachance | | mark@wishbone.media |
| Wishbone Media LLC | | | mark@fitclub24.ca |
| WitFoo Inc | | | tim@witfoo.com |
| WiTopia Inc. | | | bill@witopia.net |
| Wittig Design Company | | | info@wittigdesign.com |
| Wizard Entertainment Inc | | | teddy+wizard@startengine.com |
| Wize Logics, Inc | | | gaurav@wizelogics.com |
| WizHero LLC | | | teo@wizhero.com |
| WJolly Enterprises LLC | | | wjollyenterprises@wjollyenterprises.com |
| WLW Self Directed Fund LLC | Whitney Walpole | | whitney@culturecounts.biz |
| WNC Bound LLC | | | nc_cryptodude59_ira@pm.me |
| WNUNG RD LLC | | | chunlow@mac.com |
| Wolf Auto LLC | | | jesse@wolfautoparts.com |
| WolfPack Systems Inc | | | jchashper@wolfpack.run |
| Wolters Kluwer dba CT Corporation | | | cls-caa@wolterskluwer.com |
| Wonderful Life LLC | Samuel Huebner | | sam@thegoodlifeltd.com |
| Wonderpro Limited | | | finance@wonderprotech.com |
| WONDERPRO LIMITED | | | finance@wonderprotech.com |
| WonderSpray Inc | | | support@wonderspray.com |
| Woodbury Solar Investors LLC | | | smiles@rubiconcapitalllc.com |
| WOODCO TRADING CORP | RODRIGO LEAL CASTILLO | | rleal@imsa.com.gt |
| WOODCO TRADING CORP | | | admin@woodcointernational.com |
| Woodland Rockwell No 1 GP | | | manfred@msternberg.com |
| Woodmont Investment Group, LLC | | | inbox@woodmontig.com |
| Woodruff-Sawyer | | | accounting-premiumreceivables@woodruffsawyer.com |
| Worcester Investments LLC | | | phoffman@worcester-investments.com |
| Worcester Investments LLC | | | joel@worcester-investments.com |
| Wordego Inc. | | | okan@wordego.com |
| Wordego Incorporated | | | okan@wordego.com |
| Work Force Coin LLC | | | diana@startengine.com |
| Work Hard Digital Services LLC | | | jphilips@workhardpgh.com |
| Work Hard Play Hard Train Hard Inc | | | chris@gritbxng.com |
| Work it Out with JoJo | | | workitout@fundingwonder.com |
| Work it out with Jojo LLC | | | thibault+workitout@fundingwonder.com |
| Work4Coins LLC | | | jp@miningstore.com |
| WorkCar Inc. | | | brian@workcar.com |
| WorkDone Inc. | | | jr@workdone.ai |
| Worklete Inc. | | | bkanner@worklete.com |
| World Blockchain Project Inc | | | joe@disruptionjoe.com |
| World Digital Inc | | | angelarmann@worlddigitalinc.net |
| World Digital Inc. | | | angelarmann@worlddigitalinc.net |
| World Digital Inc. | | | angelarmann@worlddigitalinc.com |
| World Digital Inc. | | | contact@worlddigitalinc.com |
| World Transportation Services | Hector  Hernandez | | hhernandez@shipwts.com |
| WORLDWIDE ADS COMPANY LTD | | | e.avakov@pm.me |
| Worldwide Liquidators LLC | | | bestmart2@msn.com |
| WorldWide Mining Partners LLC | | | equihashmining@privatemail.com |
| Worthington Insurance Corp. | | | steve@caary.com |
| Worthy Financial Inc. | | | sally@worthy.us |
| Wow Sports Network Inc. | | | tess@startengine.com |
| WOW Studios Incorporated | | | joey@bukibrand.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 294 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| WP Engine, Inc. | | | billing@wpengine.com.payment |
| Wrap Technologies Inc. | | | jim@wraptechnologies.com |
| Wright Acquisition and Development LLC | Marlon Wright | | mvw927@tutanota.com |
| Wryder LLC | | | david@wryder.io |
| WS West LLC | | | cassandra@littlewest.com |
| WSA International Ltd | David  Watson | | primetrust+atlas@pollentechnologies.com |
| WTC Productions LLC | | | jessica@wtc-events.com |
| WW Bunker & Oil Service Limited | Mohamed  Sobh | | primetrust+payology@pollentechnologies.com |
| WWF Holdings Inc. | | | holdings@waterworksfund.com |
| Wye Property Holdings, LLC | Mark Goss | | mgoss@wyetech.com |
| Wyre Payments, Inc. | Stephen Cheng | | stephen@sendwyre.com |
| Wyre Payments, Inc. | | | accounts@sendwyre.com |
| Wyre Payments, Inc. | | | joseph@sendwyre.com |
| Wyre Payments, Inc. | | | yanni@sendwyre.com |
| Wytec International Inc | | | eperez@wytecintl.com |
| Wytec International Inc | | | dward@wytecintl.com |
| Wyttmab LLC | Brian Howe | | brian@wyttmab.com |
| X22 Holdings LLC | Kelly Staples | | klsvc@tutanota.com |
| X22 Holdings LLC | | | x22finance@tutanota.com |
| X4 Tech Staffing Inc. | | | accounts@x4technology.us |
| Xace Limited | | | david@xace.io |
| Xace Limited | | | info@xace.io |
| Xairos CF SPV LLC | | | david@xairos.com |
| XANUKA PTE LTD | JEAN  PASTOR | | DIRECTOR@XANUKA.GROUP |
| XANUKA PTE LTD | Julien Pierre Vincent | | JP.PASTOR@YMAIL.COM |
| XANUKA PTE LTD | | | JPP@XANUKA.GROUP |
| Xarmic Enterprises, LLC | | | business@xarmic.com |
| XBTO Strategies LTD | | | guillaume.rufenacht@xbto.bm |
| XBTO Strategies LTD | | | info@xbto.net |
| xCraft Enterprises Inc. | | | jd@xcraft.io |
| xCraft Enterprises Inc. 1 | | | jd@xcraft.io |
| xCraft Enterprises Inc. 2 | | | sean@xcraft.io |
| XHUB Limited | | | office.manager@xhub.trade |
| Xhub Limited | | | james@xhub.trade |
| XiMil Technologies Corp | | | info@ximilcorp.com |
| XM TECHNOLOGY CO., LIMITED | | | 34257@qq.com |
| XP Market Consultants Ltd | Romolo Peluso | | payment@xpmarket.co.uk |
| Xpedition Media, Inc. | | | hunter@xpedition.co |
| Xpedition Media, Inc. | | | slate@xpedition.co |
| Xreal | | | howard@startengine.com |
| XRHealth Inc. | | | eran@xr.health |
| XS JET LLC | Jason Tran | | jtran@xsjet.com |
| XS JET LLC | | | eguimaraes@xsjet.com |
| Xscape, LLC | | | founders@xscapeco.com |
| Xspand Products Lab Inc. | | | Investors@xsplab.com |
| Xsquared Ventures, LLC | | | clayton.m.bittle@xsquared.ventures |
| XSTAR Value Fund LP | | | hieu@xstarfm.com |
| XSTAR Value Fund LP | | | tan@xstarfm.com |
| xTend Inc | | | Patrick.Imperato@xTendTravel.com |
| XTI Aircraft Company | | | rlabelle@xtiaircraft.com |
| XTI Aircraft Company | | | dbrody@xtiaircraft.com |
| Xtock Limited | | | naya2sangyun@xtock.io |
| Xtock Limited | | | contact@xtock.io |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Xward Pay Inc | Arthur Vauchez | | legal@xwardpay.io |
| Xward Pay Inc | Daniele Marinelli | | d.marinelli@dtsh.io |
| Xward Pay Inc | | | ceo@dtsh.io |
| XY - The Findable Company | | | arie.trouw@xyfindit.com |
| XY - the Findables Company | | | bob.plaisted@xyfindit.com |
| Xypnos Systems, LLC | | | support@xypnossystems.com |
| xyz ltd | | | payal+10@diamanteblockchain.com |
| xyz ltd | | | bssbbs@bdnns.com |
| xyz ltd | | | vsbbs@jdjjs.com |
| xyz ltd | | | bsbbs@jddn.com |
| xyz ltd | | | vvvg@ffg.com |
| xyz ltd | | | ggg@ggvg.com |
| Yae! Organics Inc | | | lh@yaeorganics.com |
| Yae! Organics Inc. | | | lh@yaeorganics.com |
| YalaGroup Ltd | | | zied@yalacoins.com |
| Yaniko Ltd | Prince Marcells | | david@yaniko.ml |
| Yatima Inc | | | john@yatima.io |
| YE US Inc. | | | vigen@yecup.org |
| Year LLC | | | joe@partisan.llc |
| YEII Inc. | | | ealvarez@yeii.org |
| Yellow Card Financial Nigeria Limited | Lasbery Oludimu | | lasbery@yellowcard.io |
| Yellow Hen LLC | Paul Stork | | kalahariolifant@pm.me |
| Yellow Hen LLC | | | kalaharibok@pm.me |
| Yellow House, Inc | | | melissa@banq.com |
| Yerbae Brands Co. | | | todd@yerbae.com |
| YiLoLife Inc. | | | YiLoShares@yilo.com |
| Yinflow LLC | | | rafael@yinflow.com.br |
| Yinflow LLC | | | adm@yinflow.com.br |
| YIWU SHOUSI TRADE LTD | | | 2067374197@qq.com |
| YIWU SHOUSI TRADE LTD | | | hifeeds@163.com |
| ymoon limited | Ewelina Szczyglinska | | martin@ymoon.io |
| Yo Tiger LTD | | | tadhg@yo-tiger.com |
| Yohimbe, LLC | | | steve.topper@att.net |
| Yokip Consulting LLC | | | o@yokip.consulting |
| Yokip Consulting LLC | | | o@yokip.consulting |
| Yotta Technologies Inc. | | | adam@withyotta.com |
| Youngry LLC | | | ash@youngry.com |
| Your Active World Holdings Inc. | | | e.bambach@youractiveworld.com |
| Your Ops Guy, LLC | Michael Neubauer | | mike@youropsguy.com |
| Your Ops Guy, LLC | | | binance@youropsguy.com |
| Yourvirtualsim Inc | | | alex@ring4.com |
| YouSolar Inc. | | | arnold.leitner@yousolar.com |
| YouStake Inc. | | | blake@startengine.com |
| Yrok Crypto LLC | Kory OBrien | | kory.obrien@yrokcrypto.in |
| Yubi Health Inc. | | | asha+yubi@startengine.com |
| Yumanta Limited | | | tdorofeeva79@mail.ru |
| Yummi Inc. | | | tess@startengine.com |
| Yumwoof Natural Pet Food LLC | | | j@jaronlukas.com |
| Z CORPORATION | EDUARDO ZARIKIAN TOVAR | | eduardo@zarikian.com |
| Z CORPORATION | ESTEBAN ZARIKIAN  TOVAR | | ez@hoteleuro.com |
| Z CORPORATION | MARCOS SAHAGIAN | | marcoesteban@zarikian.com |
| Z0cal Inc | | | diana+z0cal@startengine.com |
| Zaftr Inc. | | | nathan@zaftr.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Zaner Digital LLC | | | doulvey@zanerdigital.com |
| Zap Solutions, Inc. | Anthony Cao and Nadia Asoyan | | anthony@strike.me |
| Zap Solutions, Inc. | Attn: Anthony Cao and Nadia Asoyan | | anthony@strike.me |
| Zap Solutions, Inc. | Attn: Jack Mallers, Nadia Asoyan & Casey Epton | | billing@strike.me nadia.asoyan@strike.me casey@strike.me |
| Zap Solutions, Inc. | | | zap@jackmallers.com |
| Zap Solutions, Inc. | | | billing@strike.me |
| Zatara Ventures, LLC | | | lee.smith@zataraventures.us |
| Zeds Dead Inc | | | adam@2plus2.net |
| Zeehaus Inc. | | | justin.lee@zeehaus.com |
| Zendesk, Inc | | | ar@zendesk.com |
| Zenith Digital Holdings Pty Ltd | | | mike@silkrd.io |
| Zenlabs Holdings Inc. | | | Mike@zenleafca.com |
| ZenSpace Inc. | | | mayank@zenspace.io |
| ZenSports Inc | | | mark@zensports.com |
| Zenus Inc. | | | panos.moutafis@zenus-biometrics.com |
| Zephyr Aerospace LLC | | | jeff@zephyrseat.com |
| Zephyr Holistics Fund LLC | | | colin@alphacapital.io |
| Zeplin, Inc | | | support@zeplin.io |
| Zero Chill Investments, LLC | Thomas Meister | | tom@zerochill.xyz |
| Zero1 Fund 01 LP | Connor Mcnerney | | connor@zer01.capital |
| Zero1 Fund 01 LP | Slater Heil | | slater@zer01.capital |
| Zerocap Pty Ltd | Jonathan de Wet | | Jon@zerocap.com |
| Zerocap Pty Ltd | Ryan McCall | | Ryan@zerocap.com |
| Zerocap Pty Ltd | Trent Barnes | | Trent@zerocap.com |
| Zerocap Pty Ltd | | | joshua.wallen@zerocap.com |
| Zerocap Pty Ltd | | | otc+au@zerocap.com |
| Zerocap Pty Ltd | | | trent@zerocap.io |
| Zerocap Pty Ltd | | | jon@zerocap.io |
| Zesties LLC | | | jon@zestiesinc.com |
| ZettaFi Labs Inc | Cylus Watson | | cy+binanceus@zetta.fi |
| ZettaFi Labs Inc | Yo Kwon | | yosignup+binance@zetta.fi |
| ZettaFi Labs Inc | | | admin@zetta.fi |
| ZEVA Inc. | | | STEVE@ZEVAAERO.COM |
| ZH Investments LLC | | | hernan.zapata@zhinvestments.com |
| ZhuHai ChuaiTao Technology Co., Ltd | | | vickeygum@tratao.com |
| ZhuHai ChuaiTao Technology Co., Ltd | | | vickeygum@tratao.com |
| Zia Miners LLC | Scott Smith | | chief@ziacoins.co |
| Zil Distribution, LLC | Brian Sucari | | brian@zil.media |
| Zil Distribution, LLC | | | info@zil.media |
| ZipZap Inc. | | | alan.safahi@zipzap.me |
| Zirconia Inc. | | | benjamin.cook@zirconiainc.com |
| Ziresquare LLC | Gonzalo Martinez | | mgonzalo@me.com |
| Ziresquare LLC | | | gonza@ziresquare.com |
| Ziyen Inc. | | | alastair@ziyen.com |
| Zoar Technology LLC | | | mike@zoartechnology.com |
| Zodiac, LLC | David Felger | | david@zodiac.blue |
| Zodiac, LLC | | | david@zodiacgroup.com |
| Zodiac, LLC | | | dan@zodiacgroup.com |
| Zoi INC | | | Bryan@whatiszoi.com |
| Zoi Inc. | | | bryan@whatiszoi.com |
| Zombies 55.LLC | | | al@zombies.link |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 297 of 298



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Zombies 55.LLC | | | a@zombies.link |
| Zoum Tech Inc. | Nawfel Elalami | | nawfel.elalami@udplatforms.com |
| Zoum Tech Inc. | | | partners@udplatforms.com |
| ZP-1 Investments LLC | | | home@myfreshstart.info |
| ZPX Technologies WLL | | | michael@qume.io |
| ZPX Technologies WLL | | | ram@qume.io |
| ZwillGen PLLC | | | accountsreceivable@zwillgen.com |
| Zymurgy LLC | | | daniel@zymurgykc.com |
| Zytara Capital LLC | | | aburgio@zytara.com |
| Zytara Capital LLC | | | al@zytara.com |
| Zytara Inc | | | aburgio@zytara.com |

In re: Prime Core Technologies Inc., et al.
Case No. 23-11161 (JKS)

Page 298 of 298