**EXHIBIT A**

**Case No: 23-11161**
**PRIME CORE TECHNOLOGIES INC. et. al.**

DETAILS OF TIME ENTRIES
FROM THE PERIOD December 1, 2023 to January 5, 2024

| PROFESSIONAL | DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| *Asset Sales* | | | | | |
| Andrew Kim | 12/22/2023 | Attend call with A. Clarke, A. Chen, and A. Chao (Galaxy) to discuss sale process updates | 0.3 | 650.0 | $195.00 |
| Robert Winning | 1/3/2024 | Correspondence re: audio transaction | 0.8 | 1150.0 | $920.00 |
| | | *Asset Sales Subtotal* | *1.1* | | *$1,115.00* |
| *Case Administration* | | | | | |
| Andrew Kim | 12/4/2023 | Attend call with W. Murphy (M3) to discuss workstreams, including voting tabulation and treatment of contracts | 0.2 | 650.0 | $130.00 |
| William Murphy | 12/4/2023 | Attend call with A. Kim (M3) to discuss workstreams, including voting tabulation and treatment of contracts | 0.2 | 895.0 | $179.00 |
| Julia Jiang | 12/5/2023 | Attend meeting with W. Murphy, A. Kim, C. Thieme (M3) to discuss case workstreams, including claims reconciliation, bank account migration, employee matters, and November MOR filing | 0.3 | 450.0 | $135.00 |
| Andrew Kim | 12/5/2023 | Attend meeting with W. Murphy, C. Thieme, and J. Jiang (M3) to discuss case workstreams, including claims reconciliation, bank account migration, employee matters, and November MOR filing | 0.8 | 650.0 | $520.00 |
| Cole Thieme | 12/5/2023 | Attend meeting with W. Murphy, A. Kim, and J. Jiang (M3) to discuss case workstreams, including claims reconciliation, bank account migration, employee matters, and November MOR filing | 0.8 | 550.0 | $440.00 |
| William Murphy | 12/5/2023 | Attend meeting with A. Kim, C. Thieme, and J. Jiang (M3) to discuss case workstreams, including claims reconciliation, bank account migration, employee matters, and November MOR filing | 0.8 | 895.0 | $716.00 |
| Andrew Kim | 12/7/2023 | Attend call with R. Winning (M3) to discuss winddown process, follow-ups, and responses to plan objection | 0.5 | 650.0 | $325.00 |
| Robert Winning | 12/7/2023 | Attend call with A. Kim (M3) to discuss winddown process, follow-ups, and response to plan objection | 0.5 | 1150.0 | $575.00 |
| Julia Jiang | 12/11/2023 | Participate in meeting with R. Winning, W. Murphy, A. Kim, C. Thieme (M3) to discuss multiple workstreams re: accounting system and liquidation analysis | 0.8 | 450.0 | $360.00 |
| Andrew Kim | 12/11/2023 | Participate in meeting with R. Winning, W. Murphy, C. Thieme and J. Jiang (M3) to discuss multiple workstreams re: accounting system and liquidation analysis | 0.8 | 650.0 | $520.00 |
| William Murphy | 12/11/2023 | Participate in meeting with R. Winning, A. Kim, C. Thieme and J. Jiang (M3) to discuss multiple workstreams re: accounting system and liquidation analysis | 0.5 | 895.0 | $447.50 |
| Cole Thieme | 12/11/2023 | Participate in meeting with R. Winning, W. Murphy, A. Kim, and J. Jiang (M3) to discuss multiple workstreams re: accounting system and liquidation analysis | 0.5 | 550.0 | $275.00 |
| Robert Winning | 12/11/2023 | Participate in meeting with W. Murphy, A. Kim, C. Thieme and J. Jiang (M3) to discuss multiple workstreams re: accounting system and liquidation analysis | 0.3 | 1150.0 | $345.00 |
| Andrew Kim | 12/18/2023 | Review ongoing workstreams and determine follow-up items | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/18/2023 | Correspondence with R. Winning, W. Murphy, and C. Thieme (M3) re: agenda items from Province call regarding winddown | 0.1 | 650.0 | $65.00 |
| Andrew Kim | 12/21/2023 | Identify and track workstreams related to winddown and follow-ups needed | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 12/26/2023 | Review winddown workstreams tracker re: items required for Effective Date | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 12/29/2023 | Provide updates to W. Murphy, R. Winning, C. Thieme, and J. Jiang (M3) on workstream updates with Galaxy and Prime Trust | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 12/29/2023 | Correspondence with W. Murphy (M3) on case updates and payments to make on 12/29/23 | 0.2 | 650.0 | $130.00 |

| | | | | | |
|---|---|---|---|---|---|
| Andrew Kim | 1/2/2024 | Attend meeting with C. Thieme (M3) on PT follow-ups and workstreams for Effective Date | 0.4 | 650.0 | $260.00 |
| Cole Thieme | 1/2/2024 | Attend meeting with A. Kim (M3) on PT follow-ups and workstreams for Effective Date | 0.4 | 550.0 | $220.00 |
| William Murphy | 1/2/2024 | Review status of open tasks remaining to Effective Date requirements | 0.7 | 895.0 | $626.50 |
| | | ***Case Administration Subtotal*** | **10.1** | | ***$7,114.00*** |

***Claims/Liabilities Subject to Compromise***

| | | | | | |
|---|---|---|---|---|---|
| Andrew Kim | 12/1/2023 | Review proofs of claim from vendors | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 12/1/2023 | Review pre-petition proofs of claim in claim register | 0.3 | 650.0 | $195.00 |
| Julia Jiang | 12/1/2023 | Attention to various inquires regarding omnibus claim objection | 1.2 | 450.0 | $540.00 |
| Andrew Kim | 12/2/2023 | Correspondence with J. Jiang (M3), C. Catanese, and R. Trickey (MWE) regarding modifications to claims objections | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/3/2023 | Review end-user customer scheduled claims associated with an integrator | 0.3 | 650.0 | $195.00 |
| Julia Jiang | 12/4/2023 | Review and revise 90 day payment transfer analysis re: integrator/GUI level reconciliation | 1.9 | 450.0 | $855.00 |
| Julia Jiang | 12/4/2023 | Review and revise analysis of potential admin claims | 2.3 | 450.0 | $1,035.00 |
| Andrew Kim | 12/4/2023 | Review claims and corresponding objection with C. Catanese (MWE) | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 12/5/2023 | Attend call with individual creditor to discuss claim and bankruptcy process | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 12/5/2023 | Review filed claims and evaluate potential objections | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 12/5/2023 | Review responses to claim objections and voting tabulation | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/5/2023 | Participate in a meeting with J. Jiang (M3) to discuss new claims filed for the month of November | 0.5 | 650.0 | $325.00 |
| Julia Jiang | 12/5/2023 | Review claims register prepared by Stretto for newly filed Admin/Priority/Secured claims | 2.6 | 450.0 | $1,170.00 |
| Julia Jiang | 12/5/2023 | Review Stretto's claim register for newly filed GUC claims | 2.8 | 450.0 | $1,260.00 |
| Julia Jiang | 12/5/2023 | Participate in a meeting with A. Kim (M3) to discuss new claims filed for the month of November | 0.5 | 450.0 | $225.00 |
| Julia Jiang | 12/6/2023 | Update claim response tracker re: tracked claims status and tabulation report analysis | 2.4 | 450.0 | $1,080.00 |
| Julia Jiang | 12/6/2023 | Correspondence with Prime Trust re: ballot voting amount and allowed claim amount | 0.8 | 450.0 | $360.00 |
| Julia Jiang | 12/6/2023 | Review updated claim register re: integrators who filed claims on behalf of end users | 2.8 | 450.0 | $1,260.00 |
| Andrew Kim | 12/6/2023 | Review submitted customer claims in claims register | 0.3 | 650.0 | $195.00 |
| Julia Jiang | 12/7/2023 | Review claim register re: duplicative claims | 1.2 | 450.0 | $540.00 |
| Julia Jiang | 12/7/2023 | Prepare a list of claims and supporting documents for MWE's review | 1.3 | 450.0 | $585.00 |
| Andrew Kim | 12/7/2023 | Analysis of claims for potential objections | 0.4 | 650.0 | $260.00 |
| Julia Jiang | 12/9/2023 | Review and identify ex-employee names that should be redacted on Affidavit of Service | 0.9 | 450.0 | $405.00 |
| Julia Jiang | 12/11/2023 | Correspondence with MWE and Prime Trust re: various claimant response to omnibus objection and non-voting parties | 1.9 | 450.0 | $855.00 |
| Julia Jiang | 12/11/2023 | Attention to: claimant response to filed omnibus objection | 1.4 | 450.0 | $630.00 |

| | | | | | |
|---|---|---|---|---|---|
| William Murphy | 12/11/2023 | Meeting with C. Thieme (M3) re: convenience class analysis | 0.3 | 895.0 | $268.50 |
| Andrew Kim | 12/11/2023 | Review individual customer claims | 0.4 | 650.0 | $260.00 |
| Cole Thieme | 12/11/2023 | Meeting with W. Murphy (M3) re: convenience class analysis | 0.3 | 550.0 | $165.00 |
| Julia Jiang | 12/12/2023 | Correspondence with MWE re: end user responses to omnibus objections and list of all related end user responses | 2.3 | 450.0 | $1,035.00 |
| Andrew Kim | 12/12/2023 | Review customer claims associated with claim objections | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 12/12/2023 | Review convenience class claims | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 12/12/2023 | Review post-petition claims associated with a vendor | 0.3 | 650.0 | $195.00 |
| Julia Jiang | 12/13/2023 | Correspondence with PT and MWE re: certain customer and ex-employee claims | 1.6 | 450.0 | $720.00 |
| Andrew Kim | 12/14/2023 | Review response to customer claim objection | 0.2 | 650.0 | $130.00 |
| Julia Jiang | 12/18/2023 | Correspondence with Prime Trust team re: adjusted fiat and crypto claim raw data with account numbers | 1.8 | 450.0 | $810.00 |
| Julia Jiang | 12/18/2023 | Correspondence with MWE re: compiling and organizing one integrator end user claims and litigant claims | 2.3 | 450.0 | $1,035.00 |
| Julia Jiang | 12/18/2023 | Research and provide response for integrator end user claims voting amount and tabulation status | 2.4 | 450.0 | $1,080.00 |
| Andrew Kim | 12/18/2023 | Review responses to claim objections and litigation objections | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/18/2023 | Review customer claims in Schedule F | 0.4 | 650.0 | $260.00 |
| Julia Jiang | 12/19/2023 | Correspondence with MWE re: individuals to be removed from the first omnibus claim objection exhibit | 0.5 | 450.0 | $225.00 |
| Julia Jiang | 12/21/2023 | Correspondence with Prime Trust team re: individual claimants in the filed first omnibus objections | 0.5 | 450.0 | $225.00 |
| Julia Jiang | 12/21/2023 | Review and provide response to MWE re: first omnibus objection claim exhibit based on certain end users | 2.3 | 450.0 | $1,035.00 |
| Julia Jiang | 12/21/2023 | Prepare and share amended claim objection exhibit tracker with MWE | 2.6 | 450.0 | $1,170.00 |
| Julia Jiang | 12/22/2023 | Prepare analysis re: reserve amounts for individual claimants with crypto denominated amounts in POC forms | 2.8 | 450.0 | $1,260.00 |
| Julia Jiang | 12/22/2023 | Attend call with A. Kim (M3) to discuss presentation of reserves needed for potential admin claims | 0.5 | 450.0 | $225.00 |
| Julia Jiang | 12/22/2023 | Attend call with A. Kim (M3) to categorize and identify admin claims filed | 0.7 | 450.0 | $315.00 |
| Andrew Kim | 12/22/2023 | Review filed admin claim | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 12/22/2023 | Review filed admin claims and proposed treatment | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 12/22/2023 | Attend call with J. Jiang (M3) to categorize and identify admin claims filed | 0.7 | 650.0 | $455.00 |
| Andrew Kim | 12/22/2023 | Update presentation slide of the admin claims overview and reserves needed | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 12/22/2023 | Attend call with J. Jiang (M3) to discuss presentation of reserves needed for potential admin claims | 0.5 | 650.0 | $325.00 |
| William Murphy | 12/22/2023 | Review and analysis of the admin, priority and secured claims per the claims register, discuss with M3 and determine next steps | 1.5 | 895.0 | $1,342.50 |
| Julia Jiang | 12/23/2023 | Attention to admin, priority, and secured claim amounts and calculation of reserve amount based on filed omnibus objection exhibits | 1.2 | 450.0 | $540.00 |
| Andrew Kim | 12/23/2023 | Update admin, secured, priority claims and reserve analysis slide | 0.7 | 650.0 | $455.00 |
| Andrew Kim | 12/23/2023 | Attend call with J. Jiang (M3) to discuss updates to admin, priority, secured claim calculation and reserve amount needed | 0.6 | 650.0 | $390.00 |

| Andrew Kim | 12/23/2023 | Update admin, priority, secured claims analysis to remove withdrawn objections | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 12/26/2023 | Review correspondence from J. Dong (Province) regarding customer fiat claims | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/27/2023 | Review response to claim objection and identify next steps to respond | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 12/27/2023 | Review reserve for admin, priority, and secured claims | 0.2 | 650.0 | $130.00 |
| Julia Jiang | 12/27/2023 | Revise admin, secured and priority claim register | 2.7 | 450.0 | $1,215.00 |
| William Murphy | 12/28/2023 | Attend meeting with A. Kim and J. Jiang (M3) to discuss workstreams to comply with revised proposed order for omnibus claim objections | 0.4 | 895.0 | $358.00 |
| Andrew Kim | 12/28/2023 | Attend call with J. Jiang (M3) to review proposed response to MWE regarding compliance with revised proposed order for omnibus claim objections | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 12/28/2023 | Review revised claim objections to be filed | 1.1 | 650.0 | $715.00 |
| Andrew Kim | 12/28/2023 | Review tax claim asserted against PT | 0.7 | 650.0 | $455.00 |
| Andrew Kim | 12/28/2023 | Attend meeting with W. Murphy and J. Jiang (M3) to discuss workstreams to comply with revised proposed order for omnibus claim objections | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 12/28/2023 | Review treatment of claims in first omnibus claims objection motion | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 12/28/2023 | Review individual claimant's filed claim | 0.5 | 650.0 | $325.00 |
| Julia Jiang | 12/28/2023 | Correspondence with MWE re: no liability exhibit amendments | 2.4 | 450.0 | $1,080.00 |
| Julia Jiang | 12/28/2023 | Research re: filed response from claimants | 2.5 | 450.0 | $1,125.00 |
| Julia Jiang | 12/28/2023 | Correspondence with Prime Trust team and MWE re: amendments to no liability and overstated exhibits | 2.7 | 450.0 | $1,215.00 |
| Julia Jiang | 12/28/2023 | Research re: filed response from claimant | 1.9 | 450.0 | $855.00 |
| Julia Jiang | 12/28/2023 | Correspondence with Stretto re: Stretto's communication history with certain customers | 0.6 | 450.0 | $270.00 |
| Julia Jiang | 12/28/2023 | Attend meeting with W. Murphy and A. Kim (M3) to discuss workstreams to comply with revised proposed order for omnibus claim objections | 0.4 | 450.0 | $180.00 |
| Julia Jiang | 12/28/2023 | Attend call with A. Kim (M3) to review proposed response to MWE regarding compliance with revised proposed order for omnibus claim objections | 0.3 | 450.0 | $135.00 |
| Julia Jiang | 12/29/2023 | Correspondence with MWE re: amended no liability, misclassify and overstated exhibits to be filed | 0.7 | 450.0 | $315.00 |
| Julia Jiang | 12/29/2023 | Correspondence with Prime Trust re: claim objection exhibits | 0.2 | 450.0 | $90.00 |
| Julia Jiang | 12/29/2023 | Review no liability, misclassify and overstated exhibits | 0.8 | 450.0 | $360.00 |
| Julia Jiang | 1/2/2024 | Research re: Analia Ester Rodriguez claim response; docket no. 681 | 0.2 | 450.0 | $90.00 |
| Julia Jiang | 1/2/2024 | Attend meeting with W. Murphy, A. Kim (M3) to discuss reserves calculation for admin, priority, and secured claims for Province as trustee | 0.5 | 450.0 | $225.00 |
| Julia Jiang | 1/2/2024 | Correspondence with MWE, Stretto and PT re: certain claimant | 1.7 | 450.0 | $765.00 |
| Julia Jiang | 1/2/2024 | Review and prepare APS claims analysis for UCC review | 0.9 | 450.0 | $405.00 |
| Andrew Kim | 1/2/2024 | Attend meeting with W. Murphy and J. Jiang (M3) to discuss reserves calculation for admin, priority, and secured claims for Province as trustee | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 1/2/2024 | Review schedule of reserved admin, priority, and secured claims ahead of sending to Province as trustee | 0.2 | 650.0 | $130.00 |
| William Murphy | 1/2/2024 | Attend meeting with A. Kim, and J. Jiang (M3) to discuss reserves calculation for admin, priority, and secured claims for Province as trustee | 0.5 | 895.0 | $447.50 |
| Andrew Kim | 1/2/2024 | Correspondence with  Prime Trust regarding follow-ups for a tax claim | 0.2 | 650.0 | $130.00 |

| | | | | | |
|---|---|---|---|---|---|
| Julia Jiang | 1/3/2024 | Correspondence with claimant re: claim status | 0.3 | 450.0 | $135.00 |
| Andrew Kim | 1/3/2024 | Update Effective Date reserve for admin, priority, and secured claims for ordinary course professional invoices | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 1/3/2024 | Update admin, priority, and secured reserve for additional software admin claim for post-Effective Date period | 0.1 | 650.0 | $65.00 |
| | | ***Claims/Liabilities Subject to Compromise Subtotal*** | **82.8** | | **$41,591.50** |

***Contracts***

| | | | | | |
|---|---|---|---|---|---|
| Andrew Kim | 12/1/2023 | Attend call with R. Winning (M3), Prime Trust to discuss contract renegotiations process | 0.7 | 650.0 | $455.00 |
| Andrew Kim | 12/1/2023 | Review lists of contracts to be assumed and rejected | 0.5 | 650.0 | $325.00 |
| Robert Winning | 12/1/2023 | Attend call with A. Kim (M3), Prime Trust, to discuss contract renegotiations process | 0.7 | 1150.0 | $805.00 |
| Andrew Kim | 12/2/2023 | Correspondence with C. Catanese (MWE) regarding Debtors' assumed and rejected contracts | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/2/2023 | Correspondence with C. Catanese (MWE) regarding vendor rejection motion and next steps | 0.1 | 650.0 | $65.00 |
| Andrew Kim | 12/4/2023 | Correspondence with Prime Trust re: vendor contract negotiations | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 12/4/2023 | Review latest status of vendor contracts and negotiations for discussions with liquidating trustee | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 12/4/2023 | Correspondence with C. Catanese and J. Jumbeck (MWE) on notice to vendors | 0.1 | 650.0 | $65.00 |
| Andrew Kim | 12/4/2023 | Attend call with R. Winning, W. Murphy (M3), M. Kandestin (MWE), PT to discuss contract renegotiations and winddown process | 1.0 | 650.0 | $650.00 |
| Andrew Kim | 12/4/2023 | Attend call with Prime Trust to discuss vendor contracts to reject | 0.2 | 650.0 | $130.00 |
| William Murphy | 12/4/2023 | Attend call with R. Winning, A. Kim (M3), M. Kandestin (MWE), PT to discuss contract renegotiations and winddown process | 0.5 | 895.0 | $447.50 |
| Robert Winning | 12/4/2023 | Attend call with W. Murphy, A. Kim (M3), M. Kandestin (MWE), PT to discuss contract renegotiations and winddown process | 1.0 | 1150.0 | $1,150.00 |
| Andrew Kim | 12/5/2023 | Identify vendors and contact information to direct communications from MWE for contract renegotiations | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/5/2023 | Review contracts and invoices received to-date | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 12/5/2023 | Review contracts associated with independent contractors | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 12/6/2023 | Review vendor for potential inclusion to post-Effective Date assumption list | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 12/6/2023 | Update list of contracts for rejection or assumption at Confirmation | 0.1 | 650.0 | $65.00 |
| Andrew Kim | 12/6/2023 | Review list of contracts and transition items for Province | 0.2 | 650.0 | $130.00 |
| Robert Winning | 12/6/2023 | Attention to assumption / rejection / amendments of remaining contracts | 1.3 | 1150.0 | $1,495.00 |
| Andrew Kim | 12/7/2023 | Review terms of vendor contracts | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/7/2023 | Review and conduct quality control on contract database migration | 0.8 | 650.0 | $520.00 |
| Andrew Kim | 12/7/2023 | Review contracts for inclusion to wind down tracker for Province as trustee | 0.2 | 650.0 | $130.00 |
| Robert Winning | 12/7/2023 | Attend call with A. Kim (M3) to discuss contract negotiation status | 0.4 | 1150.0 | $460.00 |
| Andrew Kim | 12/7/2023 | Attend call with R. Winning (M3) to discuss contract negotiation status | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 12/8/2023 | Review renegotiated vendor contracts for post-Effective Date period | 0.3 | 650.0 | $195.00 |

| | | | | | |
|---|---|---|---|---|---|
| Andrew Kim | 12/8/2023 | Correspondence with MWE and Prime Trust team regarding contracts with individual end users | 0.1 | 650.0 | $65.00 |
| Andrew Kim | 12/8/2023 | Review letter from MWE directed to vendors for data retention obligations | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 12/8/2023 | Prepare and send draft letter to vendor on status of negotiations to M3 and Prime Trust teams for review | 0.4 | 650.0 | $260.00 |
| Robert Winning | 12/8/2023 | Continued analysis of outstanding contracts for rejection, assumption or amendment | 1.8 | 1150.0 | $2,070.00 |
| Andrew Kim | 12/11/2023 | Review comments to letter that MWE will send to vendors for renegotiation | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/11/2023 | Correspondence with C. Catanese (MWE) regarding vendor renegotiation letter | 0.1 | 650.0 | $65.00 |
| Andrew Kim | 12/11/2023 | Review contract renewal offer from a vendor and suggest edits | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 12/11/2023 | Update list of post-petition assumed vendor contracts | 0.8 | 650.0 | $520.00 |
| Andrew Kim | 12/11/2023 | Review customer contract | 0.1 | 650.0 | $65.00 |
| Andrew Kim | 12/11/2023 | Identify vendor contracts to reject as part of the Plan Supplement | 1.2 | 650.0 | $780.00 |
| Andrew Kim | 12/12/2023 | Refine list of contracts to be assumed and rejected | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 12/12/2023 | Update presentation on contract assumption and rejection list | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 12/12/2023 | Review and request edits to the lists of assumed and rejected contracts prior to filing | 1.3 | 650.0 | $845.00 |
| Andrew Kim | 12/12/2023 | Review contracts to be rejected and potential data retention | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 12/13/2023 | Correspondence with J. Jumbeck and C. Catanese (MWE) to confirm contracts to retain and reject | 0.1 | 650.0 | $65.00 |
| Andrew Kim | 12/13/2023 | Correspondence with G. Griffith (MWE) to discuss contract negotiations with a vendor | 0.1 | 650.0 | $65.00 |
| Andrew Kim | 12/13/2023 | Review lists of contracts for assumption and rejection and provide comments on changes | 1.0 | 650.0 | $650.00 |
| Andrew Kim | 12/13/2023 | Correspondence with C. Catanese (MWE) on contract descriptions and contracts to include or exclude in rejection and assumption lists | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 12/14/2023 | Review post-petition contracts for approval by the Special Committee | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 12/14/2023 | Review list of contracts to be assumed and rejected | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 12/14/2023 | Review post-Effective Date contracts for Special Committee approval | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/14/2023 | Prepare email summary of contracts needing Special Committee approval to execute | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/14/2023 | Review terms of post-petition vendor contract | 0.1 | 650.0 | $65.00 |
| Andrew Kim | 12/15/2023 | Review contacts for contracts in the rejection and assumption lists | 0.7 | 650.0 | $455.00 |
| Andrew Kim | 12/16/2023 | Correspondence with C. Catanese (MWE) on edits to make on the rejected contracts list | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/17/2023 | Review vendor contracts' payment terms and obligations | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 12/17/2023 | Review post-petition signed contracts for inclusion in list of assumed contracts | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/17/2023 | Retrieve contract listed in the rejection list | 0.1 | 650.0 | $65.00 |
| Andrew Kim | 12/17/2023 | Update list of contracts for inclusion to assumed list | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/18/2023 | Correspondence with C. Catanese (MWE) regarding revisions to assumed contracts list | 0.1 | 650.0 | $65.00 |

| | | | | | |
|---|---|---|---|---|---|
| Andrew Kim | 12/18/2023 | Review list of contracts to be assumed and rejected | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/20/2023 | Follow up with G. Griffith and R. Kaylor (MWE) on prospective vendor contract | 0.1 | 650.0 | $65.00 |
| Andrew Kim | 12/20/2023 | Review list of rejected contracts to respond to vendor inquiry | 0.1 | 650.0 | $65.00 |
| Andrew Kim | 12/21/2023 | Correspondence with Prime Trust to execute new vendor contract | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/22/2023 | Correspondence with C. Catanese (MWE) regarding post-petition vendor contract to be executed | 0.1 | 650.0 | $65.00 |
| Andrew Kim | 12/23/2023 | Update list of rejected and assumed contracts for Effective Date presentation and backup | 1.3 | 650.0 | $845.00 |
| Andrew Kim | 12/28/2023 | Review lease rejection motion | 0.1 | 650.0 | $65.00 |
| Andrew Kim | 12/29/2023 | Attend call with an independent contractor to discuss post-Effective Date contract arrangement | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 1/2/2024 | Correspondence with Prime Trust regarding vendor contract | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 1/2/2024 | Review vendor contract to be executed | 0.3 | 650.0 | $195.00 |
| | | *Contracts Subtotal* | *27.0* | | *$20,272.50* |

***Court Attendance/Participation***

| | | | | | |
|---|---|---|---|---|---|
| William Murphy | 12/6/2023 | Participate in meeting with MWE re: prep for confirmation hearing | 1.8 | 895.0 | $1,611.00 |
| William Murphy | 12/11/2023 | Read draft declaration re best interest test analysis | 0.8 | 895.0 | $716.00 |
| William Murphy | 12/12/2023 | Call with MWE re: prep for confirmation hearing | 1.0 | 895.0 | $895.00 |
| Robert Winning | 12/13/2023 | Prepare for confirmation hearing | 3.3 | 1150.0 | $3,795.00 |
| William Murphy | 12/15/2023 | Participate in call with MWE re: prep for confirmation hearing | 1.0 | 895.0 | $895.00 |
| William Murphy | 12/17/2023 | Review declaration and liquidation analysis, prep for Hearing | 1.3 | 895.0 | $1,163.50 |
| William Murphy | 12/18/2023 | Travel to Delaware for confirmation hearing (billed at 1/2 rate) | 1.0 | 447.5 | $447.50 |
| William Murphy | 12/18/2023 | Preparation for confirmation hearing at MWE office in Wilmington with MWE, Special Committee and M3 | 4.5 | 895.0 | $4,027.50 |
| William Murphy | 12/18/2023 | Read declarations and supporting documents to prepare for confirmation hearing | 2.0 | 895.0 | $1,790.00 |
| Cole Thieme | 12/18/2023 | Prepare and review responses to questions re: disclosure statement and liquidation analysis | 1.7 | 550.0 | $935.00 |
| Cole Thieme | 12/18/2023 | Prepare for confirmation hearing re: diligence requests pertaining to review of liquidation analysis, approved DIP budget | 2.1 | 550.0 | $1,155.00 |
| Robert Winning | 12/18/2023 | Travel to Delaware for confirmation hearing (billed at 1/2 rate) | 1.2 | 575.0 | $690.00 |
| Julia Jiang | 12/19/2023 | Attend court hearing re: approval of DIP, confirmation, Debtors' motion to limit servicing, claims objections (partial) | 6.5 | 450.0 | $2,925.00 |
| Andrew Kim | 12/19/2023 | Attend court hearing re: approval of DIP, confirmation, Debtors' motion to limit servicing, claims objections (partial) | 6.5 | 650.0 | $4,225.00 |
| Cole Thieme | 12/19/2023 | Attend court hearing re: approval of DIP, confirmation, Debtors' motion to limit servicing, claims objections (partial) | 7.0 | 550.0 | $3,850.00 |
| William Murphy | 12/19/2023 | Attend and participate in court hearings re: plan confirmation, miscellaneous other matters | 8.5 | 895.0 | $7,607.50 |
| William Murphy | 12/19/2023 | Prep for confirmation hearing | 1.6 | 895.0 | $1,432.00 |
| Robert Winning | 12/19/2023 | Return travel to NYC from Delaware following confirmation hearing (billed at 1/2 time) | 1.5 | 575.0 | $862.50 |

| Robert Winning | 12/19/2023 | Prepare for and participate in confirmation hearing | 8.0 | 1150.0 | $9,200.00 |
|---|---|---|---|---|---|
| | | *Court Attendance/Participation Subtotal* | *61.3* | | *$48,222.50* |

### *Employee Matters*

| | | | | | |
|---|---|---|---|---|---|
| Andrew Kim | 12/4/2023 | Review agreement with a departing contractor | 0.1 | 650.0 | $65.00 |
| Cole Thieme | 12/7/2023 | Research re: employee titles and wages/benefits | 0.3 | 550.0 | $165.00 |
| Andrew Kim | 12/21/2023 | Review contractor termination notices and requirements | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 12/22/2023 | Correspondence with MWE regarding contractor termination letters | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 12/22/2023 | Review status of proposed 1099 employees in the post-Effective Date period | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 12/26/2023 | Prepare list of current employees and go-forward contractor arrangements for Province as trustee | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 12/26/2023 | Correspondence with M. Kandestin (MWE) on employee retention post-12/31, but prior to the Effective Date | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 12/26/2023 | Correspondence with N. Smith (Province) on employee matters pre- and post-Effective Date | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 12/26/2023 | Attend call with Prime Trust to discuss employee matters in pre- and post-Effective Date period | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 12/26/2023 | Correspondence with R. Winning (M3) on employee retention and termination pre- and post-Effective Date | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 12/26/2023 | Correspondence with N. Smith (Province) regarding employee matters before and after the Effective Date | 0.8 | 650.0 | $520.00 |
| Andrew Kim | 12/26/2023 | Attend call with N. Smith (Province) to discuss employee retention before and after the Effective Date | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 12/27/2023 | Review employee agreements for current employees with Prime Trust | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 12/28/2023 | Correspondence with Prime Trust re: employee severance | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/29/2023 | Correspondence with Prime Trust regarding contractor communications | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/29/2023 | Review proposed 1099 agreements with former employees during period between 12/31/23 termination and Effective Date | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 12/29/2023 | Correspondence with S. Sanon (MWE) regarding 1099 contracts for post-12/31 termination | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 1/2/2024 | Correspondence with Prime Trust on stub period 1099 contractors | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 1/2/2024 | Correspondence with Prime Trust on post-Effective Date 1099 contracts for former employees | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 1/4/2024 | Review plan for 1099 agreements post-Effective Date and payment timing | 0.4 | 650.0 | $260.00 |
| | | *Employee Matters Subtotal* | *7.4* | | *$4,780.00* |

### *Fee Application*

| | | | | | |
|---|---|---|---|---|---|
| Julia Jiang | 12/1/2023 | Work on November fee application re: expenses and time entries | 2.6 | 450.0 | $1,170.00 |
| Julia Jiang | 12/5/2023 | Revise November fee application re: reconciliation of November expenses | 0.6 | 450.0 | $270.00 |
| Andrew Kim | 12/5/2023 | Review October expenses for inclusion in M3 October fee application | 0.1 | 650.0 | $65.00 |
| Cole Thieme | 12/6/2023 | Revise October fee statement | 1.5 | 550.0 | $825.00 |

| Julia Jiang | 12/6/2023 | Review and revise October fee application re: MWE comments | 0.7 | 450.0 | $315.00 |
|---|---|---|---|---|---|
| Julia Jiang | 12/14/2023 | Review and work on November fee application | 2.8 | 450.0 | $1,260.00 |
| Andrew Kim | 12/14/2023 | Review and revise time entries for M3 November fee application | 0.5 | 650.0 | $325.00 |
| Julia Jiang | 12/15/2023 | Continue to revise November fee application meeting entries | 1.5 | 450.0 | $675.00 |
| Julia Jiang | 12/20/2023 | Revise November fee application based on internal comments | 2.8 | 450.0 | $1,260.00 |
| Andrew Kim | 12/21/2023 | Review draft M3 November fee application and provide edits | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 12/28/2023 | Correspondence with M. Kandestin and G. Steinman (MWE) regarding filing of certificate of no objection for M3's October Fee Application | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 12/29/2023 | Follow up with C. Catanese (MWE) regarding filing of M3's CNO for the October Fee Application | 0.2 | 650.0 | $130.00 |
| Julia Jiang | 12/31/2023 | Revise November fee application re: W. Murphy's edits and comments | 0.2 | 450.0 | $90.00 |
| Andrew Kim | 1/2/2024 | Correspondence with J. Jiang regarding filed M3 certificate of no objection for October Fees | 0.2 | 650.0 | $130.00 |
| Cole Thieme | 1/5/2024 | Prepare December fee application | 3.0 | 550.0 | $1,650.00 |
| William Murphy | 1/5/2024 | Review draft November detail and draft changes | 1.1 | 895.0 | $984.50 |
| Julia Jiang | 1/5/2024 | Work on November and December fee application Exhibit A and Exhibit B | 2.4 | 450.0 | $1,080.00 |
| | | ***Fee Application Subtotal*** | ***21.0*** | | ***$10,749.50*** |

### Financial & Operational Matters

| Andrew Kim | 12/1/2023 | Correspondence with M. Kandestin (MWE), Prime Trust, regarding bank accounts and funds transfers | 0.4 | 650.0 | $260.00 |
|---|---|---|---|---|---|
| Julia Jiang | 12/1/2023 | Review and reconciliation of post petition vendor invoices | 0.5 | 450.0 | $225.00 |
| Andrew Kim | 12/1/2023 | Review terms and proposal of new bank accounts with Western Alliance Bank | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 12/1/2023 | Review post-petition invoices and payment procedures | 0.2 | 650.0 | $130.00 |
| Cole Thieme | 12/1/2023 | Review of bank account balances and activity for BMO, WAB accounts; prepare cash summary and categorize disbursements | 1.7 | 550.0 | $935.00 |
| Julia Jiang | 12/3/2023 | Update weekly payment list re: vendor invoices and bank account status | 0.4 | 450.0 | $180.00 |
| Andrew Kim | 12/4/2023 | Review list of payments needed for Special Committee approval | 0.4 | 650.0 | $260.00 |
| Julia Jiang | 12/4/2023 | Review last minute invoices and severance payment requests | 1.7 | 450.0 | $765.00 |
| William Murphy | 12/4/2023 | Review weekly payment request and draft comments and send to the Special Committee for approval | 0.8 | 895.0 | $716.00 |
| Andrew Kim | 12/4/2023 | Review process to move corporate funds to operating corporate bank accounts | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 12/4/2023 | Review Prime Trust license requirements and supporting vendors for license renewal process | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 12/4/2023 | Review updated payments list for Special Committee approval | 0.2 | 650.0 | $130.00 |
| Cole Thieme | 12/4/2023 | Review of bank activity, reconcile cash balances from period to period based on bank activity | 1.8 | 550.0 | $990.00 |
| Andrew Kim | 12/5/2023 | Review debtor bank accounts and updates for workstreams including transfer of corporate funds and new account openings | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/5/2023 | Attend call with C. Clarke (WAB) to discuss customer bank account migration requirements | 0.3 | 650.0 | $195.00 |

| Cole Thieme | 12/6/2023 | Research re: bank accounts, potential to switch bank accounts to reduce fees | 0.5 | 550.0 | $275.00 |
| Julia Jiang | 12/7/2023 | Review invoice and prepare weekly payment request list | 0.6 | 450.0 | $270.00 |
| Julia Jiang | 12/7/2023 | Participate in a meeting with PT to discuss weekly payment list for 12.11.23 and vendor data maintenance | 0.9 | 450.0 | $405.00 |
| Andrew Kim | 12/7/2023 | Review weekly payments for Special Committee approval | 0.1 | 650.0 | $65.00 |
| Andrew Kim | 12/7/2023 | Review customer-designated bank accounts and procedures to consolidate accounts | 0.4 | 650.0 | $260.00 |
| Cole Thieme | 12/7/2023 | Review weekly payment list | 0.4 | 550.0 | $220.00 |
| Andrew Kim | 12/8/2023 | Review crypto balances held by Prime Trust | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/8/2023 | Coordinate customer account bank migration | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/8/2023 | Review mapping of alternative brokers accepted crypto deposits | 0.3 | 650.0 | $195.00 |
| Cole Thieme | 12/8/2023 | Call with Prime Trust re: questions on November MOR | 0.3 | 550.0 | $165.00 |
| Andrew Kim | 12/11/2023 | Correspondence with Prime Trust regarding opening new corporate bank accounts | 0.3 | 650.0 | $195.00 |
| Julia Jiang | 12/11/2023 | Review of Schedule F details, convenience class calculations, list of objections to claims | 1.6 | 450.0 | $720.00 |
| Andrew Kim | 12/11/2023 | Review accounting report exports | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/11/2023 | Correspondence with M. Kandestin (MWE) to re-access bank deposits | 0.2 | 650.0 | $130.00 |
| William Murphy | 12/11/2023 | Review 12/11 payment request, summarize and send to the Special Committee for approval | 0.6 | 895.0 | $537.00 |
| Andrew Kim | 12/11/2023 | Correspondence with C. Catanese (MWE) on customer-designated fiat bank account migration | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/11/2023 | Review bank accounts and changes needed to Debtors' books and records and MOR filing | 0.2 | 650.0 | $130.00 |
| Cole Thieme | 12/12/2023 | Review of month-end close re: balance sheet and income statement detail, sub accounts, professional fee accrual | 1.7 | 550.0 | $935.00 |
| William Murphy | 12/12/2023 | Read correspondence re contracts and invoices, follow up, discuss with M3 | 1.2 | 895.0 | $1,074.00 |
| Andrew Kim | 12/12/2023 | Review bank account details to determine Prime Trust vs. Prime Core ownership | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 12/12/2023 | Review weekly approved payment list | 0.1 | 650.0 | $65.00 |
| Andrew Kim | 12/12/2023 | Review bank account migration requirements | 0.1 | 650.0 | $65.00 |
| Julia Jiang | 12/12/2023 | Correspondence with Prime Trust re: pre-petition tax payments | 0.8 | 450.0 | $360.00 |
| Andrew Kim | 12/13/2023 | Correspondence with C. Clarke (WAB) to confirm progress on corporate bank account opening procedures | 0.1 | 650.0 | $65.00 |
| Andrew Kim | 12/13/2023 | Review final cash management order and prepare requests to transfer funds between bank accounts | 0.3 | 650.0 | $195.00 |
| Cole Thieme | 12/13/2023 | Prepare estimate of costs for 1099 employees for trust, prepare slide for plan administration discussion materials | 1.8 | 550.0 | $990.00 |
| Cole Thieme | 12/13/2023 | Prepare schedule re: sources and uses of funds for trust post-Effective Date for purposes of plan administration discussion materials | 1.2 | 550.0 | $660.00 |
| Cole Thieme | 12/13/2023 | Revise plan administration discussion materials re: comparison of stretto noticing costs, permitted variance on professional fees, potential savings vs. budget | 1.8 | 550.0 | $990.00 |
| Cole Thieme | 12/13/2023 | Revise plan administration discussion materials re: description and commentary on sources and uses of funds | 1.8 | 550.0 | $990.00 |
| Julia Jiang | 12/13/2023 | Review and gather data re: payments made within 1 year to employees | 2.8 | 450.0 | $1,260.00 |

| | | | | | |
|---|---|---|---|---|---|
| Julia Jiang | 12/13/2023 | Review raw data provided by PT re: wages and expenses for employees | 1.8 | 450.0 | $810.00 |
| Julia Jiang | 12/13/2023 | Review list of invoices and prepare weekly payment list requests | 0.8 | 450.0 | $360.00 |
| Cole Thieme | 12/14/2023 | Review of bank statements, receipts and disbursements | 1.8 | 550.0 | $990.00 |
| Julia Jiang | 12/14/2023 | Review newly added invoices and prepare weekly payment list requests | 1.3 | 450.0 | $585.00 |
| Julia Jiang | 12/15/2023 | Update weekly payment list for updated invoices | 0.3 | 450.0 | $135.00 |
| Andrew Kim | 12/15/2023 | Review historical trading volumes and prices for a crypto token | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 12/15/2023 | Attend call with F. Castagnola and C. Clarke (WAB) to discuss new bank account opening procedures | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 12/15/2023 | Correspondence with W. Murphy and R. Winning (M3) about account opening procedures at WAB | 0.2 | 650.0 | $130.00 |
| William Murphy | 12/15/2023 | Review correspondence re claims, follow up with M3, draft response and send to MWE, | 0.8 | 895.0 | $716.00 |
| Andrew Kim | 12/18/2023 | Review status of opening new corporate bank accounts with WAB | 0.1 | 650.0 | $65.00 |
| Andrew Kim | 12/18/2023 | Correspondence with C. Clarke (WAB) to discuss bank account opening procedures | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/18/2023 | Correspondence with Prime Trust to discuss bank account transfers | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/18/2023 | Review amount and number of cryptocurrency held in Fireblocks | 0.1 | 650.0 | $65.00 |
| Andrew Kim | 12/18/2023 | Correspondence with Prime Trust regarding bank account migration and transfer of signatories | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 12/18/2023 | Follow up with Special Committee on corporate bank account opening procedures at WAB | 0.2 | 650.0 | $130.00 |
| William Murphy | 12/18/2023 | Review 12/18 payment request, draft comments and send to Special Committee with recommendation it be approved | 0.4 | 895.0 | $358.00 |
| Andrew Kim | 12/20/2023 | Correspondence with Special Committee regarding account transfer procedures to Province in its capacity as chapter 11 trustee | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 12/20/2023 | Correspondence with A. Hafemann (Province) to discuss transition of PT bank accounts to Province as trustee | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/20/2023 | Review wire instructions for Western Alliance Bank DIP funding account | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 12/20/2023 | Correspondence with Prime Trust to transfer corporate funds from BMO to WAB | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 12/20/2023 | Correspondence with Prime Trust on Lexicon Bank relationship | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/20/2023 | Correspondence with R. Winning and W. Murphy (M3) regarding bank account access and transition | 0.2 | 650.0 | $130.00 |
| Julia Jiang | 12/20/2023 | Prepare weekly payment list for all payments that should be made before the Effective Date | 0.7 | 450.0 | $315.00 |
| William Murphy | 12/20/2023 | Read correspondence re additional bank accounts, draft comments and follow up | 0.4 | 895.0 | $358.00 |
| Andrew Kim | 12/21/2023 | Correspondence with Lexicon for KYC and bank account Control Person and Authorized Persons transfer to Province as trustee | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/21/2023 | Review KYC and other requirements needed to transition bank accounts to Province as trustee | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 12/21/2023 | Review professional fee payments and funding for week ending 12/29 | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 12/21/2023 | Participate in a meeting with J. Jiang (M3), Prime Trust to discuss invoice items for the weekly payment list | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 12/21/2023 | Correspondence with C. Clarke (WAB) to discuss newly opened corporate bank accounts | 0.1 | 650.0 | $65.00 |
| Andrew Kim | 12/21/2023 | Update weekly payment list for approval by Special Committee | 0.6 | 650.0 | $390.00 |

| Andrew Kim | 12/21/2023 | Coordinate bank KYC and transfer of control process with A. Hafemann (Province) | 0.3 | 650.0 | $195.00 |
| Julia Jiang | 12/21/2023 | Participate in a meeting with A. Kim (M3), Prime Trust to discuss invoice items for the weekly payment list | 0.4 | 450.0 | $180.00 |
| Julia Jiang | 12/21/2023 | Review and update weekly fee tracker | 0.3 | 450.0 | $135.00 |
| Andrew Kim | 12/22/2023 | Review payment instructions for vendors | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 12/22/2023 | Correspondence with Prime Trust regarding wire authorization process for Company's bank accounts | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/22/2023 | Review weekly payment list for Special Committee approval | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/22/2023 | Correspondence with A. Hafemann (Province) regarding change of control of bank accounts | 0.1 | 650.0 | $65.00 |
| Julia Jiang | 12/22/2023 | Correspondence with Prime Trust re: various invoices in the system and emails that need to be paid out before the Effective Date | 1.8 | 450.0 | $810.00 |
| Julia Jiang | 12/22/2023 | Organize and update weekly payment list based on invoices provided, admin claim amount, and potential invoices not yet received | 1.9 | 450.0 | $855.00 |
| William Murphy | 12/26/2023 | Review open invoices and discuss with M3, review materials re employees and draft comments, follow up re MWE correspondence | 0.8 | 895.0 | $716.00 |
| Julia Jiang | 12/26/2023 | Update weekly payment list based on newly received invoices | 1.3 | 450.0 | $585.00 |
| Julia Jiang | 12/26/2023 | Prepare and organize invoices for weekly payment list | 0.5 | 450.0 | $225.00 |
| Julia Jiang | 12/26/2023 | Correspondence with Stretto re: October, November and December invoices and estimated costs | 0.4 | 450.0 | $180.00 |
| Andrew Kim | 12/26/2023 | Correspondence with Prime Trust regarding bank account access and permissions prior to and after Effective Date | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 12/26/2023 | Correspondence with A. Hafemann (Province) to discuss bank account KYC process | 0.1 | 650.0 | $65.00 |
| William Murphy | 12/27/2023 | Review and discuss the weekly payment request, discuss with M3, draft comments and summary for the Special Committee and send for approval | 0.9 | 895.0 | $805.50 |
| Andrew Kim | 12/27/2023 | Correspondence with C. Clarke (WAB) regarding KYC for Province as trustee and update on Effective Date | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/27/2023 | Correspondence with A. Hafemann (Province) regarding bank account KYC process and change of control to Province post-Effective Date | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 12/27/2023 | Correspondence with H. Nelson (Lexicon) regarding change of control of bank accounts to Province and KYC requirements | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/27/2023 | Review weekly list of payments for Special Committee approval | 0.3 | 650.0 | $195.00 |
| Julia Jiang | 12/27/2023 | Correspondence with Prime Trust re: historical payments and other payment information | 0.4 | 450.0 | $180.00 |
| Julia Jiang | 12/27/2023 | Review and update weekly payment list for internal group | 0.4 | 450.0 | $180.00 |
| Andrew Kim | 12/27/2023 | Review vendor payment agreements entered into by the Court | 0.3 | 650.0 | $195.00 |
| Cole Thieme | 12/28/2023 | Diligence re: tracking changes in cash balances and bank activity for WAB, BMO, Lexicon bank accounts | 2.1 | 550.0 | $1,155.00 |
| Julia Jiang | 12/28/2023 | Update weekly payment list based on CNOs filed | 0.6 | 450.0 | $270.00 |
| Cole Thieme | 12/29/2023 | Review receipts and disbursements re: bank activity, cash reporting | 1.0 | 550.0 | $550.00 |
| Andrew Kim | 12/29/2023 | Correspondence with Lexicon Bank regarding KYC and account transfer to Province after the Effective Date | 0.2 | 650.0 | $130.00 |
| Julia Jiang | 12/29/2023 | Attend call with A. Kim (M3), Prime Trust regarding payments to professionals | 0.5 | 450.0 | $225.00 |
| Andrew Kim | 12/29/2023 | Attend call with J. Jiang (M3), Prime Trust regarding payments to professionals | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 12/29/2023 | Confirm crypto address for compliance checks per settlement agreement | 0.3 | 650.0 | $195.00 |

| Julia Jiang | 12/29/2023 | Attend call with A. Kim (M3), Prime Trust regarding professional fee payments | 0.3 | 450.0 | $135.00 |
|---|---|---|---|---|---|
| Andrew Kim | 12/29/2023 | Attend call with J. Jiang (M3), Prime Trust regarding professional fee payments | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 12/29/2023 | Correspondence with A. Hafemann (Province) to get further KYC details for BMO account transfer to Province | 0.2 | 650.0 | $130.00 |
| Julia Jiang | 12/29/2023 | Prepare weekly payment list for the first week of 2024 and track paid invoices | 0.6 | 450.0 | $270.00 |
| Julia Jiang | 12/29/2023 | Correspondence with MWE re: M3 CNO status | 0.4 | 450.0 | $180.00 |
| Julia Jiang | 1/2/2024 | Organize and update weekly payment list for 01.03.24 based on newly received invoices and OCP invoices | 1.8 | 450.0 | $810.00 |
| Andrew Kim | 1/2/2024 | Correspondence with Prime Trust on closing December books | 0.1 | 650.0 | $65.00 |
| Julia Jiang | 1/2/2024 | Prepare fee tracker for 12.24.23 and 12.31.23 | 0.3 | 450.0 | $135.00 |
| Andrew Kim | 1/2/2024 | Review new payments for weekly payment approval list | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 1/2/2024 | Update vendor contract tracker for new monthly expense | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 1/2/2024 | Correspondence with Prime Trust regarding bank KYC processes and transfer of ownership to Province as trustee | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 1/2/2024 | Correspondence with Prime Trust regarding bank account KYC process and account consolidation | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 1/2/2024 | Correspondence with Prime Trust on payment solution for 1099 contractors | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 1/2/2024 | Follow up with BMO and Lexicon regarding KYC processes for Province as trustee | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 1/2/2024 | Correspondence with Prime Trust regarding 1099 contractor payments | 0.2 | 650.0 | $130.00 |
| William Murphy | 1/2/2024 | Read correspondence from Debtors and M3 re current invoices and follow up | 0.8 | 895.0 | $716.00 |
| Cole Thieme | 1/2/2024 | Diligence re: bank accounts, provide wire instructions for initial bid deposit | 0.4 | 550.0 | $220.00 |
| Andrew Kim | 1/3/2024 | Correspondence with potential buyer of Prime Trust's corporate crypto tokens to execute transaction | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 1/3/2024 | Attend meeting with Prime Trust and J. Evans (MWE) to execute crypto token sale with broker | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 1/3/2024 | Review amount needed to fund professional fee carveout account ahead of Effective Date | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 1/3/2024 | Review wire transfers and carveout account funding requirements with Prime Trust | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 1/3/2024 | Coordinate vendor payments to be made | 0.1 | 650.0 | $65.00 |
| Andrew Kim | 1/3/2024 | Review payments to ordinary course professionals | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 1/3/2024 | Correspondence with W. Murphy (M3) on 1099 payments system | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 1/3/2024 | Correspondence with potential buyer of Prime Trust's corporate crypto tokens to execute transaction | 0.5 | 650.0 | $325.00 |
| Julia Jiang | 1/3/2024 | Correspondence with various OCP parties (Cahill, LTL, Goodwin) to obtain post-petition invoices and add to payment list | 1.9 | 450.0 | $855.00 |
| Andrew Kim | 1/3/2024 | Review payments for weekly Special Committee approval | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 1/3/2024 | Review purchase agreement for corporate-owned crypto | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 1/3/2024 | Review ordinary course professional invoices and payments | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 1/3/2024 | Correspondence with R. Winning (M3), J. Evans, and D. Azman (MWE) regarding transaction execution for corporate-owned crypto sale | 0.2 | 650.0 | $130.00 |

| | | | | | |
|---|---|---|---|---|---|
| William Murphy | 1/3/2024 | Review current invoices and requests for payments, discuss with M3 and follow up regarding payment timing; read correspondence and assess next steps | 1.3 | 895.0 | $1,163.50 |
| Andrew Kim | 1/3/2024 | Correspondence with Prime Trust and IP bidder to execute IP licensing agreement | 0.5 | 650.0 | $325.00 |
| Cole Thieme | 1/3/2024 | Conversations and correspondence with Prime Trust re: closing December books | 0.3 | 550.0 | $165.00 |
| Cole Thieme | 1/3/2024 | Review of BMO bank activity re: payroll disbursements compared to Approved DIP Budget | 0.8 | 550.0 | $440.00 |
| Cole Thieme | 1/3/2024 | Review of noticing costs, prepare schedule re: segregation of hourly and base fees for Stretto, noticing costs | 1.9 | 550.0 | $1,045.00 |
| Andrew Kim | 1/4/2024 | Review PT 401k plan trustee signature requirement and follow up | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 1/4/2024 | Prepare for meeting with J. Dong (Province) covering pre-Effective Date payments and timing | 0.4 | 650.0 | $260.00 |
| Julia Jiang | 1/4/2024 | Update final payment list request for any remaining payments for vendors | 0.9 | 450.0 | $405.00 |
| Andrew Kim | 1/4/2024 | Review vendor invoices received | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 1/4/2024 | Review sources and uses and claim reserve for Effective Date implementation | 0.4 | 650.0 | $260.00 |
| William Murphy | 1/4/2024 | Participate in a meeting with A. Kim and J. Jiang (M3) re: weekly payment list for 01.04.24 | 0.7 | 895.0 | $626.50 |
| Andrew Kim | 1/4/2024 | Participate in a meeting with W. Murphy and J. Jiang (M3) re: weekly payment list for 01.04.24 | 0.7 | 650.0 | $455.00 |
| Julia Jiang | 1/4/2024 | Participate in a meeting with W. Murphy and A. Kim (M3) re: weekly payment list for 01.04.24 | 0.7 | 450.0 | $315.00 |
| William Murphy | 1/5/2024 | Review and discuss changes to the final payment request list, discuss changes with J. Jiang, review revised list and sign-off | 1.1 | 895.0 | $984.50 |
| Andrew Kim | 1/5/2024 | Review updates to payment list to provide to Province as trustee | 0.3 | 650.0 | $195.00 |
| Julia Jiang | 1/5/2024 | Attention to: payments for 1099 contractors from 1/1/24-1/7/24 | 0.7 | 450.0 | $315.00 |
| | | ***Financial & Operational Matters Subtotal*** | **86.0** | | **$50,111.00** |

***Financing Matters (Cash Budget, DIP, Exit, Other)***

| | | | | | |
|---|---|---|---|---|---|
| Andrew Kim | 12/1/2023 | Attend call with R. Winning (M3) on declaration associated with DIP financing | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/1/2023 | Attend call with C. Thieme (M3) to discuss edits to M3 DIP declaration | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 12/1/2023 | Review R. Winning declaration in connection with the DIP Financing | 1.1 | 650.0 | $715.00 |
| Cole Thieme | 12/1/2023 | Attend call with A. Kim (M3) to discuss edits to M3 DIP declaration | 0.5 | 550.0 | $275.00 |
| Robert Winning | 12/1/2023 | Attend call with A. Kim (M3) on declaration associated with DIP financing | 0.2 | 1150.0 | $230.00 |
| Cole Thieme | 12/1/2023 | Review and audit of figures contained in DIP declaration | 1.1 | 550.0 | $605.00 |
| Cole Thieme | 12/4/2023 | Prepare schedule re: latest estimates of professionals fees, aggregate estimates provided by professionals including date and period of estimates | 0.6 | 550.0 | $330.00 |
| Cole Thieme | 12/4/2023 | Prepare DIP budget variance to actuals analysis | 1.9 | 550.0 | $1,045.00 |
| Andrew Kim | 12/5/2023 | Review and reconcile M3 DIP Declaration | 0.9 | 650.0 | $585.00 |
| Andrew Kim | 12/5/2023 | Correspondence with J. Jumbeck (MWE) on filing version of M3 DIP Declaration | 0.1 | 650.0 | $65.00 |
| Cole Thieme | 12/5/2023 | Revise DIP budget re: actualized receipts and disbursements, update of professional fee accruals | 2.0 | 550.0 | $1,100.00 |
| Robert Winning | 12/5/2023 | Attention to finalizing DIP materials for filing | 0.8 | 1150.0 | $920.00 |

| | | | | | |
|---|---|---|---|---|---|
| William Murphy | 12/5/2023 | Read revised drafts of the DIP term sheet, motion and R. Winning declaration, discuss comments at various times with R. Winning and C. Thieme (M3) | 1.2 | 895.0 | $1,074.00 |
| Robert Winning | 12/5/2023 | Revise declaration in support of postpetition financing facility | 2.2 | 1150.0 | $2,530.00 |
| Robert Winning | 12/8/2023 | Analysis of pre- and post-Effective Date liquidity | 2.3 | 1150.0 | $2,645.00 |
| Cole Thieme | 12/8/2023 | Revise DIP budget | 1.0 | 550.0 | $550.00 |
| Cole Thieme | 12/8/2023 | Prepare variance analysis re: DIP budget vs. actuals, review of receipts and disbursements, bank activity | 3.2 | 550.0 | $1,760.00 |
| Cole Thieme | 12/18/2023 | Correspondence with various Debtor and UCC professionals re: updated estimates for purposes of tracking accrued professional fees | 0.3 | 550.0 | $165.00 |
| Andrew Kim | 12/23/2023 | Correspondence with C. Thieme (M3) regarding updating sources and uses for Effective Date | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 12/23/2023 | Review presentation of sources and uses during Effective Date for any errors | 0.2 | 650.0 | $130.00 |
| Cole Thieme | 12/26/2023 | Prepare variance report for week ending 12/23 pursuant to Approved DIP term sheet | 3.0 | 550.0 | $1,650.00 |
| Cole Thieme | 12/27/2023 | Revise variance report per internal comments, prepare deck to be shared with lender | 3.0 | 550.0 | $1,650.00 |
| Cole Thieme | 12/27/2023 | Reconciliation of cash balances and bank activity for week ending 12/24 | 1.5 | 550.0 | $825.00 |
| William Murphy | 12/27/2023 | Call with C. Thieme (M3) re: DIP budget variance report | 0.3 | 895.0 | $268.50 |
| Cole Thieme | 12/27/2023 | Call with W. Murphy (M3) re: DIP budget variance report | 0.3 | 550.0 | $165.00 |
| William Murphy | 12/28/2023 | Review and discuss draft variance reporting and analysis with M3, draft comments and questions re analysis and draft report, sign-off distribution version and send to DIP lender | 1.7 | 895.0 | $1,521.50 |
| Cole Thieme | 12/29/2023 | Prepare updated schedule detailing latest estimates of professional fees, amounts paid, unpaid accrued fees outstanding | 2.4 | 550.0 | $1,320.00 |
| Cole Thieme | 1/2/2024 | Prepare update re: professional fee accrual | 2.0 | 550.0 | $1,100.00 |
| Cole Thieme | 1/3/2024 | Review of bank activity for WAB account x1851 re: preparation of DIP budget variance report | 1.2 | 550.0 | $660.00 |
| Cole Thieme | 1/3/2024 | Review of bank activity for BMO account x1781 re: preparation of DIP budget variance report | 0.7 | 550.0 | $385.00 |
| Cole Thieme | 1/3/2024 | Prepare DIP budget variance report for week ending 12/31 | 3.0 | 550.0 | $1,650.00 |
| Cole Thieme | 1/3/2024 | Diligence re: OCPs and outstanding invoiced amounts, review OCP caps, payment of invoices | 0.5 | 550.0 | $275.00 |
| Cole Thieme | 1/4/2024 | Revise DIP budget variance report re: presentation, disbursements of professional fees funded through carveout account | 2.2 | 550.0 | $1,210.00 |
| | | *Financing Matters (Cash Budget, DIP, Exit, Other) Subtotal* | **42.4** | | **$28,054.00** |

*General Correspondence with Debtors & Debtors' Professionals*

| | | | | | |
|---|---|---|---|---|---|
| Andrew Kim | 12/1/2023 | Attend call with W. Murphy (M3), M. Kandestin, G. Steinman, and C. Catanese (MWE) on voting tabulation, liquidation analysis, and claims reconciliation | 0.4 | 650.0 | $260.00 |
| Julia Jiang | 12/1/2023 | Participate in a meeting with A. Chen, A. Alwyn (Galaxy) re: sale process updates | 0.3 | 450.0 | $135.00 |
| William Murphy | 12/1/2023 | Attend call with A. Kim (M3), M. Kandestin, G. Steinman, and C. Catanese (MWE) on voting tabulation, liquidation analysis, and claims reconciliation | 0.4 | 895.0 | $358.00 |
| Julia Jiang | 12/1/2023 | Correspondence with MWE and Prime Trust re: employee and contractor start dates and other requests | 0.6 | 450.0 | $270.00 |
| Julia Jiang | 12/3/2023 | Correspondence with MWE re: individual responses to claim objections | 0.8 | 450.0 | $360.00 |
| Julia Jiang | 12/3/2023 | Correspondence with MWE re: individual claim amounts and account details | 0.7 | 450.0 | $315.00 |
| Andrew Kim | 12/5/2023 | Attend a call with G. Steinman, M. Kandestin, J. Jumbeck (MWE), R. Winning, W. Murphy, C. Thieme, and J. Jiang (M3) to discuss voting tabulation, declarations, and 90 day transfer | 0.8 | 650.0 | $520.00 |

| William Murphy | 12/5/2023 | Attend a call with G. Steinman, M. Kandestin, J. Jumbeck (MWE) R. Winning, C. Thieme, A. Kim, and J. Jiang (M3) to discuss voting tabulation, declarations, and 90 day transfer analysis | 0.8 | 895.0 | $716.00 |
| Cole Thieme | 12/5/2023 | Attend a call with G. Steinman, M. Kandestin, J. Jumbeck (MWE) R. Winning, W. Murphy, A. Kim, and J. Jiang (M3) to discuss voting tabulation, declarations, and 90 day transfer | 0.8 | 550.0 | $440.00 |
| Andrew Kim | 12/5/2023 | Attend call with R. Winning (M3), M. Kandestin (MWE), PT to discuss contract renegotiations and wind down workstreams | 1.0 | 650.0 | $650.00 |
| Julia Jiang | 12/5/2023 | Attend a call with G. Steinman, M. Kandestin, J. Jumbeck (MWE) R. Winning, W. Murphy, C. Thieme, A. Kim (M3) to discuss voting tabulation, declarations, and 90 day transfer | 0.8 | 450.0 | $360.00 |
| Robert Winning | 12/5/2023 | Attend call with A. Kim (M3), M. Kandestin (MWE), Prime Trust to discuss contract renegotiations and wind down workstreams | 1.0 | 1150.0 | $1,150.00 |
| Robert Winning | 12/5/2023 | Attend a call with G. Steinman, M. Kandestin, J. Jumbeck (MWE), W. Murphy, C. Thieme, A. Kim, and J. Jiang (M3) to discuss voting tabulation, declarations, and 90 day transfer analysis | 0.8 | 1150.0 | $920.00 |
| Robert Winning | 12/5/2023 | Call with Prime Trust management re: plan confirmation matters | 0.5 | 1150.0 | $575.00 |
| William Murphy | 12/5/2023 | Read correspondence regarding vote tabulation and draft response | 0.7 | 895.0 | $626.50 |
| Andrew Kim | 12/6/2023 | Attend call with C. Catanese (MWE) to discuss contracts and agreements for rejection | 0.1 | 650.0 | $65.00 |
| Andrew Kim | 12/6/2023 | Attend call with G. Griffith and C. Catanese (MWE) to discuss correspondence with vendors | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 12/6/2023 | Attend call with Prime Trust to discuss contract renegotiations | 0.7 | 650.0 | $455.00 |
| Robert Winning | 12/7/2023 | Attend call with A. Kim (M3), Prime Trust to discuss IP transfer and winddown transfer documentation | 0.3 | 1150.0 | $345.00 |
| Andrew Kim | 12/7/2023 | Attend call with R. Winning (M3), Prime Trust to discuss IP transfer and winddown transfer documentation | 0.3 | 650.0 | $195.00 |
| William Murphy | 12/7/2023 | Read correspondence form MWE and M3 and follow up | 0.8 | 895.0 | $716.00 |
| Julia Jiang | 12/8/2023 | Participate with A. Clarke, A. Chen, M. Ashe (Galaxy), R. Winning, C. Thieme, A. Kim (M3) to discuss sale process updates | 0.1 | 450.0 | $45.00 |
| William Murphy | 12/8/2023 | Read and respond to correspondence with MWE and M3 regarding voting results, questions and follow up | 0.8 | 895.0 | $716.00 |
| Robert Winning | 12/8/2023 | Participate with A. Clarke, A. Chen, M. Ashe (Galaxy), C. Thieme, A. Kim, J. Jiang (M3) to discuss sale process updates | 0.1 | 1150.0 | $115.00 |
| Andrew Kim | 12/8/2023 | Attend call with R. Kaylor (MWE), and Prime Trust team to discuss status and usability of data exports | 0.9 | 650.0 | $585.00 |
| Julia Jiang | 12/8/2023 | Participate in a meeting with MWE re: Class 3A exhibits and voting tabulation results | 0.6 | 450.0 | $270.00 |
| Andrew Kim | 12/8/2023 | Participate with A. Clarke, A. Chen, M. Ashe (Galaxy), R. Winning, J. Jiang, and C. Thieme (M3) to discuss sale process updates | 0.1 | 650.0 | $65.00 |
| Andrew Kim | 12/8/2023 | Attend call with Prime Trust team and R. Kaylor (MWE) to discuss data preservation of physical hardware | 0.7 | 650.0 | $455.00 |
| Cole Thieme | 12/8/2023 | Participate with A. Clarke, A. Chen, M. Ashe (Galaxy), R. Winning, J. Jiang, and A. Kim (M3) to discuss sale process updates | 0.1 | 550.0 | $55.00 |
| Robert Winning | 12/11/2023 | Attend call with M. Kandestin, R. Kaylor (MWE), A. Kim (M3), Prime Trust to discuss vendor contract negotiations | 0.6 | 1150.0 | $690.00 |
| Andrew Kim | 12/11/2023 | Attend call with M. Kandestin, R. Kaylor (MWE), R. Winning (M3), Prime Trust to discuss vendor contract negotiations | 0.6 | 650.0 | $390.00 |
| William Murphy | 12/12/2023 | Participate in a meeting with M. Kandestin, G. Steinman, J. Jumbeck, R. Trickey (MWE), R. Winning, A. Kim, C. Thieme, and J. Jiang to discuss vendor contracts and confirmation | 0.4 | 895.0 | $358.00 |
| Andrew Kim | 12/12/2023 | Attend call with R. Winning (M3), R. Kaylor (MWE), and Prime Trust to discuss contract negotiation status | 0.7 | 650.0 | $455.00 |
| Andrew Kim | 12/12/2023 | Attend call with Prime Trust to discuss contract assumption and rejection list | 1.0 | 650.0 | $650.00 |
| Andrew Kim | 12/12/2023 | Attend meeting in N. Smith, J. Dong (Province), R. Winning, W. Murphy, C. Thieme, J. Jiang (M3) to discuss case updates | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 12/12/2023 | Participate in a meeting with M. Kandestin, G. Steinman, J. Jumbeck, R. Trickey (MWE), R. Winning, W. Murphy, C. Thieme, and J. Jiang (M3) to discuss vendor contracts and | 0.7 | 650.0 | $455.00 |
| Robert Winning | 12/12/2023 | Participate in a meeting with M. Kandestin, G. Steinman, J. Jumbeck, R. Trickey (MWE), W. Murphy, A. Kim, C. Thieme, and J. Jiang (M3) to discuss vendor contracts and confirmation hearing | 0.7 | 1150.0 | $805.00 |

| | | | | | |
|---|---|---|---|---|---|
| Cole Thieme | 12/12/2023 | Participate in a meeting with M. Kandestin, G. Steinman, J. Jumbeck, R. Trickey (MWE), R. Winning, W. Murphy, A. Kim, and J. Jiang (M3) to discuss vendor contracts and confirmation hearing | 0.7 | 550.0 | $385.00 |
| Julia Jiang | 12/12/2023 | Participate in a meeting with M. Kandestin, G. Steinman, J. Jumbeck, R. Trickey (MWE), R. Winning, W. Murphy, A. Kim, C. Thieme (M3) to discuss vendor contracts and confirmation hearing | 0.7 | 450.0 | $315.00 |
| Robert Winning | 12/12/2023 | Attend call with A. Kim (M3), R. Kaylor (MWE), and Prime Trust to discuss contract negotiation status | 0.6 | 1150.0 | $690.00 |
| Andrew Kim | 12/13/2023 | Attend call on contract negotiations and winddown process with R. Winning (M3), M. Kandestin (MWE), R. Desroches, S. Lipnick, and F. Higman (PT) | 0.7 | 650.0 | $455.00 |
| Andrew Kim | 12/13/2023 | Attend call with G. Steinman (MWE) to discuss vendor contract for inclusion to rejection list | 0.3 | 650.0 | $195.00 |
| Robert Winning | 12/13/2023 | Attend call on contract negotiations and winddown process with A. Kim (M3), M. Kandestin (MWE) and Prime Trust | 0.7 | 1150.0 | $805.00 |
| Andrew Kim | 12/14/2023 | Attend call with Prime Trust to discuss winddown process and transition documentation for trustee | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 12/14/2023 | Attend call with G. Griffith, M. Kandestin, C. Catanese (MWE), and a vendor to discuss potential post-Effective Date contract | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 12/15/2023 | Attend call with R. Winning (M3), M. Kandestin (MWE), Prime Trust to discuss contract negotiations and transition documentation | 0.6 | 650.0 | $390.00 |
| Robert Winning | 12/15/2023 | Attend a meeting with A. Chen (Galaxy), C. Thieme, J. Jiang (M3) to discuss PT case updates | 0.1 | 1150.0 | $115.00 |
| Julia Jiang | 12/16/2023 | Correspondence with MWE re: updated claim objection exhibits | 1.8 | 450.0 | $810.00 |
| Andrew Kim | 12/17/2023 | Correspondence with J. Evans (MWE) regarding potential customer claim settlement offer | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 12/18/2023 | Attend call with Prime Trust to discuss contracts to assume and cybersecurity incident | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 12/18/2023 | Attend call with Prime Trust to discuss contracts and winddown process | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 12/18/2023 | Attend call with W. Murphy, J. Jiang (M3), and G. Greer (MWE) to discuss customer claims | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 12/20/2023 | Attend call with R. Winning (M3) and Prime Trust regarding winddown planning | 0.5 | 650.0 | $325.00 |
| Julia Jiang | 12/20/2023 | Correspondence with MWE re: certain end users | 0.4 | 450.0 | $180.00 |
| Robert Winning | 12/20/2023 | Attend call with A. Kim (M3) and Prime Trust regarding winddown planning | 0.5 | 1150.0 | $575.00 |
| Andrew Kim | 12/21/2023 | Correspondence with G. Griffith (MWE) regarding new vendor contract execution | 0.1 | 650.0 | $65.00 |
| Andrew Kim | 12/21/2023 | Correspondence with M. Kandestin and S. Sanon (MWE) regarding 401K termination timing | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/21/2023 | Correspondence with J. Evans, G. Griffith, and R. Kaylor (MWE) regarding litigation matters | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/21/2023 | Participate in a meeting with J. Jumbeck, M. Kandestin, C. Catanese (MWE), R. Winning, W. Murphy, C. Thieme, and J. Jiang (M3) to discuss Effective Date action items | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 12/21/2023 | Correspondence with M. Kandestin, J. Jumbeck, and G. Steinman (MWE) regarding segregated winddown bank account | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 12/21/2023 | Correspondence with Prime Trust to discuss bank account transfer process and transition to Province as trustee | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 12/21/2023 | Correspondence with Prime Trust re: follow-ups for bank account transfers and KYC processes | 0.1 | 650.0 | $65.00 |
| Andrew Kim | 12/21/2023 | Attend call with R. Winning (M3) and Prime Trust to discuss winddown planning | 1.0 | 650.0 | $650.00 |
| Julia Jiang | 12/21/2023 | Participate in a meeting with J. Jumbeck, M. Kandestin, C. Catanese (MWE), R. Winning, W. Murphy, A. Kim, and C. Thieme (M3) to discuss Effective Date action items | 0.5 | 450.0 | $225.00 |
| Cole Thieme | 12/21/2023 | Participate in a meeting with J. Jumbeck, M. Kandestin, C. Catanese (MWE), R. Winning, W. Murphy, A. Kim, and J. Jiang (M3) to discuss Effective Date action items | 0.5 | 550.0 | $275.00 |
| William Murphy | 12/21/2023 | Participate in a meeting with J. Jumbeck, M. Kandestin, C. Catanese (MWE), R. Winning, A. Kim, C. Thieme, and J. Jiang (M3) to discuss Effective Date action items | 0.5 | 895.0 | $447.50 |

| Robert Winning | 12/21/2023 | Attend call with A. Kim (M3), Prime Trust to discuss winddown planning | 1.0 | 1150.0 | $1,150.00 |
|---|---|---|---|---|---|
| Robert Winning | 12/21/2023 | Participate in a meeting with J. Jumbeck, M. Kandestin, C. Catanese (MWE), W. Murphy, A. Kim, C. Thieme, and J. Jiang (M3) to discuss Effective Date action items | 0.5 | 1150.0 | $575.00 |
| William Murphy | 12/22/2023 | Read and respond to correspondence from MWE and M3 re winddown analysis, questions and comments | 1.1 | 895.0 | $984.50 |
| Cole Thieme | 12/26/2023 | Participate in a meeting with B. Silverberg, T. Axelrod (Brown Rudnick), J. Jumbeck, M. Kandestin (MWE), A. O Brient (Mintz), W. Murphy, A. Kim, J. Jiang (M3) to discuss multiple | 0.4 | 550.0 | $220.00 |
| Cole Thieme | 12/26/2023 | Participate in a meeting with J. Dong, M. Mitchell (Province), A. Kim, and J. Jiang (M3) to discuss Effective date workstream and address Provinces wind-down diligence list | 0.4 | 550.0 | $220.00 |
| William Murphy | 12/26/2023 | Participate in a meeting with B. Silverberg, T. Axelrod (Brown Rudnick), J. Jumbeck, M. Kandestin (MWE), A. O Brient (Mintz), A. Kim, C. Thieme, J. Jiang (M3) to discuss multiple workstreams for the upcoming Effective Date | 0.4 | 895.0 | $358.00 |
| Julia Jiang | 12/26/2023 | Participate in a meeting with B. Silverberg, T. Axelrod (Brown Rudnick), J. Jumbeck, M. Kandestin (MWE), A. O Brient (Mintz), W. Murphy, A. Kim, C. Thieme (M3) to discuss multiple workstreams for the upcoming Effective Date | 0.4 | 450.0 | $180.00 |
| Andrew Kim | 12/26/2023 | Correspondence with Prime Trust regarding fulfillment of settlement agreement | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/26/2023 | Participate in a meeting with B. Silverberg, T. Axelrod (Brown Rudnick), J. Jumbeck, M. Kandestin (MWE), A. O' Brient (Mintz), W. Murphy, C. Thieme, J. Jiang (M3) to discuss | 0.4 | 650.0 | $260.00 |
| William Murphy | 12/27/2023 | Correspondence with MWE and M3 re bank account, Effective Date payments and next steps | 1.3 | 895.0 | $1,163.50 |
| Julia Jiang | 12/27/2023 | Correspondence with MWE re: second stipulation for Salesforce | 0.4 | 450.0 | $180.00 |
| Julia Jiang | 12/27/2023 | Correspondence with MWE re: confirming admin claim amount for BMO | 0.4 | 450.0 | $180.00 |
| Andrew Kim | 12/27/2023 | Correspondence with Prime Trust regarding bank account consolidation | 0.4 | 650.0 | $260.00 |
| William Murphy | 12/28/2023 | Read correspondence from MWE and M3, draft responses, discuss with M3 and follow up | 0.7 | 895.0 | $626.50 |
| Andrew Kim | 12/28/2023 | Attend call with J. Jiang (M3) and Prime Trust to discuss post-12/31/23 contractor arrangement and discussions | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/28/2023 | Attend call with Prime Trust to discuss winddown workstreams ahead of the Effective Date | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 12/28/2023 | Attend call with Prime Trust to discuss vendor payments to make on 12/28/23 | 1.3 | 650.0 | $845.00 |
| Julia Jiang | 12/28/2023 | Correspondence with MWE re: filed CNOs for the UCC and UCC professionals | 0.3 | 450.0 | $135.00 |
| Julia Jiang | 12/28/2023 | Attend call with A. Kim (M3) and Prime Trust to discuss post-12/31/23 contractor arrangement and discussions with Robert Half | 0.2 | 450.0 | $90.00 |
| Cole Thieme | 12/29/2023 | Attend call with A. Chao, S. Galishoff (Galaxy), A. Kim (M3) to discuss IP sales process and employee updates through Effective Date | 0.3 | 550.0 | $165.00 |
| Andrew Kim | 12/29/2023 | Participate in a meeting with J. Jiang (M3) and Prime Trust to discuss weekly payment list items before the Effective Date | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 12/29/2023 | Attend call with A. Chao, S. Galishoff (Galaxy), and C. Thieme (M3) to discuss IP sales process and employee updates through Effective Date | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 12/29/2023 | Attend call with Prime Trust regarding payments to professionals from WAB bank account | 0.4 | 650.0 | $260.00 |
| Julia Jiang | 12/29/2023 | Participate in a meeting with A. Kim (M3) and Prime Trust to discuss weekly payment list items before the Effective Date | 0.6 | 450.0 | $270.00 |
| Julia Jiang | 1/2/2024 | Participate in a meeting with W. Murphy, A. Kim, C. Thieme (M3), R. Trickey, M. Wombacher, and M. Kandestin (MWE)to discuss Effective Date workstreams | 0.3 | 450.0 | $135.00 |
| Andrew Kim | 1/2/2024 | Participate in a meeting with W. Murphy, C. Thieme, J. Jiang (M3), R. Trickey, M. Wombacher, and M. Kandestin (MWE) to discuss Effective Date workstreams | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 1/2/2024 | Attend call with Prime Trust and settlement party to discuss execution of settlement agreement | 0.7 | 650.0 | $455.00 |
| Cole Thieme | 1/2/2024 | Participate in a meeting with W. Murphy, A. Kim, J. Jiang (M3), R. Trickey, M. Wombacher, and M. Kandestin (MWE)to discuss Effective Date workstreams | 0.3 | 550.0 | $165.00 |

| | | | | | |
|---|---|---|---|---|---|
| William Murphy | 1/2/2024 | Participate in a meeting with A. Kim, C. Thieme, J. Jiang (M3), R. Trickey, M. Wombacher, and M. Kandestin (MWE) to discuss Effective Date workstreams | 0.3 | 895.0 | $268.50 |
| Andrew Kim | 1/3/2024 | Attend call with Prime Trust to discuss crypto token transaction execution to prospective buyer | 0.3 | 650.0 | $195.00 |
| Julia Jiang | 1/3/2024 | Correspondence with MWE re: treatment of OCP post petition invoices | 0.2 | 450.0 | $90.00 |
| William Murphy | 1/4/2024 | Participate in a meeting with A. Kim, J. Jiang (M3), Prime Trust, N. Smith (Province) to discuss payments for 1099 contractors | 0.2 | 895.0 | $179.00 |
| William Murphy | 1/5/2024 | Correspondence with MWE re Effective Date requirements | 0.3 | 895.0 | $268.50 |
| | | **General Correspondence with Debtors & Debtors' Professionals Subtotal** | **51.6** | | **$37,001.50** |

### *General Correspondence with UCC & UCC Counsel*

| | | | | | |
|---|---|---|---|---|---|
| Robert Winning | 12/4/2023 | Participate in a meeting with W. Murphy, A. Kim, C. Thieme, J. Jiang (M3), N. Smith, J. Dong (Province) to discuss various PT workstreams | 0.7 | 1150.0 | $805.00 |
| Julia Jiang | 12/4/2023 | Participate in a meeting with R. Winning, W. Murphy, A. Kim, C. Thieme (M3), N. Smith, J. Dong (Province) to discuss various PT workstreams | 0.7 | 450.0 | $315.00 |
| Cole Thieme | 12/4/2023 | Participate in a meeting with R. Winning, W. Murphy, A. Kim, J. Jiang (M3), N. Smith, J. Dong (Province) to discuss various PT workstreams | 0.7 | 550.0 | $385.00 |
| Andrew Kim | 12/4/2023 | Participate in a meeting with R. Winning, W. Murphy, C. Thieme, J. Jiang (M3), N. Smith, J. Dong (Province) to discuss various PT workstreams | 0.7 | 650.0 | $455.00 |
| William Murphy | 12/4/2023 | Participate in a meeting with R. Winning, A. Kim, C. Thieme, J. Jiang (M3), N. Smith, J. Dong (Province) to discuss various PT workstreams | 0.7 | 895.0 | $626.50 |
| Robert Winning | 12/7/2023 | Attend call with A. Kim (M3), D. Dunn, and N. Smith (Province) to discuss winddown process, vendors, and employee matters | 0.5 | 1150.0 | $575.00 |
| Andrew Kim | 12/7/2023 | Attend call with R. Winning (M3), D. Dunn, and N. Smith (Province) to discuss winddown process, vendors, and employee matters | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 12/7/2023 | Provide update to D. Dunn and N. Smith (Province) on crypto assets held by Prime Trust | 1.0 | 650.0 | $650.00 |
| Julia Jiang | 12/12/2023 | Attend call with N. Smith, J. Dong (Province), R. Winning, W. Murphy, C. Thieme, A. Kim (M3) to discuss case updates | 0.4 | 450.0 | $180.00 |
| Cole Thieme | 12/12/2023 | Attend call with N. Smith, J. Dong (Province), R. Winning, W. Murphy, A. Kim, J. Jiang (M3) to discuss case updates | 0.4 | 550.0 | $220.00 |
| William Murphy | 12/12/2023 | Attend call with N. Smith, J. Dong (Province), R. Winning, C. Thieme, A. Kim, J. Jiang (M3) to discuss case updates | 0.4 | 895.0 | $358.00 |
| Robert Winning | 12/12/2023 | Attend call with N. Smith, J. Dong (Province), W. Murphy, C. Thieme, A. Kim, J. Jiang (M3) to discuss case updates | 0.4 | 1150.0 | $460.00 |
| Andrew Kim | 12/18/2023 | Attend call with A. Hafemann (Province) to discuss post-Effective Date signatories of bank accounts | 0.1 | 650.0 | $65.00 |
| Andrew Kim | 12/18/2023 | Attend call with N. Smith (Province) and W. Murphy (M3) to discuss bank account migrations | 0.3 | 650.0 | $195.00 |
| William Murphy | 12/18/2023 | Attend call with N. Smith (Province) and A. Kim (M3) to discuss bank account migrations | 0.3 | 895.0 | $268.50 |
| Andrew Kim | 12/21/2023 | Correspondence with Province as trustee for transition workstream contacts | 0.2 | 650.0 | $130.00 |
| Julia Jiang | 12/26/2023 | Participate in a meeting with J. Dong, M. Mitchell (Province), A. Kim, and C. Thieme (M3) to discuss Effective date workstream and address Province's wind-down diligence list | 0.4 | 450.0 | $180.00 |
| Andrew Kim | 12/26/2023 | Participate in a meeting with J. Dong, M. Mitchell (Province), C. Thieme, and J. Jiang (M3) to discuss Effective date workstream and address Province's wind-down diligence list | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 12/27/2023 | Correspondence with T. Shafroth (KBK) to discuss timing of execution of settlement agreement | 0.3 | 650.0 | $195.00 |
| Julia Jiang | 12/28/2023 | Attend call with W. Murphy, A. Kim, C. Thieme (M3), N. Smith, J. Dong, and E. Karsch (Province) to discuss winddown workstreams and admin, priority, secured reserved amounts | 0.6 | 450.0 | $270.00 |
| Andrew Kim | 12/28/2023 | Attend call with W. Murphy, C. Thieme, J. Jiang (M3), N. Smith, J. Dong, and E. Karsch (Province) to discuss winddown workstreams and admin, priority, secured reserved amounts | 0.6 | 650.0 | $390.00 |
| William Murphy | 12/28/2023 | Attend call with A. Kim, C. Thieme, and J. Jiang (M3), N. Smith, J. Dong, and E. Karsch (Province) to discuss winddown workstreams and admin, priority, secured reserved amounts | 0.6 | 895.0 | $537.00 |
| Cole Thieme | 12/28/2023 | Attend call with W. Murphy, A. Kim, J. Jiang (M3), N. Smith, J. Dong, and E. Karsch (Province) to discuss winddown workstreams and admin, priority, secured reserved amounts | 0.6 | 550.0 | $330.00 |

| | | | | | |
|---|---|---|---|---|---|
| Andrew Kim | 12/29/2023 | Correspondence with J. Dong (Province) regarding professional fee payments | 0.2 | 650.0 | $130.00 |
| Julia Jiang | 1/3/2024 | Attend meeting with W. Murphy, C. Thieme, A. Kim (M3), M. Kandestin, G. Steinman, R. Trickey (MWE), T. Axelrod, B. Silverberg (BR), J. Dong, N. Smith (Province) to discuss | 0.3 | 450.0 | $135.00 |
| Andrew Kim | 1/3/2024 | Attend meeting with W. Murphy, C. Thieme, J. Jiang (M3), M. Kandestin, G. Steinman, R. Trickey (MWE), T. Axelrod, B. Silverberg (BR), J. Dong, N. Smith (Province) to discuss Effective Date workstreams | 0.3 | 650.0 | $195.00 |
| William Murphy | 1/3/2024 | Attend meeting with C. Thieme, A. Kim, J. Jiang (M3), M. Kandestin, G. Steinman, R. Trickey (MWE), T. Axelrod, B. Silverberg (BR), J. Dong, N. Smith (Province) to discuss Effective Date workstreams | 0.3 | 895.0 | $268.50 |
| Cole Thieme | 1/3/2024 | Attend meeting with W. Murphy, C. Thieme, A. Kim (M3), M. Kandestin, G. Steinman, R. Trickey (MWE), T. Axelrod, B. Silverberg (BR), J. Dong, N. Smith (Province) to discuss Effective Date workstreams | 0.3 | 550.0 | $165.00 |
| Robert Winning | 1/4/2024 | Call with B. Silverberg re: transition and effective date | 0.5 | 1150.0 | $575.00 |
| Julia Jiang | 1/4/2024 | Meet with A. Kim (M3) and J. Dong (Province) to discuss payments to be made post-effective period | 0.3 | 450.0 | $135.00 |
| Julia Jiang | 1/4/2024 | Participate in a meeting with W. Murphy, A. Kim (M3), Prime Trust, N. Smith (Province) to discuss payments for 1099 contractors | 0.2 | 450.0 | $90.00 |
| Andrew Kim | 1/4/2024 | Meet with J. Jiang (M3) and J. Dong (Province) to discuss payments to be made post-effective period | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 1/4/2024 | Participate in a meeting with W. Murphy, J. Jiang (M3), Prime Trust, N. Smith (Province) to discuss payments for 1099 contractors | 0.2 | 650.0 | $130.00 |
| William Murphy | 1/5/2024 | Meet with A. Kim, C. Thieme, J. Jiang (M3), M. Kandestin, G. Steinman (MWE), B. Silverberg (BR), J. Dong (Province), K, Walsh (Mintz) to discuss liquidating trust agreement | 0.3 | 895.0 | $268.50 |
| Andrew Kim | 1/5/2024 | Meet with W. Murphy, C. Thieme, J. Jiang (M3), M. Kandestin, G. Steinman (MWE), B. Silverberg (BR), J. Dong (Province), K, Walsh (Mintz) to discuss liquidating trust agreement and plan administration agreement | 0.3 | 650.0 | $195.00 |
| Julia Jiang | 1/5/2024 | Meet with W. Murphy, A. Kim, C. Thieme (M3), M. Kandestin, G. Steinman (MWE), B. Silverberg (BR), J. Dong (Province), K, Walsh (Mintz) to discuss liquidating trust agreement and plan administration agreement | 0.3 | 450.0 | $135.00 |
| Cole Thieme | 1/5/2024 | Meet with W. Murphy, A. Kim, J. Jiang (M3), M. Kandestin, G. Steinman (MWE), B. Silverberg (BR), J. Dong (Province), K, Walsh (Mintz) to discuss liquidating trust agreement and plan administration agreement | 0.3 | 550.0 | $165.00 |
| | | *General Correspondence with UCC & UCC Counsel Subtotal* | **15.6** | | **$10,957.00** |

### Investigations & Litigation Support

| | | | | | |
|---|---|---|---|---|---|
| Andrew Kim | 12/4/2023 | Research integrator transactions during 90 day period | 1.1 | 650.0 | $715.00 |
| Julia Jiang | 12/4/2023 | Participate in a meeting with A. Kim (M3) to review 90 day transfer analysis | 0.4 | 450.0 | $180.00 |
| Andrew Kim | 12/4/2023 | Review 90 day transactions for integrator customers | 1.1 | 650.0 | $715.00 |
| Andrew Kim | 12/4/2023 | Participate in a meeting with J. Jiang (M3) to review 90 day transfer analysis | 0.4 | 650.0 | $260.00 |
| Julia Jiang | 12/5/2023 | Correspondence with Prime Trust team re: integrator level reconciliation for 90 day transfer analysis | 0.4 | 450.0 | $180.00 |
| Andrew Kim | 12/6/2023 | Review 90 day transactions and corresponding customer claims | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 12/7/2023 | Research 90 day transactions history | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 12/7/2023 | Review 90 day period transactions | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 12/8/2023 | Review exported contract data and mapping of all files in storage | 0.9 | 650.0 | $585.00 |
| Andrew Kim | 12/12/2023 | Review transactions during the 90 day period | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 12/12/2023 | Review transactions during the 90 day period | 0.3 | 650.0 | $195.00 |

| | | | | | |
|---|---|---|---|---|---|
| Andrew Kim | 12/13/2023 | Review employee list and payments made to employees during 90 day period | 1.3 | 650.0 | $845.00 |
| Andrew Kim | 12/13/2023 | Correspondence with J. Jiang (M3) regarding employees' 90 day period transactions | 0.1 | 650.0 | $65.00 |
| Andrew Kim | 12/13/2023 | Correspondence with Prime Trust team regarding 90-day transactions for employees | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/13/2023 | Review status of analysis on employee disbursements | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/13/2023 | Correspondence with M. Kandestin (MWE) employee disbursements during 1 year period prior to Petition Date | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/15/2023 | Correspondence with W. Murphy (M3) on all payments made to certain employees during a one year period | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/18/2023 | Review transactions made during the preference period | 1.2 | 650.0 | $780.00 |
| Andrew Kim | 12/27/2023 | Calculate estimated proceeds from potential asset sale of cryptocurrency per settlement discussions | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/27/2023 | Analyze transactions during the 90 day period | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 12/31/2023 | Find Prime Trust corporate bank account wiring instructions for AUDIO transaction and send to MWE | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 1/3/2024 | Provide update to UCC and MWE on completed corporate owned-crypto transaction with funds received | 0.5 | 650.0 | $325.00 |
| | | *Investigations & Litigation Support Subtotal* | **11.4** | | **$7,250.00** |

*Miscellaneous Motions*

| | | | | | |
|---|---|---|---|---|---|
| Andrew Kim | 12/5/2023 | Support noticing requirements by Stretto for parties with vested causes of action | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 12/11/2023 | Review draft affidavit of service and redact certain creditor information | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 12/17/2023 | Review settlement offer from a customer | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 1/3/2024 | Coordinate transfer of intellectual property to bidder | 0.2 | 650.0 | $130.00 |
| | | *Miscellaneous Motions Subtotal* | **1.6** | | **$1,040.00** |

*Plan of Reorganization/Disclosure Statement*

| | | | | | |
|---|---|---|---|---|---|
| Andrew Kim | 12/1/2023 | Review global notes associated with the liquidation analysis for edits | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 12/1/2023 | Attend call with C. Thieme (M3) to discuss changes made to the liquidation analysis and global notes | 0.2 | 650.0 | $130.00 |
| Cole Thieme | 12/1/2023 | Attend call with A. Kim (M3) to discuss changes made to the liquidation analysis and global notes | 0.2 | 550.0 | $110.00 |
| Andrew Kim | 12/1/2023 | Review redlines of the global notes with the liquidation analysis | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/1/2023 | Attend call with R. Winning, C. Thieme (M3), and Prime Trust to discuss liquidation analysis and underlying assumptions | 1.1 | 650.0 | $715.00 |
| Andrew Kim | 12/1/2023 | Review redlines of the global notes of the Liquidation Analysis with W. Murphy (M3) | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 12/1/2023 | Review liquidation analysis and associated global notes | 0.7 | 650.0 | $455.00 |
| Andrew Kim | 12/1/2023 | Review voting tabulation file and estimate pro forma results | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 12/1/2023 | Correspondence with Prime Trust re: explanations to the global notes of the liquidation analysis | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 12/1/2023 | Correspondence with C. Thieme (M3) on edits to the liquidation analysis' global notes prior to filing | 0.3 | 650.0 | $195.00 |
| William Murphy | 12/1/2023 | Read updates to the liquidation analysis and respond to correspondence | 0.8 | 895.0 | $716.00 |

| | | | | | |
|---|---|---|---|---|---|
| William Murphy | 12/1/2023 | Review redlines of the global notes of the Liquidation Analysis with A. Kim (M3) | 0.3 | 895.0 | $268.50 |
| Julia Jiang | 12/1/2023 | Review and reconcile updated Stretto voting tabulation report; discuss with Stretto re: NA voting amounts and non-customer scheduled parties | 2.7 | 450.0 | $1,215.00 |
| Robert Winning | 12/1/2023 | Attend call with A. Kim, C. Thieme (M3), and Prime Trust to discuss liquidation analysis and underlying assumptions | 0.7 | 1150.0 | $805.00 |
| Cole Thieme | 12/1/2023 | Revise liquidation analysis model output re: formatting for filing version | 0.4 | 550.0 | $220.00 |
| Cole Thieme | 12/1/2023 | Review of liquidation analysis and global notes prior to filing | 1.2 | 550.0 | $660.00 |
| Cole Thieme | 12/1/2023 | Revise liquidation analysis global notes re: assumptions, presentation of assumptions, and removal of table | 0.6 | 550.0 | $330.00 |
| Cole Thieme | 12/1/2023 | Revise liquidation analysis global notes re: footnotes, basis of presentation | 0.5 | 550.0 | $275.00 |
| Cole Thieme | 12/1/2023 | Correspondence with M. Kandestin, G. Steinman, J. Jumbeck (MWE), R. Winning, W. Murphy, A. Kim (M3) re: filing of liquidation analysis and global notes | 0.2 | 550.0 | $110.00 |
| Cole Thieme | 12/1/2023 | Attend call with R. Winning, A. Kim (M3), and Prime Trust to discuss liquidation analysis and underlying assumptions | 1.1 | 550.0 | $605.00 |
| Julia Jiang | 12/4/2023 | Review updated voting tabulation report as of 12/5/23 prepared by Stretto | 1.9 | 450.0 | $855.00 |
| Robert Winning | 12/4/2023 | Call with J. Evans (MWE) re: crypto custody | 0.3 | 1150.0 | $345.00 |
| William Murphy | 12/5/2023 | Participate in a call with J. Jiang (M3) re: voting ballot amount that should be adjusted | 0.4 | 895.0 | $358.00 |
| Andrew Kim | 12/5/2023 | Call with J. Jiang (M3) to discuss voting tabulation report | 0.2 | 650.0 | $130.00 |
| Julia Jiang | 12/5/2023 | Participate in a call with W. Murphy (M3) re: voting ballot amount that should be adjusted | 0.4 | 450.0 | $180.00 |
| Julia Jiang | 12/5/2023 | Call with A. Kim (M3) to discuss voting tabulation report | 0.2 | 450.0 | $90.00 |
| Julia Jiang | 12/5/2023 | Review and reconcile latest voting tabulation report after the voting deadline | 2.6 | 450.0 | $1,170.00 |
| Andrew Kim | 12/5/2023 | Review voting tabulation results and filed Rule 3018 motion | 0.3 | 650.0 | $195.00 |
| Robert Winning | 12/5/2023 | Attention to matters re: crypto custody | 0.7 | 1150.0 | $805.00 |
| William Murphy | 12/6/2023 | Participate in a meeting with A. Kim, J. Jiang (M3) to discuss updated voting tabulation reports | 0.9 | 895.0 | $805.50 |
| Julia Jiang | 12/6/2023 | Participate in a meeting with A. Kim (M3) re: tabulation report pro forma adjustments | 1.3 | 450.0 | $585.00 |
| Julia Jiang | 12/6/2023 | Correspondence with Stretto and MWE re: ballot voting amount adjustments; assigned voting ballots for scheduled and filed claims reconciliation | 1.8 | 450.0 | $810.00 |
| Andrew Kim | 12/6/2023 | Participate in a meeting with J. Jiang (M3) re: tabulation report pro forma adjustments | 1.3 | 650.0 | $845.00 |
| Andrew Kim | 12/6/2023 | Review voting tabulation for Plan acceptance and identify calculation adjustments | 0.3 | 650.0 | $195.00 |
| Julia Jiang | 12/6/2023 | Participate in a meeting with W. Murphy, A. Kim (M3) to discuss updated voting tabulation reports | 0.9 | 450.0 | $405.00 |
| Andrew Kim | 12/6/2023 | Participate in a meeting with W. Murphy and J. Jiang (M3) to discuss updated voting tabulation reports | 0.9 | 650.0 | $585.00 |
| Andrew Kim | 12/6/2023 | Attend meeting with C. Thieme (M3) to discuss responses to objections to Liquidation Analysis | 1.0 | 650.0 | $650.00 |
| Andrew Kim | 12/6/2023 | Attend meeting with W. Murphy and C. Thieme (M3) to discuss Liquidation Analysis responses to objections | 1.0 | 650.0 | $650.00 |
| William Murphy | 12/6/2023 | Attend meeting with C. Thieme (M3) and A Kim to discuss Liquidation Analysis responses to objections | 1.0 | 895.0 | $895.00 |
| Cole Thieme | 12/6/2023 | Attend meeting with A. Kim (M3) to discuss responses to objections to Liquidation Analysis | 1.0 | 550.0 | $550.00 |
| Cole Thieme | 12/6/2023 | Attend meeting with W. Murphy and A. Kim (M3) to discuss Liquidation Analysis responses to objections | 1.0 | 550.0 | $550.00 |

| Cole Thieme | 12/6/2023 | Review objection to plan and disclosure statement, including liquidation analysis; prepare responses to objection | 3.0 | 550.0 | $1,650.00 |
|---|---|---|---|---|---|
| Andrew Kim | 12/6/2023 | Review motion filed in objection to the liquidation analysis with C. Thieme (M3) | 0.5 | 650.0 | $325.00 |
| William Murphy | 12/6/2023 | Read Kado objection and draft comments | 0.7 | 895.0 | $626.50 |
| Robert Winning | 12/6/2023 | Analysis of outstanding confirmation needs and workstreams | 1.4 | 1150.0 | $1,610.00 |
| Andrew Kim | 12/7/2023 | Attend meeting with C. Thieme (M3) to discuss objection to Liquidation Analysis | 1.2 | 650.0 | $780.00 |
| Cole Thieme | 12/7/2023 | Call with Prime Trust re: objection to plan and liquidation analysis | 0.4 | 550.0 | $220.00 |
| Cole Thieme | 12/7/2023 | Attend meeting with A. Kim (M3) to discuss objection to Liquidation Analysis | 1.2 | 550.0 | $660.00 |
| Cole Thieme | 12/7/2023 | Research re: items included in objection to liquidation analysis; preparation of responses to objection | 2.9 | 550.0 | $1,595.00 |
| Julia Jiang | 12/8/2023 | Revise voting tabulation re: untreated table | 1.8 | 450.0 | $810.00 |
| Julia Jiang | 12/8/2023 | Review and update voting tabulation side by side chart | 1.9 | 450.0 | $855.00 |
| Julia Jiang | 12/8/2023 | Prepare voting tabulation analysis: late filed votes, integrators votes, top vendors votes, and UCC member votes | 2.7 | 450.0 | $1,215.00 |
| Julia Jiang | 12/8/2023 | Correspondence with Stretto and prepare exhibit re: Class A ballots | 1.5 | 450.0 | $675.00 |
| Robert Winning | 12/8/2023 | Review plan confirmation filings and objections | 1.3 | 1150.0 | $1,495.00 |
| Andrew Kim | 12/8/2023 | Review voting tabulation for Plan of Reorganization | 0.4 | 650.0 | $260.00 |
| Julia Jiang | 12/8/2023 | Participate in call with MWE and W. Murphy (M3) regarding voting results and questions | 0.3 | 450.0 | $135.00 |
| William Murphy | 12/8/2023 | Participate in call with MWE and J. Jiang (M3) regarding voting results and questions | 0.3 | 895.0 | $268.50 |
| Julia Jiang | 12/9/2023 | Correspondence with MWE re: excluding insider votes on tabulation report | 1.1 | 450.0 | $495.00 |
| Andrew Kim | 12/11/2023 | Update sources and uses presentation for plan feasibility analysis | 0.6 | 650.0 | $390.00 |
| Julia Jiang | 12/11/2023 | Correspondence with Stretto re: tabulation results | 2.6 | 450.0 | $1,170.00 |
| Robert Winning | 12/11/2023 | Analysis of open issues for plan confirmation | 2.1 | 1150.0 | $2,415.00 |
| Cole Thieme | 12/11/2023 | Prepare discussion materials re: plan administration | 1.2 | 550.0 | $660.00 |
| Andrew Kim | 12/11/2023 | Correspondence with C. Thieme (M3) on presentation and backup materials needed for feasibility analysis | 0.4 | 650.0 | $260.00 |
| Cole Thieme | 12/11/2023 | Prepare convenience class analysis using revised Schedule F | 3.1 | 550.0 | $1,705.00 |
| Cole Thieme | 12/11/2023 | Revise convenience class analysis re: de minimis distribution threshold, aggregation of crypto and fiat claim balances in determination of total claim amount for each individual claimant | 3.0 | 550.0 | $1,650.00 |
| Cole Thieme | 12/12/2023 | Research and preparation of responses re: objection filed by Kado | 2.1 | 550.0 | $1,155.00 |
| Andrew Kim | 12/12/2023 | Review sources and uses of post-Emergence Date trust funding | 0.2 | 650.0 | $130.00 |
| Julia Jiang | 12/12/2023 | Correspondence with MWE and Stretto re: voting tabulation report side by side table | 2.1 | 450.0 | $945.00 |
| William Murphy | 12/12/2023 | Review summary and analysis of the voting results, discuss with M3 | 0.8 | 895.0 | $716.00 |
| William Murphy | 12/12/2023 | Read objections and assess potential responses | 1.4 | 895.0 | $1,253.00 |
| William Murphy | 12/12/2023 | Read and draft changes to my declaration regarding the best interests test, discuss with M3 and MWE | 1.3 | 895.0 | $1,163.50 |

| | | | | | |
|---|---|---|---|---|---|
| Robert Winning | 12/13/2023 | Analysis re: evidence in support of confirmation | 2.8 | 1150.0 | $3,220.00 |
| Cole Thieme | 12/13/2023 | Research re: review of plan and calculation of convenience class, changes to convenience class, if any, under revised plan | 0.8 | 550.0 | $440.00 |
| Andrew Kim | 12/13/2023 | Review voting tabulation certification from Stretto | 0.5 | 650.0 | $325.00 |
| Julia Jiang | 12/13/2023 | Correspondence with MWE re: Stretto's voting affidavit | 1.6 | 450.0 | $720.00 |
| Julia Jiang | 12/13/2023 | Review and correspondence with PT re: asset transfers made by employees within 1 year | 0.7 | 450.0 | $315.00 |
| Julia Jiang | 12/14/2023 | Correspondence with MWE re: incoming claimants response to filed objections | 0.6 | 450.0 | $270.00 |
| Robert Winning | 12/14/2023 | Analysis of plan/Effective Date sources and uses | 2.3 | 1150.0 | $2,645.00 |
| Cole Thieme | 12/15/2023 | Prepare discussion materials re: plan administration, updates to slides re: software | 1.4 | 550.0 | $770.00 |
| Julia Jiang | 12/15/2023 | Correspondence with MWE re: tax claims | 0.6 | 450.0 | $270.00 |
| Robert Winning | 12/15/2023 | Continue preparing for confirmation hearing | 2.2 | 1150.0 | $2,530.00 |
| Robert Winning | 12/15/2023 | Continued attention to matters re: go-forward custody arrangements | 2.3 | 1150.0 | $2,645.00 |
| Robert Winning | 12/15/2023 | Revise materials re: plan sources, uses, and related analysis | 2.1 | 1150.0 | $2,415.00 |
| Robert Winning | 12/17/2023 | Continued attention to custody matters | 0.8 | 1150.0 | $920.00 |
| Robert Winning | 12/18/2023 | Continued attention to custody matters | 1.2 | 1150.0 | $1,380.00 |
| Andrew Kim | 12/18/2023 | Review plan of reorganization items with W. Murphy and C. Thieme (M3) | 0.5 | 650.0 | $325.00 |
| Robert Winning | 12/18/2023 | Prepare for confirmation hearing | 4.3 | 1150.0 | $4,945.00 |
| William Murphy | 12/18/2023 | Review plan of reorganization items with C. Thieme, and A. Kim (M3) | 0.5 | 895.0 | $447.50 |
| Andrew Kim | 12/19/2023 | Re-calculate voting tabulation report with J. Jiang (M3) and Stretto | 1.0 | 650.0 | $650.00 |
| Julia Jiang | 12/19/2023 | Re-calculate voting tabulation report with A. Kim (M3) and Stretto | 1.0 | 450.0 | $450.00 |
| Robert Winning | 12/21/2023 | Revise plan sources and uses materials | 2.4 | 1150.0 | $2,760.00 |
| Robert Winning | 12/22/2023 | Attention to organization on potential sources of trust recovery | 1.8 | 1150.0 | $2,070.00 |
| Andrew Kim | 12/28/2023 | Prepare for meeting with Province on post-Effective Date admin, secured, priority reserve | 0.4 | 650.0 | $260.00 |
| Robert Winning | 1/4/2024 | Preparation for effective date | 2.7 | 1150.0 | $3,105.00 |
| Robert Winning | 1/5/2024 | Attention to final matters for effective date | 1.2 | 1150.0 | $1,380.00 |
| | | *Plan of Reorganization/Disclosure Statement Subtotal* | **111.4** | | **$82,178.00** |

*Tax Matters*

| | | | | | |
|---|---|---|---|---|---|
| Cole Thieme | 12/5/2023 | Prepare data package and diligence items for potential tax firm re: 2022 and 2023 tax filings | 0.9 | 550.0 | $495.00 |
| Cole Thieme | 12/6/2023 | Correspondence with tax professionals re: potential for filing returns | 0.2 | 550.0 | $110.00 |
| | | *Tax Matters Subtotal* | **1.1** | | **$605.00** |

*U.S. Trustee/Court Reporting Requirements*

| Cole Thieme | 12/4/2023 | Prepare November MOR model re: updated global notes, formatting | 1.9 | 550.0 | $1,045.00 |
|---|---|---|---|---|---|
| Cole Thieme | 12/4/2023 | Revise MOR re: segregation of disbursements between Prime Digital and Prime Trust entities, reconciliation of bank balances and receipts/disbursements | 2.3 | 550.0 | $1,265.00 |
| Cole Thieme | 12/5/2023 | Revise MOR re: global notes and assumptions | 1.1 | 550.0 | $605.00 |
| Cole Thieme | 12/5/2023 | Revise MOR re: Supplement 2 (Supporting Documentation for Part 2: Asset and Liability Status) | 2.1 | 550.0 | $1,155.00 |
| Cole Thieme | 12/6/2023 | Prepare November MOR re: supplement part 1 (bank activity), supplement 2 (asset and liabilities) | 2.5 | 550.0 | $1,375.00 |
| Andrew Kim | 12/6/2023 | Provide Stretto with addresses for parties in interest to receive notice of the DIP Motion | 0.8 | 650.0 | $520.00 |
| Cole Thieme | 12/8/2023 | Prepare MOR re: supplement 4 income statement | 2.1 | 550.0 | $1,155.00 |
| Cole Thieme | 12/12/2023 | Revise November MOR re: cash receipts and disbursements, adjustments for payroll between Prime Trust and Prime Digital entities | 2.6 | 550.0 | $1,430.00 |
| Cole Thieme | 12/14/2023 | Call with W. Murphy (M3) and Prime Trust team re: kickoff call for November closing process and MOR | 0.4 | 550.0 | $220.00 |
| William Murphy | 12/14/2023 | Call with C. Thieme (M3) and Prime Trust team re: kickoff call for November closing process and MOR | 0.4 | 895.0 | $358.00 |
| Cole Thieme | 12/15/2023 | Revise MOR re: global notes, segregation of payroll | 2.1 | 550.0 | $1,155.00 |
| Cole Thieme | 12/17/2023 | Call with Prime Trust re: November MOR working session and review of draft MOR | 1.5 | 550.0 | $825.00 |
| Cole Thieme | 12/17/2023 | Revise November MOR | 1.2 | 550.0 | $660.00 |
| Cole Thieme | 12/19/2023 | Review MOR excel schedules for Prime Digital, Prime Core, Prime IRA, and Prime Trust entities | 1.4 | 550.0 | $770.00 |
| William Murphy | 12/20/2023 | Review draft November MOR statements, discuss with M3 | 1.0 | 895.0 | $895.00 |
| Cole Thieme | 12/20/2023 | Revise MOR re: supplement 1 cash receipts and disbursements, prepare schedule re: segregation of payroll, amend global notes | 2.9 | 550.0 | $1,595.00 |
| Cole Thieme | 12/20/2023 | Call with T. Bowman (PT) re: review of draft MOR excel output | 0.4 | 550.0 | $220.00 |
| Cole Thieme | 12/20/2023 | Prepare MOR re: populate MOR forms for Prime Digital, Prime IRA, review forms prior to submission | 1.7 | 550.0 | $935.00 |
| Cole Thieme | 12/21/2023 | Prepare and submit MOR forms for Prime Digital, Prime IRA, Prime Core, and Prime Trust debtor entities | 1.7 | 550.0 | $935.00 |
| | | *U.S. Trustee/Court Reporting Requirements Subtotal* | **30.1** | | **$17,118.00** |

**Wind Down**

| Robert Winning | 12/1/2023 | Continued attention to contract status of contract renegotiation and next steps | 1.4 | 1150.0 | $1,610.00 |
|---|---|---|---|---|---|
| Andrew Kim | 12/4/2023 | Review contracts and vendors needed post-Effective Date | 1.5 | 650.0 | $975.00 |
| Andrew Kim | 12/5/2023 | Update contract status tracker and which contracts to keep post-petition for Province | 0.7 | 650.0 | $455.00 |
| Andrew Kim | 12/5/2023 | Update list of contracts and potential claims as part of winddown and handover process | 1.7 | 650.0 | $1,105.00 |
| Andrew Kim | 12/5/2023 | Review list of contracts and potential claims as part of winddown and handover process | 0.2 | 650.0 | $130.00 |
| Robert Winning | 12/6/2023 | Analysis re: contract rejections and amendments for plan confirmation | 2.3 | 1150.0 | $2,645.00 |
| Andrew Kim | 12/6/2023 | Attend meeting with R. Winning (M3) to discuss list of go forward contracts and vendors | 0.5 | 650.0 | $325.00 |
| Robert Winning | 12/6/2023 | Attend meeting with A. Kim (M3) to discuss list of go forward contracts and vendors | 0.5 | 1150.0 | $575.00 |
| Robert Winning | 12/7/2023 | Analysis of post-Effective Date consulting options | 1.2 | 1150.0 | $1,380.00 |

| | | | | | |
|---|---|---|---|---|---|
| Robert Winning | 12/7/2023 | Attention to wind-down staffing and operational needs | 2.2 | 1150.0 | $2,530.00 |
| Andrew Kim | 12/7/2023 | Correspondence with R. Winning (M3) re: status update on wind down progress and contracts resolved to date | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 12/8/2023 | Update presentation for vendors and contracts needed post-Effective Date for Province | 1.3 | 650.0 | $845.00 |
| Andrew Kim | 12/8/2023 | Review security and unlock requirements for PT's physical computers | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 12/8/2023 | Update contract and winddown status presentation | 1.2 | 650.0 | $780.00 |
| Andrew Kim | 12/8/2023 | Prepare analysis on crypto custodian support for tokens | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 12/8/2023 | Review tracking list of Prime Trust's hardware inventory for data retention | 0.5 | 650.0 | $325.00 |
| William Murphy | 12/9/2023 | Attend call with A. Kim (M3) to discuss accounting system transition | 0.4 | 895.0 | $358.00 |
| Andrew Kim | 12/9/2023 | Attend call with W. Murphy (M3) to discuss accounting system transition | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 12/10/2023 | Update contract status and winddown presentation | 0.6 | 650.0 | $390.00 |
| Robert Winning | 12/12/2023 | Continued attention to negotiation of revised go-forward contracts and remaining steps for transition | 2.3 | 1150.0 | $2,645.00 |
| Andrew Kim | 12/12/2023 | Update winddown presentation with contract assumption and rejection statuses | 0.6 | 650.0 | $390.00 |
| Cole Thieme | 12/13/2023 | Review winddown expenses and estimated post-bankruptcy software expenses with A. Kim (M3) | 0.6 | 550.0 | $330.00 |
| Andrew Kim | 12/13/2023 | Update post-Effective Date retained contracts list | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 12/13/2023 | Review winddown expenses and estimated post-bankruptcy software expenses with C. Thieme (M3) | 0.6 | 650.0 | $390.00 |
| William Murphy | 12/14/2023 | Participate in a meeting with R. Winning, W. Murphy, A. Kim, C. Thieme, and J. Jiang (M3) to discuss Sources and Uses for the Trust | 0.5 | 895.0 | $447.50 |
| Robert Winning | 12/14/2023 | Analysis of custody alternatives | 3.3 | 1150.0 | $3,795.00 |
| Robert Winning | 12/14/2023 | Attention to matters re: go forward contracts and records retention | 1.9 | 1150.0 | $2,185.00 |
| Cole Thieme | 12/14/2023 | Revise plan administration discussion materials re: contracts, formatting | 2.2 | 550.0 | $1,210.00 |
| Cole Thieme | 12/14/2023 | Participate in a meeting with R. Winning, W. Murphy, A. Kim, and J. Jiang (M3) to discuss Sources and Uses for the Trust | 0.5 | 550.0 | $275.00 |
| Andrew Kim | 12/14/2023 | Review wind down presentation to Province | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/14/2023 | Participate in a meeting with R. Winning, W. Murphy, C. Thieme, and J. Jiang (M3) to discuss Sources and Uses for the Trust | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 12/14/2023 | Update status of each contract negotiation in handover documentation to trustee (Province) | 1.6 | 650.0 | $1,040.00 |
| Julia Jiang | 12/14/2023 | Participate in a meeting with R. Winning W. Murphy, A. Kim, and C. Thieme, and J. Jiang (M3) to discuss Sources and Uses for the Trust | 0.5 | 450.0 | $225.00 |
| Robert Winning | 12/14/2023 | Participate in a meeting with W. Murphy, A. Kim, C. Thieme, and J. Jiang (M3) to discuss Sources and Uses for the Trust | 0.5 | 1150.0 | $575.00 |
| Andrew Kim | 12/15/2023 | Review updates to the transition presentation | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 12/15/2023 | Attend call with Prime Trust, R. Winning (M3), and N. Smith (Province) to discuss transition documentation associated with wind down | 0.6 | 650.0 | $390.00 |
| Robert Winning | 12/16/2023 | Attend call with Prime Trust, A. Kim (M3), and N. Smith (Province) to discuss transition documentation associated with wind down | 0.6 | 1150.0 | $690.00 |
| Andrew Kim | 12/18/2023 | Set up call with N. Smith (Province) to discuss customer bank account migration | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/18/2023 | Attend call with C. Thieme (M3) to discuss updates to winddown presentation | 0.1 | 650.0 | $65.00 |

| | | | | | |
|---|---|---|---|---|---|
| Andrew Kim | 12/18/2023 | Correspondence with C. Thieme (M3) on updates to winddown presentation for Province as trustee | 0.7 | 650.0 | $455.00 |
| Andrew Kim | 12/18/2023 | Review wind down plan estimates for ongoing spend and expenses in post-Effective Date period | 0.2 | 650.0 | $130.00 |
| Cole Thieme | 12/18/2023 | Revise plan administration discussion materials re: contracts, software, amounts for potential admin claims | 2.8 | 550.0 | $1,540.00 |
| Cole Thieme | 12/18/2023 | Attend call with A. Kim (M3) to discuss updates to winddown presentation for Province (trustee) | 0.1 | 550.0 | $55.00 |
| Robert Winning | 12/19/2023 | Attention to matters re: planning and execution for transition to lit trust | 1.3 | 1150.0 | $1,495.00 |
| Cole Thieme | 12/20/2023 | Revise plan administration discussion materials re: schedule for 1099s | 1.3 | 550.0 | $715.00 |
| Andrew Kim | 12/20/2023 | Correspondence with M. Kandestin (MWE) to discuss Effective Date transitions | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/20/2023 | Update transition workstream handoff tracker | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 12/20/2023 | Review plan administration materials for trustee for any updates | 0.3 | 650.0 | $195.00 |
| Cole Thieme | 12/20/2023 | Prepare slides for wind down plan administration discussion materials re: sources of value for the wind down estate, contractor fees, savings vs budget | 3.0 | 550.0 | $1,650.00 |
| William Murphy | 12/21/2023 | Review and analysis of the estimates for the winddown | 1.1 | 895.0 | $984.50 |
| Andrew Kim | 12/21/2023 | Attend call with J. Dong and N. Smith (Province) regarding winddown plan and workstreams | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 12/21/2023 | Correspondence with N. Smith (Province) to coordinate transition workstream meeting | 0.1 | 650.0 | $65.00 |
| Andrew Kim | 12/21/2023 | Correspondence with J. Dong and N. Smith (Province) regarding contractors for winddown period | 0.2 | 650.0 | $130.00 |
| Julia Jiang | 12/21/2023 | Attend meeting with R. Winning, W. Murphy, C. Thieme, and A. Kim (M3) to discuss winddown sources and uses and other workstreams | 0.2 | 450.0 | $90.00 |
| Andrew Kim | 12/21/2023 | Review winddown processes and need for Province contacts for each process | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 12/21/2023 | Review process for 401K Plan termination | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/21/2023 | Update PT and M. Kandestin (MWE) on plan for winddown 401K plan | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/21/2023 | Attend meeting with R. Winning, W. Murphy, C. Thieme, and J. Jiang (M3) to discuss winddown sources and uses and other workstreams | 0.7 | 650.0 | $455.00 |
| Andrew Kim | 12/21/2023 | Review 401k winddown requirements with Prime Trust | 0.2 | 650.0 | $130.00 |
| Cole Thieme | 12/21/2023 | Prepare slides re: payments prior to Effective Date, go-forward software costs, administrative and priority claim detail | 1.9 | 550.0 | $1,045.00 |
| Cole Thieme | 12/21/2023 | Prepare slides for plan administration discussion materials re: contracts for post-effective period | 1.8 | 550.0 | $990.00 |
| William Murphy | 12/21/2023 | Attend meeting with R. Winning, C. Thieme, A. Kim, and J. Jiang (M3) to discuss winddown sources and uses and other workstreams | 0.5 | 895.0 | $447.50 |
| William Murphy | 12/21/2023 | Review and analysis of the pre Effective Date and post Effective Date cash flow forecast, draft questions and changes and discuss with M3 | 1.6 | 895.0 | $1,432.00 |
| Cole Thieme | 12/21/2023 | Correspondence with M. Kandestin (MWE), R. Winning (M3), A. Chen (Galaxy) re: timing of Swan deposit | 0.1 | 550.0 | $55.00 |
| Robert Winning | 12/21/2023 | Attend meeting with W. Murphy, C. Thieme, A. Kim, and J. Jiang (M3) to discuss winddown sources and uses and other workstreams | 0.7 | 1150.0 | $805.00 |
| Julia Jiang | 12/22/2023 | Attend call with Prime Trust, W. Murphy, A. Kim (M3) to go over payment process for next week and vendor invoices | 0.9 | 450.0 | $405.00 |
| Julia Jiang | 12/22/2023 | Call with A. Kim and C. Thieme (M3) to discuss potential admin claims and payment requests for vendors | 1.2 | 450.0 | $540.00 |
| Julia Jiang | 12/22/2023 | Continue discussion with W. Murphy and A. Kim (M3) to discuss outstanding payments before Effective dates and admin, secured, and priority claim to address | 1.5 | 450.0 | $675.00 |
| Julia Jiang | 12/22/2023 | Attend meeting with J. Jumbeck, M. Kandestin (MWE), T. Axelrod (Brown Rudnick), A. O Brient (Mintz), W. Murphy, A. Kim, and C. Thieme (M3) to discuss workstreams for the coming Effective Date | 0.5 | 450.0 | $225.00 |

| | | | | | |
|---|---|---|---|---|---|
| Julia Jiang | 12/22/2023 | Participate in a meeting to discuss payments to be made before Effective Date with W. Murphy, A. Kim and C. Thieme (M3) | 1.5 | 450.0 | $675.00 |
| Andrew Kim | 12/22/2023 | Call with C. Thieme and J. Jiang (M3) to discuss potential admin claims and payment requests for vendors | 1.2 | 650.0 | $780.00 |
| Andrew Kim | 12/22/2023 | Attend call with Prime Trust, W. Murphy, and J. Jiang (M3) to go over payment process for next week and vendor invoices | 0.9 | 650.0 | $585.00 |
| Andrew Kim | 12/22/2023 | Participate in a meeting to discuss payments to be made before Effective Date with W. Murphy, C. Thieme, and J. Jiang (M3) | 1.5 | 650.0 | $975.00 |
| Andrew Kim | 12/22/2023 | Attend call with C. Thieme (M3) to update sources and uses as of the Effective Date | 0.5 | 650.0 | $325.00 |
| Andrew Kim | 12/22/2023 | Attend meeting with J. Jumbeck, M. Kandestin (MWE), T. Axelrod (Brown Rudnick), A. O' Brient (Mintz), W. Murphy, C. Thieme, J. Jiang (M3) to discuss workstreams for the upcoming | 0.1 | 650.0 | $65.00 |
| Cole Thieme | 12/22/2023 | Continue discussion with W. Murphy, A. Kim, and J. Jiang (M3) to discuss outstanding payments before Effective dates and admin, secured, and priority claim to address | 1.1 | 550.0 | $605.00 |
| Andrew Kim | 12/22/2023 | Continue discussion with W. Murphy, C. Thieme, and J. Jiang (M3) to discuss outstanding payments before Effective dates and admin, secured, and priority claim to address | 1.1 | 650.0 | $715.00 |
| William Murphy | 12/22/2023 | Attend call with Prime Trust, A. Kim, and J. Jiang (M3) to go over payment process for next week and vendor invoices | 0.9 | 895.0 | $805.50 |
| Cole Thieme | 12/22/2023 | Participate in a meeting to discuss payments to be made prior to Effective Date with W. Murphy, A. Kim, and J. Jiang (M3) | 1.5 | 550.0 | $825.00 |
| Cole Thieme | 12/22/2023 | Attend call with A. Kim (M3) to update sources and uses as of the Effective Date | 0.5 | 550.0 | $275.00 |
| Cole Thieme | 12/22/2023 | Call with A. Kim, J. Jiang (M3) to discuss potential admin claims and payment requests for vendors | 1.2 | 550.0 | $660.00 |
| Cole Thieme | 12/22/2023 | Revise plan administration slides re: sources and uses from current day through Effective Date, additional sources of value | 1.1 | 550.0 | $605.00 |
| Cole Thieme | 12/22/2023 | Revise plan administration slides re: sources and uses for trust | 2.0 | 550.0 | $1,100.00 |
| Cole Thieme | 12/22/2023 | Revise plan administration slides re: slides for current cash balance, available cash, professional fee carveout and carveout funding | 2.4 | 550.0 | $1,320.00 |
| William Murphy | 12/22/2023 | Continue discussion with A. Kim, C. Thieme and J. Jiang (M3) to discuss outstanding payments before Effective dates and admin, secured, and priority claim to address | 1.0 | 895.0 | $895.00 |
| William Murphy | 12/22/2023 | Participate in a meeting to discuss payments to be made before Effective Date with A. Kim, C. Thieme, and J. Jiang (M3) | 1.5 | 895.0 | $1,342.50 |
| William Murphy | 12/22/2023 | Attend meeting with J. Jumbeck, M. Kandestin (MWE), T. Axelrod (Brown Rudnick), A. O Brient (Mintz), A. Kim, C. Thieme, J. Jiang (M3) to discuss workstreams for the upcoming | 0.5 | 895.0 | $447.50 |
| Cole Thieme | 12/22/2023 | Attend meeting with J. Jumbeck, M. Kandestin (MWE), T. Axelrod (Brown Rudnick), A. O Brient (Mintz), W. Murphy, A. Kim, and J. Jiang (M3) to discuss workstreams for the upcoming Effective Date | 0.1 | 550.0 | $55.00 |
| Andrew Kim | 12/23/2023 | Correspondence with M. Kandestin, G. Steinman, J. Jumbeck (MWE) regarding winddown trust diligence | 0.1 | 650.0 | $65.00 |
| Andrew Kim | 12/23/2023 | Attend meeting with R. Winning, W. Murphy, C. Thieme and J. Jiang (M3) to discuss Trust Reserve updates | 1.7 | 650.0 | $1,105.00 |
| Julia Jiang | 12/23/2023 | Attend meeting with R. Winning, W. Murphy, A. Kim, and C. Thieme (M3) to discuss Trust Reserve updates | 1.7 | 450.0 | $765.00 |
| Julia Jiang | 12/23/2023 | Attend call with A. Kim (M3) to discuss updates to admin, priority, secured claim calculation and reserve amount needed | 0.6 | 450.0 | $270.00 |
| Cole Thieme | 12/23/2023 | Attend meeting with R. Winning, W. Murphy, A. Kim, J. Jiang (M3) to discuss Trust Reserve updates | 1.7 | 550.0 | $935.00 |
| Cole Thieme | 12/23/2023 | Revise plan administration discussion materials re: sources and uses | 2.6 | 550.0 | $1,430.00 |
| William Murphy | 12/23/2023 | Attend meeting with R. Winning, A. Kim, C. Thieme and J. Jiang (M3) to discuss Reserve updates | 1.7 | 895.0 | $1,521.50 |
| William Murphy | 12/23/2023 | Review and analysis re updated winddown and pre-Effective Date sources and uses, craft and discuss comments with M3, review final draft and send to MWE, UCC and DIP advisors | 1.6 | 895.0 | $1,432.00 |
| Robert Winning | 12/23/2023 | Attend meeting with W. Murphy, A. Kim, C. Thieme and J. Jiang (M3) to discuss Trust Reserve updates | 1.7 | 1150.0 | $1,955.00 |
| Andrew Kim | 12/26/2023 | Participate in a call with Prime Trust to discuss winddown planning and employee matters | 0.6 | 650.0 | $390.00 |

| | | | | | |
|---|---|---|---|---|---|
| Andrew Kim | 12/26/2023 | Correspondence with G. Steinman (MWE) regarding funding of pro fee account for winddown | 0.1 | 650.0 | $65.00 |
| Andrew Kim | 12/26/2023 | Correspondence with R. Winning (M3) regarding winddown actions and points of clarification with Province regarding lead up to Effective Date | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 12/26/2023 | Correspondence with J. Jiang (M3) regarding winddown actions (payments approval list) and Effective Date planning | 0.2 | 650.0 | $130.00 |
| Julia Jiang | 12/26/2023 | Correspondence with PT re: final payroll amount, any potential admin amount for certain vendors | 1.9 | 450.0 | $855.00 |
| Julia Jiang | 12/26/2023 | Correspondence with Prime Trust re: ex-employee severance and payment status | 0.7 | 450.0 | $315.00 |
| Julia Jiang | 12/27/2023 | Attention to employee wind down matters and contracts | 0.3 | 450.0 | $135.00 |
| Andrew Kim | 12/27/2023 | Review Province's points of contact for various winddown workstreams | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 12/27/2023 | Determine next steps for severance and termination agreements for current employees, including the Debtors' signatory | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 12/27/2023 | Correspondence with M. Kandestin (MWE) regarding contractor termination letters to be sent by contractors' agency | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 12/27/2023 | Determine point of contact at Prime Trust for post-Effective Date website modifications | 0.1 | 650.0 | $65.00 |
| Andrew Kim | 12/27/2023 | Correspondence with Prime Trust, M. Kandestin (MWE), N. Smith, and J. Dong (Province) regarding point of contact for winddown letters on taxes, unemployment, loss of healthcare | 0.6 | 650.0 | $390.00 |
| Andrew Kim | 12/27/2023 | Determine point of contact for loss of healthcare letters | 0.1 | 650.0 | $65.00 |
| Cole Thieme | 12/28/2023 | Revise plan administration discussion materials re: payment tracker summary, additional sources of value, Trust Sources and Uses | 1.2 | 550.0 | $660.00 |
| Andrew Kim | 12/28/2023 | Correspondence with Prime Trust regarding change of ownership of Fireblocks to trustee post-Effective Date | 0.1 | 650.0 | $65.00 |
| Andrew Kim | 12/28/2023 | Update reserve for admin, priority, and secured claims | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 12/28/2023 | Review steps for offboarding from employee wage payments system | 0.4 | 650.0 | $260.00 |
| Cole Thieme | 12/28/2023 | Revise plan administration discussion materials re: changes to Sources and Uses based on payments made during the week ending 12/29 | 1.4 | 550.0 | $770.00 |
| Cole Thieme | 12/28/2023 | Revise analysis of convenience class to be sent to Province | 2.2 | 550.0 | $1,210.00 |
| Andrew Kim | 12/28/2023 | Correspondence with Prime Trust regarding post-12/31/23 continuation of payroll tax calculations | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 12/28/2023 | Correspondence with vendor on provision of services post-Effective Date | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/28/2023 | Correspondence with Prime Trust and W. Murphy (M3) regarding post-Effective Date website to set up | 0.2 | 650.0 | $130.00 |
| Andrew Kim | 12/29/2023 | Review separation of contractors with Prime Trust | 0.3 | 650.0 | $195.00 |
| Julia Jiang | 12/29/2023 | Correspondence with Prime Trust internal team re: updates to the wind down deck | 0.2 | 450.0 | $90.00 |
| Andrew Kim | 12/31/2023 | Correspondence with Prime Trust regarding account setup and transfer of Fireblocks to Province post-Effective Date | 0.3 | 650.0 | $195.00 |
| Andrew Kim | 1/2/2024 | Correspondence with A. Hafemann (Province) on bank KYC requirements | 0.2 | 650.0 | $130.00 |
| Cole Thieme | 1/2/2024 | Revise wind-down discussion materials re: professional fees, carveout funding, pro fee retainers, permitted variance | 3.0 | 550.0 | $1,650.00 |
| Cole Thieme | 1/2/2024 | Revise wind down discussion materials re: sources and uses pre-effective date, payments to be made prior to effective date following the DIP budget period | 2.3 | 550.0 | $1,265.00 |
| Robert Winning | 1/2/2024 | Attention to matters re: pre-effective date asset monetization's and wind down planning | 1.7 | 1150.0 | $1,955.00 |
| Cole Thieme | 1/3/2024 | Revise wind down discussion materials re: invoiced amounts for professional fee retainers, presentation of pro fees and carveout funding | 2.9 | 550.0 | $1,595.00 |
| Robert Winning | 1/3/2024 | Attention to transition matters | 2.3 | 1150.0 | $2,645.00 |

| | | | | | |
|---|---|---|---|---|---|
| Cole Thieme | 1/4/2024 | Revise wind down discussion materials re: admin, priority, secured claim summary and detail slides | 1.6 | 550.0 | $880.00 |
| Cole Thieme | 1/4/2024 | Revise wind down discussion materials re: go-forward costs to trust, revise sources and uses slides for trust accordingly | 0.4 | 550.0 | $220.00 |
| Cole Thieme | 1/4/2024 | Prepare slide for wind down discussion materials re: summary of available cash, other restricted cash amounts in bank | 1.3 | 550.0 | $715.00 |
| Cole Thieme | 1/4/2024 | Revise slide re: additional sources of value based on case updates, potential additional licensing opportunities, potential recoverable amounts due to setoffs | 1.1 | 550.0 | $605.00 |
| Cole Thieme | 1/4/2024 | Revise wind down discussion materials re: DIP funding and pro fee carveout, fees in approved budget vs. estimates of actuals, professional fee retainer amounts, permitted variance, | 2.9 | 550.0 | $1,595.00 |
| William Murphy | 1/4/2024 | Review and comment re variance and sources and uses schedules | 0.7 | 895.0 | $626.50 |
| William Murphy | 1/4/2024 | Review and analysis of the updated Effective Date sources and uses, professional fee budget, carve-out account funding and post Effective Date sources and uses, discuss comment and | 2.6 | 895.0 | $2,327.00 |
| Andrew Kim | 1/5/2024 | Prepare for call with Province on post-Effective Date matters and workstreams to be aware of | 0.7 | 650.0 | $455.00 |
| Andrew Kim | 1/5/2024 | Correspondence with W. Murphy (M3) on M3's post-Effective Date involvement and follow-ups with Province | 0.4 | 650.0 | $260.00 |
| Andrew Kim | 1/5/2024 | Attend call with J. Jiang (M3) to discuss workstreams for Province to be aware of post-Effective Date | 0.1 | 650.0 | $65.00 |
| Andrew Kim | 1/5/2024 | Attend call with J. Dong and N. Smith (Province) to discuss post-Effective Date workstream handoff items | 0.7 | 650.0 | $455.00 |
| Julia Jiang | 1/5/2024 | Attend call with A. Kim (M3) to discuss workstreams for Province to be aware of post-Effective Date | 0.1 | 450.0 | $45.00 |
| Julia Jiang | 1/5/2024 | Attention to: any transition items for the Trustee post-effective date | 1.1 | 450.0 | $495.00 |
| | | *Wind Down Subtotal* | **133.9** | | **$95,102.00** |
| | | | | | |
| **Total** | | | **695.8** | | **$463,261.50** |