# EXHIBIT A

## November Time Detail



Invoice: 3848314                                                    02/29/2024
Client: 121647

Prime Trust
330 S Rampart Blvd
Suite 260
Las Vegas, NV  89145

For Services Rendered in Connection with:

Matter: 0012          Chapter 11 Case

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 11/01/23 | Case Administration M. Kandestin | 0.60 | 828.00 | Emails with A. Kim regarding motion to amend matrix order (.1); review data from Stretto, M3 regarding same (.4); emails with Stretto regarding same (.1). |
| B110 11/01/23 | Case Administration D. Northrop | 0.40 | 268.00 | Communicate with MWE team regarding new dates and deadlines. |
| B110 11/02/23 | Case Administration D. Northrop | 0.90 | 603.00 | Draft agenda for 11/7 hearing (.4); draft e-mail to chambers personnel to request Zoom registration link for the 11/7 hearing to include in the agenda (.1); finalize agenda for 11/7 hearing for filing on the ECF case docket (.1), file agenda for the 11/7 hearing on the ECF case docket (.2); coordinate preparation of binders for the 11/7 hearing for delivery to Judge Stickles' chambers (.1). |


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 11/02/23 | Case Administration D. Northrop | 0.20 | 134.00 | File certificate of service for M3 Advisory Partners, LP's first and second monthly fee applications. |
| B110 11/02/23 | Case Administration E. Montes | 0.50 | 172.50 | Research and obtain copies of orders and transcripts from related litigation. |
| B110 11/02/23 | Case Administration D. Northrop | 0.30 | 201.00 | Review affidavit of service prepared by Stretto for two ordinary course professional declarations for compliance with the amended matrix order (Docket No. 189) (.2); e-mail correspondence with M. Kandestin regarding issues relating to same (.1). |
| B110 11/03/23 | Case Administration D. Northrop | 0.50 | 335.00 | Review affidavits of service prepared by Stretto for compliance with relevant provisions of the amended matrix order. |
| B110 11/03/23 | Case Administration M. Kandestin | 1.10 | 1,518.00 | Call with G. Steinman regarding case strategy and open workstreams. |



McDermott
Will & Emery

Prime Trust

Client:       121647
Invoice:      3848314
Invoice Date: 02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 11/03/23 | Case Administration B. Perez | 2.30 | 1,920.50 | Correspond with E. Montes regarding ordering transcripts from the Prime Trust deposition (.3); correspond with J. Evans regarding the same (.4); order transcript from Nevada court to help determine regulatory obligations (.6); attend meeting with J. Evans re same (1.0). |
| B110 11/06/23 | Case Administration M. Kandestin | 0.20 | 276.00 | Emails with A. Kim regarding motion to amend matrix order. |
| B110 11/06/23 | Case Administration J. Berman | 1.00 | 345.00 | Research and prepare case materials for M. Gibson. |
| B110 11/06/23 | Case Administration D. Northrop | 0.90 | 603.00 | Register company personnel, Special Committee members, and MWE attorneys for Zoom participation at the 11/7 hearing. |
| B110 11/07/23 | Case Administration J. Berman | 0.50 | 172.50 | Research and prepare case materials and court documents for M. Gibson. |


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3848314
Invoice Date:  02/29/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110<br>11/07/23 | Case Administration<br>J. Jumbeck | 0.40 | 442.00 | Conference with M3 team re case status. |
| B110<br>11/07/23 | Case Administration<br>D. Northrop | 0.70 | 469.00 | Finalize amended agenda for 11/7 hearing for filing on the ECF case docket (.1); file amended agenda for 11/7 hearing on the ECF case docket (.2); coordinate delivery of paper copy of the amended agenda for the 11/7 hearing to Judge Stickles' chambers (.1); e-mail correspondence with A. Laguna, Judge Stickles' courtroom deputy, to obtain Zoom registration link for 11/14 hearing to be included in the Debtors' agenda (.1); begin drafting agenda for 11/14 hearing (.2). |
| B110<br>11/07/23 | Case Administration<br>D. Northrop | 0.10 | 67.00 | E-mail correspondence with MWE team regarding turn-around time for preparation of transcript of 11/7 hearing. |
| B110<br>11/07/23 | Case Administration<br>B. Perez | 1.50 | 1,252.50 | Review transcript from Prime Trust hearing to determine whether there are any regulatory issues to be aware of that could bear on the potential deal. |

 McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 11/09/23 | Case Administration D. Valentino | 2.00 | 540.00 | Create integration point for six custodians for promotion, monitor progress. |
| B110 11/09/23 | Case Administration M. Kandestin | 0.50 | 690.00 | Emails with A. Kim regarding: motion to amend matrix motion (.2); emails with Stretto regarding: service issues (.3). |
| B110 11/10/23 | Case Administration D. Northrop | 0.50 | 335.00 | Review drafts of two affidavits of service prepared by Stretto for compliance with amended matrix order (Docket No. 189) (.4); e-mail correspondence with MWE and Stretto teams regarding same (.1). |
| B110 11/10/23 | Case Administration D. Northrop | 0.10 | 67.00 | Communicate with MWE team regarding new case dates and deadlines. |
| B110 11/13/23 | Case Administration J. Jumbeck | 0.50 | 552.50 | Conference with MWE team re status of confirmation hearing workstreams. |
| B110 11/14/23 | Case Administration M. Kandestin | 0.40 | 552.00 | Emails with D. Northrop regarding order for motion for leave regarding 2004 motion (.1); review same (.1); emails with D. Northrop regarding notice of deposition for Party 11 (.1); emails with UST regarding same; |



## McDermott
## Will & Emery

Prime Trust

| | | | Client: | 121647 |
| | | | Invoice: | 3848314 |
| | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | emails with G. Griffith and D. Northrop regarding same (.1). |
| B110 11/14/23 | Case Administration J. Jumbeck | 0.50 | 552.50 | Weekly conference with M3 team and MWE team. |
| B110 11/14/23 | Case Administration D. Northrop | 0.20 | 134.00 | Communicate with MWE team regarding new case dates and deadlines. |
| B110 11/14/23 | Case Administration D. Northrop | 0.30 | 201.00 | Obtain 11/7 hearing transcript (.1); review same (.1); e-mail correspondence with MWE regarding same (.1). |
| B110 11/14/23 | Case Administration D. Northrop | 0.30 | 201.00 | Review affidavits of service prepared by Stretto for various items served by the noticing agent for compliance with the amended matrix order (Docket No. 189). |
| B110 11/14/23 | Case Administration D. Northrop | 0.10 | 67.00 | Arrange for J. Evans to receive ECF notifications in the debtors' cases. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 11/14/23 | Case Administration D. Northrop | 0.40 | 268.00 | Review local rules governing the filing of amended schedules and statements of financial affairs and prepare to file amended schedules and statements for certain debtors (.1); review revised notice of amendments to schedules and statements (.1); e-mail correspondence with MWE team regarding steps needed to finalize the notice and the amended schedules and statements (.1); communication with C. Catanese regarding Stretto review of and comments on notice of filing of amendments to schedules and statements (.1). |
| B110 11/15/23 | Case Administration M. Kandestin | 0.10 | 138.00 | Emails with D. Azman and Stretto regarding noticing issues. |
| B110 11/16/23 | Case Administration M. Wombacher | 0.50 | 362.50 | Prepare workspace for Debtor and populate with relevant materials. |
| B110 11/16/23 | Case Administration C. Catanese | 0.30 | 217.50 | Retrieve documents to provide to opposing counsel (.2); draft email to opposing counsel transmitting same (.1). |



McDermott
Will & Emery

Prime Trust

Client:       121647
Invoice:      3848314
Invoice Date: 02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 11/16/23 | Case Administration C. Catanese | 0.30 | 217.50 | Retrieve "parties in interest" list (.2); circulate same to opposing counsel (.1). |
| B110 11/16/23 | Case Administration C. Catanese | 0.20 | 145.00 | Attend MWE team call re case status. |
| B110 11/16/23 | Case Administration M. Kandestin | 1.50 | 2,070.00 | Review revised motion to amend creditor matrix order (.3); emails with A. Kim regarding same (.1); further revise same (1.1). |
| B110 11/17/23 | Case Administration D. Pavan | 3.20 | 2,320.00 | Review and edit motion re creditor matrix (3.1); confer with M. Kandestin re same (.1). |
| B110 11/17/23 | Case Administration M. Kandestin | 2.20 | 3,036.00 | Continued revision of motion to amend matrix order (1.2); emails with A. Kim regarding same (.2); emails with MWE Team regarding same, related declarations (.4); further revise motion to amend matrix order (.1); emails with A. Kim regarding same (.1); review Murphy Declaration regarding same (.1); emails with MWE Team regarding same (.1). |


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:      3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 11/17/23 | Case Administration D. Northrop | 0.10 | 67.00 | Review affidavit of service prepared by Stretto for compliance with provisions of the amended matrix order. |
| B110 11/17/23 | Case Administration D. Northrop | 0.30 | 201.00 | Communicate with MWE team regarding new case dates and deadlines. |
| B110 11/18/23 | Case Administration M. Kandestin | 0.20 | 276.00 | Emails with A. Kim regarding motion to amend matrix order; review revisions to same. |
| B110 11/20/23 | Case Administration M. Kandestin | 0.70 | 966.00 | Emails with D. Pavan regarding motion to amend matrix order (.2); emails with A. Kim regarding same (.1); review edits to same (.4). |
| B110 11/20/23 | Case Administration D. Pavan | 2.40 | 1,740.00 | Revise documents re creditor matrix (2.3); confer with M. Kandestin re same (.1). |
| B110 11/21/23 | Case Administration B. Casten | 0.50 | 320.00 | Review and validate ongoing continuous active learning metrics and update scores for the same in the document repository. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3848314
Invoice Date:  02/29/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110<br>11/21/23 | Case Administration<br>M. Kandestin | 3.70 | 5,106.00 | Review updated motion to amend matrix order (.5); emails with MWE Team regarding declarations for same (.3); revise motion to amend matrix order (1.6); discussions with J. Jumbeck regarding declarations for same (.5); review notice regarding motion to amend; multiple emails (>10) with J. Jumbeck regarding same, motion to amend (.6); emails with D. Northrop regarding same (.2). |
| B110<br>11/21/23 | Case Administration<br>D. Pavan | 1.60 | 1,160.00 | Edit and revise documents re creditor matrix (1.5); confer with M. Kandestin re same (.1). |
| B110<br>11/21/23 | Case Administration<br>J. Jumbeck | 3.10 | 3,425.50 | Conference with M3 team and MWE team re status of current workstreams (.5); review Stretto declaration in support of motion to amend creditor matrix order (.3); revise same (.6); correspondence with Stretto team re same (.1); correspondence with M3 team re same (.1); revise motion to amend creditor matrix order (.8); correspondence with M3 team re same (.1); review M3 comments re same (.6). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 11/21/23 | Case Administration M. Wombacher | 0.40 | 290.00 | Conference with J. Jumbeck and R. Trickey re work streams. |
| B110 11/21/23 | Case Administration M. Wombacher | 0.40 | 290.00 | Prepare transcript exhibits for motion to amend matrix order. |
| B110 11/21/23 | Case Administration D. Northrop | 0.10 | 67.00 | Revise exhibit (consisting of excerpts from first day hearing transcript) to Debtors' motion to further amend the amended matrix order. |
| B110 11/21/23 | Case Administration A. Hart | 4.00 | 1,060.00 | Download documents, records, and disclosures from NML. |
| B110 11/21/23 | Case Administration D. Northrop | 8.10 | 5,427.00 | Draft e-mail memo to MWE team regarding filing amended schedules and statements in compliance with local rule requirements and fee schedule (.3); review draft notice of filing of amendments to schedules of assets and liabilities and statements of financial affairs (.1); revise notice of filing of amendments to schedules and statements (.8); telephone call with C. Catanese regarding service of notice of filing of amendments to |



Prime Trust

| | |
|---|---|
| Client: | 121647 |
| Invoice: | 3848314 |
| Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|

schedules and statements and global notes (.1); follow-up e-mail correspondence with C. Catanese regarding same (.2); finalize redacted versions of amended schedules and statements for filing on the ECF case docket as exhibits to the notice (1.0); multiple e-mail correspondence with M. Kandestin, C. Catanese, et al. regarding preparations for and filing of amended schedules and statements (.6); file notice of filing of amendments to schedules and statements and redacted versions of all exhibits thereto (i.e., the redacted amended schedules and statements) on the ECF case docket in the main case (1.6); file notice and exhibits (redacted versions) in two member cases (Prime Trust, LLC and Prime Digital LLC) (.9); finalize notice and unredacted versions of the amended schedules and statements for filing under seal on the ECF case docket in the main case (1.0); file notice and unredacted versions of the amended schedules and statements under seal in the main case (.9); coordinate service by Stretto of notice of filing of amendments to schedules and statements (.6).

2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 11/22/23 | Case Administration R. Trickey | 0.40 | 290.00 | Participate in meeting with MWE restructuring team regarding upcoming filings. |
| B110 11/22/23 | Case Administration M. Kandestin | 0.20 | 276.00 | Emails with MWE Team regarding anticipated filings for November 28th. |
| B110 11/22/23 | Case Administration C. Dingman | 0.40 | 378.00 | Attend conference with MWE team re work in progress. |
| B110 11/22/23 | Case Administration D. Northrop | 0.50 | 335.00 | Draft e-mail transmitting recent court filings to company management team. |
| B110 11/27/23 | Case Administration M. Kandestin | 1.60 | 2,208.00 | Emails with Stretto regarding service issues, review materials in connection with same (.3); revise motion to amend matrix order (.8); emails with Stretto, MWE, and M3 Teams regarding same; emails with J. Jumbeck regarding same; emails with M3 regarding same (.3); review updated version motion and finalize same for filing (.2). |



McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 11/27/23 | Case Administration D. Northrop | 1.00 | 670.00 | Review affidavits of service prepared by Stretto for compliance with amended matrix order (.7); e-mail correspondence with M. Kandestin, G. Steinman and J. Jumbeck regarding same (.2); e-mail correspondence with Stretto team regarding same (.1). |
| B110 11/27/23 | Case Administration D. Northrop | 0.20 | 134.00 | Communicate with MWE team regarding new case dates and deadlines. |
| B110 11/27/23 | Case Administration D. Northrop | 0.10 | 67.00 | E-mail correspondence with C. Catanese regarding notice of filing of amendments to schedules and statements filed on 11/21. |
| B110 11/27/23 | Case Administration D. Northrop | 1.00 | 670.00 | E-mail correspondence with M. Kandestin and J. Jumbeck regarding timing with respect to filing and serving motion to further amend amended creditor matrix order (.1); finalize motion to further amend amended matrix order, exhibits to motion, and related notice for filing on the ECF case docket (.3); file motion to further amend amended matrix order, exhibits, and related notice on the ECF case docket (.5); coordinate service of motion to further amend amended creditor matrix order (.1). |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 11/27/23 | Case Administration D. Northrop | 0.10 | 67.00 | Draft e-mail transmitting recent court filings to company personnel. |
| B110 11/28/23 | Case Administration D. Northrop | 0.50 | 335.00 | Follow-up e-mail correspondence with Stretto regarding filed affidavits of service that potentially include e-mails associated with end users (.3); further e-mail correspondence with M. Kandestin and Stretto team regarding redaction (in affidvits of service) of e-mails with certain domain names (.2). |
| B110 11/28/23 | Case Administration M. Kandestin | 0.50 | 690.00 | Emails with J. Jumbeck regarding notice of redline of amended matrix order; emails with Stretto regarding AOSs (.3); emails with D. Northrop regarding November 28th filings (.2). |
| B110 11/28/23 | Case Administration J. Jumbeck | 0.50 | 552.50 | Conference with MWE team and M3 team re current status of workstreams . |
| B110 11/29/23 | Case Administration R. Trickey | 0.20 | 145.00 | Discuss access to sealed filings with G. Ngalamulume. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

Client:       121647
Invoice:      3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 11/29/23 | Case Administration C. Catanese | 0.50 | 362.50 | Create internal trackers re filed pleadings. |
| B110 11/29/23 | Case Administration M. Kandestin | 0.30 | 414.00 | Emails with D. Northrop re: service of unredacted/unsealed pleadings on UST (.1); emails with MWE Team re: Committee issues (.2). |
| B110 11/30/23 | Case Administration M. Kandestin | 0.20 | 276.00 | Emails with D. Northrop regarding service issues (.1); emails with Stretto regarding same (.1). |
| B120 11/06/23 | Asset Analysis & Recovery D. Thomson | 1.20 | 1,380.00 | Review first day declaration, bid procedures motion, and other key background filings. |
| B120 11/10/23 | Asset Analysis & Recovery M. Kandestin | 0.10 | 138.00 | Emails with J. Evans, D. Azman, and G. Steinman regarding MTL issues. |
| B130 11/01/23 | Asset Disposition D. Prunty | 0.80 | 580.00 | Review bid for license agreement with Galaxy Digital Partners LLC. |


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 11/01/23 | Asset Disposition P. Kennedy | 4.00 | 4,240.00 | Discuss FX Sale motion status with J. Evans (.1); revise FX Sale motion (3.4); revise declaration (.2); compile exhibits (.1); draft email to MWE team and send revised FX Sale motion, declaration, and exhibits (.2). |
| B130 11/01/23 | Asset Disposition M. Kandestin | 0.50 | 690.00 | Emails with MWE Team regarding FX sale motion (.2); review revised FX sale motion (.3). |
| B130 11/01/23 | Asset Disposition B. Perez | 3.20 | 2,672.00 | Attend meeting with potential buyer (1.0); attend subsequent internal meeting (.8); subsequent discussion with J. Evans regarding regulatory issues (.3); correspond with S. Helms regarding regulatory additions to the contract (.2); begin drafting regulatory contract addenda (.9). |
| B130 11/01/23 | Asset Disposition S. Helms | 1.00 | 1,550.00 | Review license materials (.8); call with potential purchaser regarding same (.2). |
| B130 11/02/23 | Asset Disposition B. Perez | 3.60 | 3,006.00 | Meet with S. Helms and D. Prunty to discuss regulatory additions to the contract (.5); draft additional terms based on the Cease and Desist, the modified Cease and Desist, and the Nevada Revised Statutes (1.9); correspond with library to obtain copies of hearing transcripts and other relevant documents (.6); |



Prime Trust

<table>
<tr><td></td><td>Client:</td><td>121647</td></tr>
<tr><td></td><td>Invoice:</td><td>3848314</td></tr>
<tr><td></td><td>Invoice Date:</td><td>02/29/2024</td></tr>
</table>

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | circulate draft terms (.3); correspond with R. Kaylor and J. Evans regarding which documents to obtain (.3). |
| B130<br>11/02/23 | Asset Disposition<br>J. Jumbeck | 0.40 | 442.00 | Draft notice of adjournment of auction (.2); coordinate filing re same (.2). |
| B130<br>11/02/23 | Asset Disposition<br>D. Prunty | 3.30 | 2,392.50 | Review and revise license agreement with Galaxy Digital Partners LLC. |
| B130<br>11/02/23 | Asset Disposition<br>P. Kennedy | 8.20 | 8,692.00 | Call with J. Evans regarding FX Sale motion (.3); review J. Evans edits and comments to FX Sale motion (1); coordinate with R. Kaylor regarding revisions to FX Sale motion (.5); research Nevada and Third Circuit case law regarding fiduciary nature of trusts (1.3); revise FX Sale motion based on J. Evans comments (5.1). |
| B130<br>11/02/23 | Asset Disposition<br>D. Northrop | 0.30 | 201.00 | Finalize notice of further adjournment of auction for filing on the ECF case docket (.1); file notice of further adjournment of auction on the ECF case docket (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 11/02/23 | Asset Disposition S. Helms | 0.50 | 775.00 | Review of Prime Trust order and additional license provisions. |
| B130 11/02/23 | Asset Disposition S. Helms | 0.80 | 1,240.00 | Call with J. Evans regarding potential buyer license agreement and related issues (.2); review of related documents (.6). |
| B130 11/02/23 | Asset Disposition J. Evans | 2.60 | 3,510.00 | Revise FX sale motion (1.7); correspondence with S. Helms concerning contract and regulatory issues (.3); correspondence with P. Kennedy re same (.6). |
| B130 11/02/23 | Asset Disposition M. Kandestin | 0.20 | 276.00 | Emails with MWE Team regarding notice of adjournment of auction (.1); emails with D. Northrop regarding same (.1). |
| B130 11/03/23 | Asset Disposition P. Kennedy | 7.30 | 7,738.00 | Revise FX Sale motion (1.2); discuss FX Sale motion with J. Evans (.3); review additional documents received from client (.3); review J. Evans edits and comments to FX Sale motion (.7); revise FX Sale motion based on J. Evans comments (4.8). |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130<br>11/03/23 | Asset Disposition<br>S. Helms | 0.60 | 930.00 | Coordination with team regarding IP license issues (.4); correspondence with M. King regarding same (.2). |
| B130<br>11/03/23 | Asset Disposition<br>R. Kaylor | 0.30 | 250.50 | Conference with P. Kennedy re FX Sale Motion. |
| B130<br>11/03/23 | Asset Disposition<br>M. Kandestin | 1.10 | 1,518.00 | Review current version of FX sale motion (.3); discussions with J. Evans regarding same (.3); review updated version of FX sale motion (.5). |
| B130<br>11/06/23 | Asset Disposition<br>R. Kaylor | 2.30 | 1,920.50 | Conference with C. Masenthin re: preference letters (.2); conference with P. Kennedy re: FX Sale motion (.5); review same (.3); draft updates for same (1.3). |
| B130<br>11/06/23 | Asset Disposition<br>M. King | 2.60 | 3,510.00 | Review and revise License Agreement. |
| B130<br>11/06/23 | Asset Disposition<br>G. Steinman | 2.30 | 2,990.00 | Review and revise asset disposition motion (1.5); review of documents in connection with same (.8). |



# McDermott
# Will & Emery

Prime Trust

Client:        121647
Invoice:      3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 11/06/23 | Asset Disposition D. Thomson | 3.70 | 4,255.00 | Conference with G. Steinman re license sale and related issues (.5); review potential buyer bid and other related documents (.4); retrieve precedent for motion to approve transaction (.5); draft shell for motion to approve transaction (2.3). |
| B130 11/06/23 | Asset Disposition D. Prunty | 0.60 | 435.00 | Review license agreement with Galaxy Digital Partners LLC. |
| B130 11/06/23 | Asset Disposition P. Kennedy | 9.10 | 9,646.00 | Call with J. Evans regarding FX Sale motion (.2); call with R. Kaylor regarding FX Sale motion (.4); research bankruptcy procedural law for FX Sale motion (.2); coordinate with R. Kaylor regarding revisions to FX Sale motion (.6); revise FX Sale motion based on J. Evans comments (6.7); revise Prime Declaration (.6); revise exhibits to FX Sale motion (.4). |
| B130 11/06/23 | Asset Disposition S. Helms | 0.30 | 465.00 | Correspondence with Galaxy regarding indemnity issues in license agreement. |


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 11/06/23 | Asset Disposition L. Barrett | 1.60 | 1,768.00 | Attend confirmation checklist call with MWE Team (.3); research re sale or use under 363 (1.0); correspond with MWE team re same (.3). |
| B130 11/07/23 | Asset Disposition R. Kaylor | 1.70 | 1,419.50 | Review and confer re: FX Sale motion (.8); review trust documents (.2); conference and research with P. Kennedy re outstanding issues for FX Sale motion (.7). |
| B130 11/07/23 | Asset Disposition P. Kennedy | 12.10 | 12,826.00 | Review emails regarding FX Sale motion (.5); call with L. Barrett regarding bankruptcy code section 363 research issue (.1); review J. Evans edits and comments to FX Sale motion (.6); revise FX Sale motion based on J. Evans comments (7.3); review case law cited in FX Sale motion for expanded case law discussion in motion (1); correspond with M. Kellog via email regarding exhibits for FX Sale motion (.1); review documents sent by M. Kellog (.5); review documents sent by S. Ashworth for FX Sale motion (.4); review Final Cash Management Order and incorporate into FX Sale motion (.1); review trust example documents received from client (.2); call with J. Evans regarding FX Sale motion and documents sent by client (.1); review E. McGee edits and comments to FX Sale motion (.4); incorporate E. McGee edits and |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000

US practice conducted through McDermott Will & Emery LLP.



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | comments to FX Sale motion (.8). |
| B130<br>11/07/23 | Asset Disposition<br>D. Thomson | 5.50 | 6,325.00 | Correspond with S. Helms re license agreement (.1); draft motion to approve license (3.1); perform research in connection with same (2.2). |
| B130<br>11/07/23 | Asset Disposition<br>L. Barrett | 3.00 | 3,315.00 | Research re meaning of sale or use under 363. |
| B130<br>11/07/23 | Asset Disposition<br>E. McGee | 3.50 | 5,250.00 | Review and revise FX Sale motion (2.3); research alternative arguments and Nevada law regarding for same (1.2). |
| B130<br>11/07/23 | Asset Disposition<br>S. Helms | 2.80 | 4,340.00 | Review and revisions to license agreement (2); call with potential buyer team ( 5); coordination with team regarding next steps ( 3). |
| B130<br>11/07/23 | Asset Disposition<br>D. Prunty | 0.50 | 362.50 | Review and revise license agreement with Galaxy Digital Partners LLC. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 11/07/23 | Asset Disposition M. Kandestin | 0.10 | 138.00 | Discussions with J. Evans regarding FX sale motion. |
| B130 11/07/23 | Asset Disposition M. King | 0.80 | 1,080.00 | Participate on call with Prime Trust and potential buyer teams to discuss licensing agreement for certain technology related to valuations. |
| B130 11/08/23 | Asset Disposition M. Kandestin | 1.70 | 2,346.00 | Review current version of FX sale motion (.8); multiple emails (>x15) with J. Evans, G. Griffith, P. Kennedy regarding FX sale motion, declaration in support of same (.7); emails with D. Northrop regarding FX sale motion (.2). |
| B130 11/08/23 | Asset Disposition P. Kennedy | 8.00 | 8,480.00 | Review L. Barrett research summary on bankruptcy code section 363 (.6); review J. Evans edits and comments to FX Sale motion (.7); revise FX Sale motion based on J. Evans comments (4.9); revise Prime Declaration (.5); draft Attorney Declaration for FX Sale motion (.5); arrange exhibits for FX Sale motion (.4) coordinate with MWE team regarding filing of FX Sale motion (.3); call with J. Evans to discuss FX Sale motion (.1); further revise FX Sale motion and send version to UCC for review (.4). |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130<br>11/08/23 | Asset Disposition<br>G. Steinman | 4.10 | 5,330.00 | Review and revise asset disposition motion (2.8); develop strategy re same (.5); meeting with J. Evans re same (.8). |
| B130<br>11/08/23 | Asset Disposition<br>E. McGee | 0.80 | 1,200.00 | Meet with R. Kaylor to discuss FX Sale motion (.5); review issues for same (.3). |
| B130<br>11/08/23 | Asset Disposition<br>S. Helms | 1.30 | 2,015.00 | Prepare for call regarding source code license transaction (.5); review of related correspondence (.2); revise agreement (.6) |
| B130<br>11/08/23 | Asset Disposition<br>D. Thomson | 1.20 | 1,380.00 | Review license agreement (.5); revise transaction approval motion to include license details (.6); correspond with G. Steinman re same (.1). |
| B130<br>11/08/23 | Asset Disposition<br>J. Evans | 3.40 | 4,590.00 | Correspondence concerning customer data issues (.3); revise FX Sale motion (1.8); correspondence with P. Kennedy concerning declaration for same (.3); correspondence with UCC concerning same (.2); additional correspondence concerning data (.3); correspondence with Company concerning customer data issues (.5). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott
## Will & Emery

Prime Trust

Client:        121647
Invoice:      3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 11/09/23 | Asset Disposition P. Kennedy | 14.50 | 15,370.00 | Correspond with J. Evans regarding FX Sale motion and confidentiality issues regarding exhibits (.4); Coordinate with R. Kaylor regarding FX Sale motion revisions (.8); review J. Evans edits and comments to FX Sale motion (.6); coordinate with MWE team regarding filing of FX Sale motion (.2); research public sources for additional sources for factual allegations in FX Sale motion (2); research Nevada trust laws to address J. Evans comment to FX Sale motion (1.2); review and incorporate additional exhibits in FX Sale motion (1.8); review protective order and analyze confidentiality issues with respect to FX Sale motion exhibits (.9); revise FX Sale motion based on J. Evans comments (6.6). |
| B130 11/09/23 | Asset Disposition M. Kandestin | 1.00 | 1,380.00 | Review current version of FX sale motion (.5); emails with J. Evans, G. Griffith, and P. Kennedy regarding: seal motion (.2); emails with D. Pavan regarding: same; emails with J. Evans, G. Griffith, and P. Kennedy regarding: FX sale motion (.3). |
| B130 11/09/23 | Asset Disposition S. Helms | 1.20 | 1,860.00 | Call with Galaxy regarding license agreement operational obligations (.3); review of related documents (.7); correspondence with G. Steinman regarding same (.2). |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

Client:         121647
Invoice:        3848314
Invoice Date:   02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 11/09/23 | Asset Disposition R. Kaylor | 1.00 | 835.00 | Confer with P. Kennedy (.2); incorporate J. Evans edits into FX Sale motion (.8). |
| B130 11/10/23 | Asset Disposition M. Kandestin | 3.30 | 4,554.00 | Revise motion to seal regarding FX sale motion (1.0); emails with D. Pavan regarding same (.2); review revised FX sale motion (.4); emails with team (.3); emails with D. Azman and G. Steinman regarding 363 motion (.1); emails with D. Northrop regarding FX sale motion (.2); review same (1.1). |
| B130 11/10/23 | Asset Disposition G. Steinman | 3.50 | 4,550.00 | Meeting with J. Evans re crypto disposition motion (.5); review and revise same (1.8); multiple email correspondence with P. Kennedy regarding same (.3); review of exhibits to same (.9). |
| B130 11/10/23 | Asset Disposition G. Steinman | 1.80 | 2,340.00 | Review and revise license sale motion and order (1.6); email correspondence with D. Thomson re same (.2). |
| B130 11/10/23 | Asset Disposition P. Kennedy | 9.00 | 9,540.00 | Discuss FX Sale motion with J. Evans (.4): coordinate with R. Kaylor regarding FX Sale motion (.3); coordinate with E. Heller and M. Elliot regarding state money transmission authorities to cite in FX Sale motion and incorporate into FX Sale motion (.8); revise FX Sale |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | motion based on J. Evans comments (4.8); proofread FX Sale motion (.7); begin redacting exhibits for FX Sale motion (1.4) ; correspond with S. Ashworth regarding exhibit for FX Sale motion (.2); revise declaration for same (.4). |
| B130<br>11/10/23 | Asset Disposition<br>M. Elliott | 1.80 | 900.00 | Research money transmitter statutes and regulations for Texas, Louisiana, and Connecticut concerning references to be used in FX Sale Motion (.6); draft summary of same (1.2). |
| B130<br>11/10/23 | Asset Disposition<br>D. Thomson | 0.50 | 575.00 | Retrieve precedent for notice of hearing for sale motion (.1); draft same (.3); correspond with G. Steinman re same (.1). |
| B130<br>11/10/23 | Asset Disposition<br>S. Helms | 1.60 | 2,480.00 | Correspondence regarding approval motion for license (.1); review and revisions to license agreement (1.1); correspondence regarding outstanding issues (.2); correspondence with potential buyer team regarding next steps (.3). |
| B130<br>11/10/23 | Asset Disposition<br>D. Northrop | 0.30 | 201.00 | Review updated drafts of Debtors' motion to sell certain foreign currency free and clear of liens, claims, interests and encumbrances, declarations in support of the motion and e-mail correspondence from the MWE team regarding timing for filing the motion, redactions, and |



Prime Trust

Client:        121647
Invoice:      3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | other issues relating thereto. |
| B130 11/11/23 | Asset Disposition R. Kaylor | 1.50 | 1,252.50 | Incorporate edits into FX Sale motion (1.1); prepare exhibits for filing (.4). |
| B130 11/11/23 | Asset Disposition M. Kandestin | 1.20 | 1,656.00 | Revise 363 motion (.8); emails with G. Steinman regarding questions regarding same (.1); discussions with J. Evans regarding FX sale motion (.3). |
| B130 11/11/23 | Asset Disposition P. Kennedy | 7.50 | 7,950.00 | Discuss new exhibit to cite in FX Sale motion with J. Evans (.2); incorporate new exhibit into FX Sale motion (1.2); proofread and finalize FX Sale motion (2.8); redact exhibits to FX Sale motion and coordinate with R. Kaylor (2.5); revise declaration and send for review by declaration (.5); compile and finalize exhibits for FX Sale motion (.3). |
| B130 11/11/23 | Asset Disposition S. Helms | 0.30 | 465.00 | Correspondence with D. Thomson regarding license agreement and related issues (.1); review of related motion (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3848314
Invoice Date:  02/29/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B130<br>11/12/23 | Asset Disposition<br>J. Evans | 0.70 | 945.00 | Correspondence with P. Kennedy concerning FX Sale motion (.3); correspondence with company witness concerning declaration for same (.2); correspondence with M. Gibson concerning regulatory research issues (.2). |
| B130<br>11/12/23 | Asset Disposition<br>P. Kennedy | 0.60 | 636.00 | Revise FX Sale motion to incorporate new footnote regarding Delaware Bankruptcy Local Rule 6004-1(b) (.4); discuss FX Sale motion with J. Evans (.2). |
| B130<br>11/13/23 | Asset Disposition<br>M. Kandestin | 4.00 | 5,520.00 | Emails with D. Northrop regarding FX sale motion (.3); multiple emails with D. Pavan regarding seal motion for FX sale motion (.5); call and emails with J. Evans regarding FX sale motion (.3); emails with J. Jumbeck regarding motion to shorten for same (.1); review same (.4); revise motion to seal regarding FX sale motion (1.1); emails with D. Pavan and P. Kennedy regarding same (.2); review final version of FX Sale Motion (.1); emails with D. Northrop regarding same (.5); call with J. Evans regarding seal issues regarding FX sale motion; emails with D. Northrop regarding same (.2); review final versions and coordinate filing of FX sale motion, declarations, emails with D. Northrop regarding filing and service of same (.1); emails with J. Evans regarding |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client:       121647
Invoice:      3848314
Invoice Date:   02/29/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | same (.2). |
| B130<br>11/13/23 | Asset Disposition<br>P. Kennedy | 5.40 | 5,724.00 | Call with J. Evans regarding final edits to FX Sale motion (.5); finalize FX Sale motion, declarations, and exhibits for filing (.9); review FX Sale response letter and discuss the same with J. Evans (.5); coordinate with MWE to file FX Sale motion (4.0). |
| B130<br>11/13/23 | Asset Disposition<br>G. Steinman | 1.00 | 1,300.00 | Review of final asset disposition motion and related documents. |
| B130<br>11/13/23 | Asset Disposition<br>R. Kaylor | 0.40 | 334.00 | Conference with P. Kennedy re FX Sale motion. |
| B130<br>11/13/23 | Asset Disposition<br>J. Jumbeck | 3.40 | 3,757.00 | Draft motion to shorten notice period re motion to sell foreign currency (2.3); review motion to sell foreign currency in connection with same (1.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 11/13/23 | Asset Disposition M. King | 2.20 | 2,970.00 | Correspond with team regarding licensing issues (.3); review license agreement provided by potential buyer (1.9). |
| B130 11/13/23 | Asset Disposition J. Evans | 4.40 | 5,940.00 | Revise FX motion (1.6); correspondence with P. Kennedy concerning same (.4); correspondence with R. Kaylor concerning contract review (.2); correspondence with D. Azman concerning data collection (.2); phone conference with M. Elliot concerning advance change notice issues (.5); review letter re FX Sale (.3); finalize FX Sale motion and declarations (.6); correspondence concerning confidentiality and sealing issues (.3); correspondence concerning potential settlement (.3). |
| B130 11/13/23 | Asset Disposition D. Thomson | 0.50 | 575.00 | Revise sale motion per comments from M. Kandestin. |
| B130 11/13/23 | Asset Disposition D. Northrop | 4.50 | 3,015.00 | Review filing version of Debtors' motion to sell certain foreign currency free and clear of all liens, claims, interests and encumbrances (.5); e-mail correspondence with MWE team regarding finalizing and filing foreign currency sale motion (.3); finalize motion, proposed order, |


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | and notice for filing on the ECF case docket (.3); file foreign currency sale motion, proposed order, and notice on the ECF case docket (.4); pay filing fee for sale motion via pay.gov (.2); revise declaration in support of foreign currency sale motion (.1); finalize declarations in support of foreign currency sale motion (.2); finalize exhibits to declarations for filing on the ECF case docket, including adding exhibit cover sheets (.5); file declarations and all exhibits thereto on the ECF case docket (1.4); coordinate service of foreign currency sale motion (.4); e-mail correspondence with M. Kandestin regarding issues relating to service of foreign currency sale motion (.2). |
| B130 11/14/23 | Asset Disposition G. Steinman | 1.40 | 1,820.00 | Review of updated terms of potential license sale (.6); email correspondence with D. Azman and S. Helms re same (.3); develop strategy re same (.5). |
| B130 11/14/23 | Asset Disposition M. King | 6.30 | 8,505.00 | Participate on call with potential buyer and Prime Trust team regarding license agreement and diligence (.5); participate on call with S. Helms regarding the same (.3); participate on call with Prime Trust team regarding list of assets and associated license fee percentage (.5); review and revise license agreement based on discussions |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:      3848314
Invoice Date:  02/29/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (5.0). |
| B130<br>11/14/23 | Asset Disposition<br>M. Kandestin | 0.30 | 414.00 | Call with Galaxy and potential licensee regarding licensing issues. |
| B130<br>11/14/23 | Asset Disposition<br>P. Kennedy | 3.30 | 3,498.00 | Call with J. Evans regarding FX Sale motion (.1); research bankruptcy rules and procedure related to discovery in adversary proceedings vs contested matters (2.8); draft email summary to J. Evans regarding bankruptcy rules (.4). |
| B130<br>11/14/23 | Asset Disposition<br>S. Helms | 6.10 | 9,455.00 | Call with M. King regarding value allocation in license (.3); review of revised license agreement with potential buyer (1.8); correspondence regarding same (.4); call with buyer's counsel (.2); review of revised draft license agreement (3.2); coordination with team regarding same (.2). |
| B130<br>11/15/23 | Asset Disposition<br>R. Kaylor | 2.40 | 2,004.00 | Conference with P. Kennedy re FX Sale response to demand latter (1.0); prepare deposition outline for target deposition (1.4). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | | Client: | 121647 |
|---|---|---|---|---|---|---|
| | | | | | Invoice: | 3848314 |
| | | | | | Invoice Date: | 02/29/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130<br>11/15/23 | Asset Disposition<br>S. Helms | 2.50 | 3,875.00 | Prepare for technology diligence call (.5); attend technology diligence call with Galaxy and purchaser (1.0); correspondence with team regarding same (.3); coordinate with PT team (.3); correspondence with Galaxy regarding value allocation chart (.4). |
| B130<br>11/16/23 | Asset Disposition<br>P. Kennedy | 4.00 | 4,240.00 | Correspond with MWE team regarding implications of old sale agreements governing relationship with Prime (.5); discuss same with R. Kaylor (.2); review FX Sale response to demand letter and compare quoted language to agreements cited in motion (.6); draft email to Prime (.1); review documents sent by Prime (2.6). |
| B130<br>11/16/23 | Asset Disposition<br>R. Kaylor | 1.80 | 1,503.00 | Review response from potential buyer's counsel (.5); conference with P. Kennedy and D. Azman re controlling agreement (.5); prepare exhibits for filing for FX Sale motion (.8). |
| B130<br>11/16/23 | Asset Disposition<br>M. Kandestin | 0.20 | 276.00 | Emails with J. Cudia regarding FX sale motion. |
| B130<br>11/16/23 | Asset Disposition<br>S. Helms | 2.30 | 3,565.00 | Correspondence with Galaxy regarding license agreement (.2); review of revised license agreement (1.9); coordination with team regarding same (.2). |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 11/17/23 | Asset Disposition M. Kandestin | 0.20 | 276.00 | Review notice of cancellation of auction (.1); emails with D. Northrop regarding same (.1). |
| B130 11/17/23 | Asset Disposition R. Chatterjee | 0.80 | 884.00 | Review and revise license agreement with potential buyer to address comments from client. |
| B130 11/17/23 | Asset Disposition D. Northrop | 0.40 | 268.00 | Review draft of notice of cancellation of auction (.1); file notice of cancellation of auction on the ECF case docket (.2); coordinate service of same with Stretto (.1). |
| B130 11/17/23 | Asset Disposition S. Helms | 4.10 | 6,355.00 | Correspondence with M. King regarding API issues related to license agreement (.1); review of related correspondence (.2); coordination with team, regarding leverage issues in connection with cancellation of auction (.4); revisions to license agreement (2.3); call regarding final issues with buyer's counsel (.2); revisions to license agreement (.8); correspondence with buyer regarding same (.1). |
| B130 11/18/23 | Asset Disposition S. Helms | 3.30 | 5,115.00 | Prepare and attend call with buyer regarding license agreement (.5); call with Galaxy regarding operational obligations (.4); revisions to license agreement (1.9); call with potential |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | buyer counsel regarding revised agreement (.3); correspondence with buyer regarding same (.2). |
| B130 11/20/23 | Asset Disposition G. Steinman | 0.70 | 910.00 | Review of revised sale motion (.5); email correspondence with D. Thomson re same (.2). |
| B130 11/20/23 | Asset Disposition S. Helms | 2.20 | 3,410.00 | Prepare and attend call with operational team regarding license obligations (.3); correspondence with buyer regarding responsibility of engineers (.4); call with potential buyer counsel regarding finalization of license agreement (.3); revise license agreement (1.0); correspondence with buyer regarding same (.2). |
| B130 11/20/23 | Asset Disposition B. Perez | 0.30 | 250.50 | Correspond with J. Evans regarding required regulatory items needing review. |
| B130 11/20/23 | Asset Disposition D. Thomson | 0.40 | 460.00 | Review revised sale agreement (.3); correspond with G. Steinman re same (.1). |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130<br>11/20/23 | Asset Disposition<br>P. Kennedy | 3.00 | 3,180.00 | Review emails regarding settlement (.4); review documents relating to potential buyer received from client (2); begin formulating arguments to anticipated response (.6). |
| B130<br>11/21/23 | Asset Disposition<br>M. Kandestin | 0.50 | 690.00 | Review settlement and sale motion (.2); emails with D. Azman and G. Steinman regarding same (.1); emails with M3 regarding FX sale motion (.1); emails with UST regarding same (.1). |
| B130<br>11/21/23 | Asset Disposition<br>M. Kandestin | 0.50 | 690.00 | Emails with S. Helms regarding license agreement motion (.1); emails with G. Steinman regarding same (.1); emails with MWE Team regarding same (.3). |
| B130<br>11/21/23 | Asset Disposition<br>R. Kaylor | 1.00 | 835.00 | Review end user agreements re: settlement (.2); conference with G. Griffith re same (.2); research missing end users (.6). |
| B130<br>11/21/23 | Asset Disposition<br>S. Helms | 1.90 | 2,945.00 | Correspondence with M. Kandestin regarding final license agreement (.1); call with buyer regarding same (.3); coordination with team (.1); call with potential buyer counsel (.3); finalize agreement (1.1). |
| B130<br>11/21/23 | Asset Disposition<br>D. Thomson | 2.50 | 2,875.00 | Revise motion to reflect updated license agreement (1.0); retrieve precedent for supporting declaration for motion (.2); draft supporting declaration (1.1); correspond with G. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:      3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Steinman re motion and declaration (.2). |
| B130 11/21/23 | Asset Disposition L. Barrett | 2.40 | 2,652.00 | Draft 9019/Sale Motion. |
| B130 11/22/23 | Asset Disposition R. Kaylor | 2.00 | 1,670.00 | Review settlement agreement for FX Sale (1.0); review contracts related to securities issue (.5); conference with Bankruptcy team re: filings for 11/28 (.5). |
| B130 11/22/23 | Asset Disposition M. Kandestin | 2.10 | 2,898.00 | Revise settlement/sale motion (1.4); review revised settlement agreement (.3); emails with D. Azman and G. Steinman regarding comments to motion (.2); emails with L. Barrett regarding same (.2). |
| B130 11/22/23 | Asset Disposition P. Kennedy | 2.10 | 2,226.00 | Review prior sale agreements with Prime (.6); research relating to fraudulent inducement under Nevada law (1); outline arguments to anticipated responses to sale (.5). |
| B130 11/22/23 | Asset Disposition S. Helms | 0.70 | 1,085.00 | Correspondence with D. Azman regarding final version of license agreement (.2); coordination with team regarding same (.5). |



## McDermott Will & Emery

Prime Trust

Client: 121647
Invoice: 3848314
Invoice Date: 02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 11/22/23 | Asset Disposition L. Barrett | 5.70 | 6,298.50 | Correspond with M. Kandestin, G. Steinman re same (.2); analyze revised settlement agreement (.3); revise 9019/sale motion (3.3); draft declaration in support of same (1.9). |
| B130 11/22/23 | Asset Disposition D. Azman | 0.70 | 1,015.00 | Communications with Galaxy, M3, and Committee re: sale transaction. |
| B130 11/23/23 | Asset Disposition L. Barrett | 1.00 | 1,105.00 | Draft declaration in support of sale motion. |
| B130 11/24/23 | Asset Disposition M. Kandestin | 0.90 | 1,242.00 | Emails with D. Azman regarding settlement and sale motion (.1); emails with L. Barrett regarding same (.1); review settlement agreement (.3); review updated motion to approve same (.4). |
| B130 11/24/23 | Asset Disposition L. Barrett | 3.40 | 3,757.00 | Draft declaration in support of sale motion (1.2); revise sale motion (1.8); correspond with M. Kandestin, G. Steinman re same (.4). |
| B130 11/24/23 | Asset Disposition S. Helms | 0.40 | 620.00 | Review of motion to approve license agreement (.3); correspondence with D. Azman and J. Evans regarding same (.1). |


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3848314
Invoice Date:  02/29/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130<br>11/25/23 | Asset Disposition<br>L. Barrett | 4.30 | 4,751.50 | Draft declaration in support of sale motion. |
| B130<br>11/25/23 | Asset Disposition<br>M. Kandestin | 0.10 | 138.00 | Emails with MWE Team regarding settlement. |
| B130<br>11/26/23 | Asset Disposition<br>M. Kandestin | 3.10 | 4,278.00 | Revise settlement and sale motion (2.3); emails with MWE Team regarding comments to same (.2); discussions with J. Evans and L. Barrett regarding same (.3); review updated motion (.2); emails with L. Barrett regarding same (.1). |
| B130<br>11/26/23 | Asset Disposition<br>R. Kaylor | 0.30 | 250.50 | Attend meeting with bankruptcy team re: motion to sell. |
| B130<br>11/26/23 | Asset Disposition<br>L. Barrett | 7.30 | 8,066.50 | Draft 3018 motion (5.8); revise 9019/sale motion (.7); correspond with R. Kaylor re same (.2); revise declaration in support of 9019/sale motion (.6). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

Client:       121647
Invoice:      3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130<br>11/27/23 | Asset Disposition<br>D. Thomson | 3.80 | 4,370.00 | Review comments to sale motion from M. Kandestin (.2); revise hearing notice (.2); correspond with M. Kandestin re same (.1); review correspondence re Galaxy transaction fee (.1); revise sale motion per comments from M. Kandestin (.6); revise Wyse declaration in support of sale motion (.8); correspond with team re revised sale documents (.1); retrieve precedent for sealing motion and perform research in connection with same (.4); draft motion to seal and proposed order granting same (1.3). |
| B130<br>11/27/23 | Asset Disposition<br>P. Kennedy | 4.00 | 4,240.00 | Call with MWE team regarding workstream status (.5); review Bittrex objection to FX Sale motion and discuss with R. Kaylor and J. Evans (.5); review objection to sale motion and strategize reply (2); coordinate with R. Kaylor and G. Griffith regarding reply to FX Sale objection (1.0). |
| B130<br>11/27/23 | Asset Disposition<br>S. Helms | 0.30 | 465.00 | Correspondence with D. Thomson regarding terms in final agreement. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 11/27/23 | Asset Disposition D. Northrop | 0.40 | 268.00 | Review objections to Debtors' motion to sell certain foreign currency (.3); e-mail correspondence with MWE team regarding same (.1). |
| B130 11/27/23 | Asset Disposition R. Kaylor | 4.80 | 4,008.00 | Review potential directors and officers for litigation (.6); meet with litigation team re ongoing projects and conference with G. Griffith re same (1.0); review response to FX Sale motion and conference with P. Kennedy, G. Griffith and J. Jumbeck re issues (3.0); conference with bankruptcy team re 11/28 filings (.2). |
| B130 11/27/23 | Asset Disposition M. Kandestin | 1.00 | 1,380.00 | Emails with D. Azman, J. Evans, G. Griffith, and L. Barrett regarding FX sale motion (.2); emails with J. Evans and D. Azman regarding same (.2); review declaration in support of FX Sale motion (.2); emails with MWE Team regarding comments to same (.1); review comments to same (.1); communications with D. Azman, J. Evans, and L. Barrett regarding same (.2). |
| B130 11/27/23 | Asset Disposition J. Aminov | 1.70 | 1,232.50 | Review NMLS documents for FinCEN document production. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:      3848314
Invoice Date:  02/29/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130<br>11/27/23 | Asset Disposition<br>G. Steinman | 1.20 | 1,560.00 | Review and revise 9019 motion and order. |
| B130<br>11/27/23 | Asset Disposition<br>E. Heller | 1.10 | 918.50 | Conference with J. Evans and S. Helms regarding APA (.3); draft same (.8). |
| B130<br>11/27/23 | Asset Disposition<br>L. Barrett | 2.80 | 3,094.00 | Call with R. Winning re declaration in support of 9019/sale motion (.3); correspond re same (.2); review and revise same (.6); correspond with MWE team re same (.3); review and revise 9019/sale motion (1.4). |
| B130<br>11/28/23 | Asset Disposition<br>G. Steinman | 1.20 | 1,560.00 | Review of 9019 motion and order (1.0); email correspondence with opposing counsel re same (.2). |
| B130<br>11/28/23 | Asset Disposition<br>G. Steinman | 0.70 | 910.00 | Review and revise license agreement motion (.5); email correspondence with D. Thomson re same (.2). |
| B130<br>11/28/23 | Asset Disposition<br>M. Kandestin | 1.80 | 2,484.00 | Emails with L. Barrett regarding settlement/sale motion, declaration for same (.2); multiple (x >15) emails with MWE Team regarding same (.7); review revisions to same; emails with L. Barrett regarding same and |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
|---|---|---|---|---|---|
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | status of declaration for same (.4); review finalized version of motion and declaration and coordinate filing of same; emails with D. Northrop regarding same (.5). |
| B130<br>11/28/23 | Asset Disposition<br>D. Thomson | 2.60 | 2,990.00 | Redact information from sale documents (.5); circulate proposed redactions (.1); review and revise sale motion, sealing motion, and declaration (.5); circulate revised documents (.1); revise sale documents per comments from potential buyer counsel (.9); create filing versions of documents (.4); correspond with D. Northrop re same (.1). |
| B130<br>11/28/23 | Asset Disposition<br>M. King | 1.20 | 1,620.00 | Draft template agreement for the transfer of IP assets (.8); correspond with team regarding the same (.4). |
| B130<br>11/28/23 | Asset Disposition<br>P. Kennedy | 3.70 | 3,922.00 | Coordinate with R. Kaylor regarding reply to FX sale objection (.5); review chapter 11 cases docket (.3); review FX Sale objection (1.5); review documents received by client regarding sale motion (.5); develop strategy for reply (.9). |



McDermott Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 11/28/23 | Asset Disposition S. Helms | 1.60 | 2,480.00 | Review and revise purchase agreement (.6); correspondence with D. Azman and J. Evans regarding same (.2); correspondence with D. Thomson regarding motion to adopt license agreement (.3); prepare license agreement (.5). |
| B130 11/28/23 | Asset Disposition D. Northrop | 3.20 | 2,144.00 | Research regarding local practice with respect to including/filing notices of hearing with motions to file under seal (.7); e-mail correspondence with D. Thomson regarding same (.2); finalize unredacted and redacted versions of Debtors' motion for entry of order approving entry into license agreement and exhibits and attachments thereto for filing under seal and on the public case docket, respectively (.7); file unredacted and redacted versions of Debtors' motion for entry of order approving entry into license agreement, exhibits and attachments thereto under seal and on the public case docket (.8); coordinate service of redacted/publicly-filed version of Debtors' motion for entry of order approving entry into license agreement (.3); finalize motion to seal certain information related to license agreement approval motion and related notice and proposed order for filing on the ECF case docket (.2); revise motion to seal certain |


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:      3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | information related to license agreement approval motion and related notice and proposed order for filing on 11/29 (.2); e-mail correspondence with MWE team regarding same (.1). |
| B130 11/28/23 | Asset Disposition L. Barrett | 1.50 | 1,657.50 | Review and revise 9019/sale motion (.9); review and revise 9019/sale declaration (.6). |
| B130 11/28/23 | Asset Disposition D. Northrop | 1.50 | 1,005.00 | Finalize Debtors' motion for order approving settlement agreement and notice and Winning declaration in support (.4); file Debtors' motion for order approving settlement, exhibits thereto, and Winning declaration on the ECF case docket (.8); coordinate service of Debtors' motion for order approving settlement (.3). |
| B130 11/29/23 | Asset Disposition R. Kaylor | 0.80 | 668.00 | Conference with P. Kennedy re FX Sale motion reply and review same. |
| B130 11/30/23 | Asset Disposition R. Kaylor | 1.20 | 1,002.00 | Review FX Sale motion. |



Prime Trust

Client:        121647
Invoice:      3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 11/30/23 | Asset Disposition M. King | 2.10 | 2,835.00 | Draft template license agreement for asset transfers. |
| B130 11/30/23 | Asset Disposition S. Helms | 0.50 | 775.00 | Correspondence with buyer regarding initial license agreement (.4); review of same (.1). |
| B130 11/30/23 | Asset Disposition J. Pardo | 1.30 | 2,288.00 | Review response brief to and notes re: same; (.4); outline points for FX Sale reply brief (.9). |
| B150 11/02/23 | Meetings/Communications w/Creditors J. Evans | 2.20 | 2,970.00 | Prepare witness for 341 meeting (.8); correspondence with M. Kandestin concerning 341 meeting (.3); attend 341 meeting (.7); correspond with B. Perez concerning transcripts (.4). |
| B150 11/02/23 | Meetings/Communications w/Creditors J. Jumbeck | 0.50 | 552.50 | Participate in continued 341 meeting. |
| B150 11/06/23 | Meetings/Communications w/Creditors G. Steinman | 0.30 | 390.00 | Email correspondence with creditors re plan solicitation. |


McDermott
Will & Emery

Prime Trust

Client:       121647
Invoice:      3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 11/07/23 | Meetings/Communications w/Creditors J. Jumbeck | 1.00 | 1,105.00 | Conference with creditor re voting deadline (.3); conference with creditor re bar date (.3); conference with customer creditor re voting deadline (.4). |
| B150 11/07/23 | Meetings/Communications w/Creditors G. Steinman | 0.50 | 650.00 | Prepare for and attend workstream and strategy call with M3. |
| B150 11/10/23 | Meetings/Communications w/Creditors M. Kandestin | 0.10 | 138.00 | Emails with A. Kim regarding creditor inquiries. |
| B150 11/17/23 | Meetings/Communications w/Creditors M. Wombacher | 0.10 | 72.50 | Correspondence with creditor of Prime Trust re reasons they are being served documents. |
| B150 11/17/23 | Meetings/Communications w/Creditors M. Wombacher | 0.10 | 72.50 | Correspondence with MWE team re availability for call with BR team. |
| B150 11/17/23 | Meetings/Communications w/Creditors M. Wombacher | 0.70 | 507.50 | Multiple correspondence with BR team re status of their review of plan supplement document, Salesforce stipulation, certification of counsel, and scheduling call to go over outstanding issues. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client:       121647
Invoice:      3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 11/19/23 | Meetings/Communications w/Creditors M. Wombacher | 0.20 | 145.00 | Correspondence with M. Kandestin re call with BR team to review plan provisions |
| B150 11/20/23 | Meetings/Communications w/Creditors M. Wombacher | 0.40 | 290.00 | Conference with potential creditor of debtors re questions as to why they received documents (.2); revise creditor tracker to reflect same (.2). |
| B150 11/26/23 | Meetings/Communications w/Creditors R. Trickey | 0.30 | 217.50 | Draft proffer regarding MyConstant customer allegations. |
| B150 11/27/23 | Meetings/Communications w/Creditors M. Wombacher | 0.50 | 362.50 | Conference with Brown Rudnick team re plan supplement and amended plan. |
| B150 11/28/23 | Meetings/Communications w/Creditors G. Steinman | 0.50 | 650.00 | Prepare for and attend strategy and workstreams call with M3. |
| B150 11/28/23 | Meetings/Communications w/Creditors M. Wombacher | 0.50 | 362.50 | Weekly call with M3. |


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 11/29/23 | Meetings/Communications w/Creditors M. Kandestin | 0.10 | 138.00 | Emails with R. Trickey re: creditor inquiry. |
| B150 11/30/23 | Meetings/Communications w/Creditors R. Trickey | 1.00 | 725.00 | Draft proffer re MyConstant user allegations (.9); correspond with J. Jumbeck re same (.1). |
| B155 11/02/23 | Court Hearings M. Kandestin | 0.40 | 552.00 | Emails with J. Evans regarding November 7th hearing (.1); review agenda for same (.1); emails with D. Northrop regarding same (.1); finalize same for filing (.1). |
| B155 11/03/23 | Court Hearings M. Kandestin | 0.10 | 138.00 | Emails with J. Evans regarding November 7th hearing. |
| B155 11/06/23 | Court Hearings M. Kandestin | 0.70 | 966.00 | Discussions with J. Evans regarding October 7th hearing (.1); emails with D. Northrop regarding amended agenda for November 7th hearing (.1); call and emails with Committee counsel regarding same (.3); emails with Chambers regarding November 14th hearing (.1); emails with D. Northrop regarding same (.1). |


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 11/07/23 | Court Hearings M. Gibson | 10.50 | 7,612.50 | Analyze opposing counsel's motion and draft hearing preparation memorandum for J. Evans in advance of oral hearing (5.0); prepare for oral argument on 2004 motion with J. Evans (3.3); attend oral argument and hearing and confer with J. Evans, M. Kandestin, and G. Griffith (2.3). |
| B155 11/07/23 | Court Hearings M. Kandestin | 1.70 | 2,346.00 | Review draft amended agenda; emails with D. Northrop regarding same; emails with D. Northrop regarding agenda for November 14th hearing (.3); discussions with J. Evans regarding November 7th hearing (.6); attend November 7th hearing (.8). |
| B155 11/07/23 | Court Hearings J. Evans | 4.30 | 5,805.00 | Prepare for 2004 hearing (2.2); meeting with M. Gibson concerning 2004 hearing (.3); correspondence with M. Kandestin concerning 2004 hearing (.3); conduct 2004 hearing (1.2); debrief phone conferences with G. Griffith concerning 2004 hearing (.3). |
| B155 11/07/23 | Court Hearings D. Northrop | 0.30 | 201.00 | Revise amended agenda for 11/7 hearing (.2); e-mail correspondence with Reliable Co. to coordinate delivery of additional papers/docket items filed on 11/7 to Judge Stickles' chambers for the 11/7 hearing (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155<br>11/08/23 | Court Hearings<br>D. Northrop | 0.90 | 603.00 | Draft agenda for 11/14/2023 hearing. |
| B155<br>11/08/23 | Court Hearings<br>M. Kandestin | 0.40 | 552.00 | Emails with D. Northrop regarding amended notice of hearing for November 14th (.1); review same (.1); review agenda for November 14th hearing (.1); emails with D. Northrop regarding same (.1). |
| B155<br>11/09/23 | Court Hearings<br>M. Kandestin | 0.90 | 1,242.00 | Multiple emails with D. Northrop regarding: agenda for November 14th hearing (.1); review updated version of same (.4); emails with D. Northrop regarding: amended agenda for November 14th hearing (.1); review and coordinate filing of same and service of orders for November 14th hearing (.3). |
| B155<br>11/09/23 | Court Hearings<br>D. Northrop | 1.90 | 1,273.00 | Revise agenda for 11/14 hearing (.3); finalize agenda for filing on the ECF case docket (.1); file agenda on the ECF case docket (.2); coordinate delivery of hearing binder for the 11/14 hearing to Judge Stickles' chambers (.4); draft e-mail to chambers regarding filing of agenda for 11/14 hearing and delivery of hearing binder to chambers (.1); draft amended agenda (hearing cancelled) for 11/14 hearing (.5); finalize amended agenda for filing on the |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | ECF case docket (.1); file amended agenda for the 11/14 hearing on the ECF docket (.2). |
| B155<br>11/20/23 | Court Hearings<br>M. Kandestin | 0.20 | 276.00 | Emails with D. Northrop regarding agenda for December 19th hearing. |
| B155<br>11/21/23 | Court Hearings<br>M. Kandestin | 0.20 | 276.00 | Emails with D. Northrop regarding agenda for December 19th hearing (.1); discussions with G. Steinman regarding same (.1). |
| B155<br>11/27/23 | Court Hearings<br>M. Kandestin | 0.30 | 414.00 | Discussions with J. Jumbeck regarding December 19th hearing; emails with D. Azman, G. Steinman regarding same; emails with J. Jumbeck regarding December 19th hearing; emails with J. Evans and G. Griffith regarding same (.3). |
| B155<br>11/29/23 | Court Hearings<br>M. Kandestin | 0.10 | 138.00 | Emails with D. Northrop re: December 19th hearing. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

Prime Trust

Client:        121647
Invoice:      3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 11/30/23 | Court Hearings D. Azman | 1.40 | 2,030.00 | Prepare for confirmation hearing. |
| B155 11/30/23 | Court Hearings M. Kandestin | 1.80 | 2,484.00 | Detailed email with MWE Team regarding preparation for December 19th hearing (.9); emails with D. Azman regarding same (.3); call with G. Steinman regarding same; emails with C. Catanese regarding objection tracker for December 19th hearing (.6). |
| B160 11/01/23 | Fee/Employment Applications M. Kandestin | 0.40 | 552.00 | Review MWE second monthly fee application and finalize same for filing (.3); emails with D. Northrop regarding same (.1). |
| B160 11/01/23 | Fee/Employment Applications D. Northrop | 0.40 | 268.00 | Draft certificate of service for service of M3 Advisory Partners, LP's first and second monthly fee applications (.3); e-mail correspondence with M. Kandestin regarding finalizing same for filing (.1). |
| B160 11/01/23 | Fee/Employment Applications D. Northrop | 0.80 | 536.00 | Revise MWE second monthly fee application (.1); finalize MWE second monthly fee application for filing on the ECF case docket (.1); file MWE second monthly fee application on the ECF case docket (.4); serve MWE's second monthly fee application on the Fee Notice Parties pursuant to the interim |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

<table>
<tr><td>Client:</td><td>121647</td></tr>
<tr><td>Invoice:</td><td>3848314</td></tr>
<tr><td>Invoice Date:</td><td>02/29/2024</td></tr>
</table>

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | compensation procedures order (.2). |
| B160<br>11/01/23 | Fee/Employment Applications<br>L. Barrett | 0.30 | 331.50 | Correspond with M3 re fee statement. |
| B160<br>11/01/23 | Fee/Employment Applications<br>J. Bishop Jones | 3.80 | 1,235.00 | Prepare MWE second monthly fee application and exhibits thereto. |
| B160<br>11/02/23 | Fee/Employment Applications<br>D. Pavan | 1.00 | 725.00 | Draft fee applications for Galaxy (.4); communicate with J. Bishop Jones and G. Steinman re same (.6). |
| B160<br>11/02/23 | Fee/Employment Applications<br>J. Bishop Jones | 5.50 | 1,787.50 | Prepare financial advisor monthly fee applications (2.3); prepare MWE third monthly fee application and exhibits thereto (3.2). |
| B160<br>11/02/23 | Fee/Employment Applications<br>D. Northrop | 1.00 | 670.00 | Draft certificates of service for first and second monthly fee applications on M3 Advisory Partners, LP (.4), revise same (.2); e-mail correspondence with M. Kandestin regarding same (.1); finalize |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


## McDermott
## Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | certificates of service for M3 first and second monthly fee applications for filing on the ECF case docket (.1); final same on the ECF case docket (.2). |
| B160 11/02/23 | Fee/Employment Applications M. Kandestin | 0.20 | 276.00 | Emails with G. Steinman regarding Galaxy fee application. |
| B160 11/03/23 | Fee/Employment Applications M. Kandestin | 0.10 | 138.00 | Emails with Company regarding supplemental OCP notice. |
| B160 11/03/23 | Fee/Employment Applications J. Bishop Jones | 2.20 | 715.00 | Prepare MWE third monthly fee application and exhibits thereto. |
| B160 11/04/23 | Fee/Employment Applications M. Kandestin | 0.10 | 138.00 | Emails with D. Pavan re: supplemental OCP list. |
| B160 11/05/23 | Fee/Employment Applications D. Pavan | 3.30 | 2,392.50 | Review and revise fee applications (2.9); communicate with J. Bishop Jones and G. Steinman re same (.4). |



Prime Trust

Client:        121647
Invoice:       3848314
Invoice Date:  02/29/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160<br>11/06/23 | Fee/Employment Applications<br>D. Pavan | 6.30 | 4,567.50 | Draft documents related to the retention of outside professionals (5.8); communicate with C. Catanese and M. Kandestin re same (.5). |
| B160<br>11/06/23 | Fee/Employment Applications<br>J. Bishop Jones | 2.00 | 650.00 | Prepare financial advisor monthly fee applications. |
| B160<br>11/06/23 | Fee/Employment Applications<br>J. Bishop Jones | 1.50 | 487.50 | Prepare MWE third monthly fee application and exhibits thereto. |
| B160<br>11/07/23 | Fee/Employment Applications<br>D. Pavan | 1.70 | 1,232.50 | Draft documents related to the retention of outside professionals (1.5); communicate with M. Kandestin re same (.2). |
| B160<br>11/07/23 | Fee/Employment Applications<br>D. Pavan | 0.60 | 435.00 | Coordinate with M. Kandestin and M3 re employment of an OCP. |
| B160<br>11/07/23 | Fee/Employment Applications<br>M. Kandestin | 0.30 | 414.00 | Revise notice of revised OCP List (.1); emails with J. Jumbeck and D. Pavan regarding same (.2). |



Prime Trust

Client:        121647
Invoice:      3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 11/07/23 | Fee/Employment Applications J. Jumbeck | 0.60 | 663.00 | Review Ankura notice of OCP (.2); review OCP order (.3); correspondence with M3 team re same (.1). |
| B160 11/08/23 | Fee/Employment Applications D. Pavan | 0.70 | 507.50 | Coordinate with M. Kandestin and M3 on the retention of an ordinary course professional. |
| B160 11/08/23 | Fee/Employment Applications M. Kandestin | 0.10 | 138.00 | Emails with D. Pavan regarding supplemental OCP notice. |
| B160 11/08/23 | Fee/Employment Applications M. Kandestin | 0.10 | 138.00 | Emails with D. Pavan regarding OCP notice. |
| B160 11/09/23 | Fee/Employment Applications M. Kandestin | 0.10 | 138.00 | Emails with D. Pavan regarding: supplemental OCP notice. |
| B160 11/09/23 | Fee/Employment Applications M. Kandestin | 0.20 | 276.00 | Emails with J. Jumbeck regarding: OCP notice (.1); emails with M. Almy, J. Jumbeck and D. Northrop regarding: declaration of disinterestedness (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 11/10/23 | Fee/Employment Applications M. Kandestin | 0.60 | 828.00 | Emails with D. Northrop, M. Almy regarding OCP declaration (.1); emails with J. Jumbeck regarding Cahill OCP declaration and related issues (.2); emails with D. Northrop regarding CNOs for M3 fee applications (.1); emails with G. Steinman regarding Galaxy fee application (.2). |
| B160 11/10/23 | Fee/Employment Applications J. Bishop Jones | 2.00 | 650.00 | Prepare MWE third monthly fee application and exhibits thereto. |
| B160 11/10/23 | Fee/Employment Applications D. Northrop | 0.80 | 536.00 | Review declaration of disinterestedness of ordinary course professional Cahill Gordon & Reindel LLP and prepare to file same (.1); file declarations of disinterestedness of ordinary course professionals Crowell & Moring LLP and Cahill Gordon & Reindel LLP on the ECF case docket (.4); coordinate service of declarations of disinterestedness of ordinary course professionals Crowell & Moring LLP and Cahill Gordon & Reindel LLP (.3). |
| B160 11/13/23 | Fee/Employment Applications M. Kandestin | 0.10 | 138.00 | Emails with C. Catanese regarding OCP declaration, related issues. |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 11/14/23 | Fee/Employment Applications M. Kandestin | 0.10 | 138.00 | Emails with C. Thieme regarding fee applications. |
| B160 11/14/23 | Fee/Employment Applications D. Northrop | 0.30 | 201.00 | Review LTT Attorneys ordinary course professional declaration (.1); file same on the ECF case docket (.2). |
| B160 11/14/23 | Fee/Employment Applications D. Northrop | 0.10 | 67.00 | E-mail correspondence with M3 team regarding CNOs filed on 11/11 for M3 first and second monthly fee applications. |
| B160 11/14/23 | Fee/Employment Applications J. Bishop Jones | 2.80 | 910.00 | Prepare MWE third monthly fee application and exhibits thereto. |
| B160 11/15/23 | Fee/Employment Applications J. Bishop Jones | 1.80 | 585.00 | Prepare MWE interim fee application and exhibits thereto. |
| B160 11/15/23 | Fee/Employment Applications M. Kandestin | 0.20 | 276.00 | Emails with Company and C. Catanese regarding OCP issues (.1); emails with M3 regarding fee applications (.1). |



## McDermott
## Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 11/16/23 | Fee/Employment Applications M. Kandestin | 0.50 | 690.00 | Call with Chartwell and Company regarding OCP issues (.1); emails with C. Catanese regarding same (.1); call with Company regarding same and operational issues (.1); emails with J. Cudia and C. Catanese regarding OCP issues (.2). |
| B160 11/16/23 | Fee/Employment Applications G. Steinman | 0.40 | 520.00 | Review of Galaxy monthly fee statements. |
| B160 11/17/23 | Fee/Employment Applications M. Wombacher | 3.20 | 2,320.00 | Prepare documents for MWE November fee statement. |
| B160 11/20/23 | Fee/Employment Applications M. Kandestin | 0.20 | 276.00 | Emails with Committee regarding professional fees (.1); emails with Company regarding same (.1). |
| B160 11/20/23 | Fee/Employment Applications D. Pavan | 3.50 | 2,537.50 | Draft and review documents re fee applications (3.3); confer with G. Steinman re same (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:      3848314
Invoice Date:  02/29/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160<br>11/21/23 | Fee/Employment Applications<br>M. Kandestin | 0.60 | 828.00 | Review CNOs for MWE fee applications (.1); emails with J. Jumbeck and D. Pavan regarding same (.1); discussions with D. Azman regarding same (.1); emails with Committee and M3 regarding Committee fee applications (.1); emails with R. Trickey regarding revised list of OCPs (.1); emails with D. Azman regarding fee applications (.1). |
| B160<br>11/21/23 | Fee/Employment Applications<br>M. Wombacher | 3.70 | 2,682.50 | Preparing exhibits to MWE November fee statement. |
| B160<br>11/21/23 | Fee/Employment Applications<br>D. Pavan | 6.80 | 4,930.00 | Draft and revise documents re fee applications (6.4); confer with M. Kandestin, J. Jumbeck, and D. Northrop re same (.4). |
| B160<br>11/21/23 | Fee/Employment Applications<br>J. Bishop Jones | 2.00 | 650.00 | Prepare MWE interim fee application and exhibits thereto. |
| B160<br>11/21/23 | Fee/Employment Applications<br>D. Northrop | 0.60 | 402.00 | E-mail correspondence by e-mail with MWE team regarding local Rule 9013-1(j) and timing for filing of certificate of no objection for MWE's second monthly fee application (.2); e-mail correspondence with J. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | Jumbeck and D. Pavan regarding revisions to certificate of no objection for MWE's first monthly fee application (.2); file certificate of no objection for MWEs first monthly fee statement on the ECF case docket (.2). |
| B160 11/22/23 | Fee/Employment Applications R. Trickey | 1.10 | 797.50 | Draft revised OCP list and notice of OCP list revision (.8); correspond with D. Pavan re same (.2); correspond with M. Kandestin re same (.1). |
| B160 11/22/23 | Fee/Employment Applications M. Kandestin | 0.20 | 276.00 | Emails with Special Committee regarding MWE fee application ( .1); emails with Company regarding OCP declaration ( .1). |
| B160 11/22/23 | Fee/Employment Applications D. Pavan | 1.10 | 797.50 | Research and confer with R. Trickey re revisions to professional list (1.1). |
| B160 11/27/23 | Fee/Employment Applications J. Bishop Jones | 2.00 | 650.00 | Prepare MWE third monthly fee application and exhibits thereto. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 11/27/23 | Fee/Employment Applications D. Northrop | 0.40 | 268.00 | Finalize certificate of no objection for MWE second monthly fee application for filing on the ECF docket (.1); review docket for objections filed to MWE's second monthly fee application (.1); file certificate of no objection for MWE second monthly fee application on the ECF docket (.2). |
| B160 11/29/23 | Fee/Employment Applications C. Catanese | 0.20 | 145.00 | Call to J. Jumbeck re: general preparation for retention declaration. |
| B160 11/29/23 | Fee/Employment Applications M. Wombacher | 1.40 | 1,015.00 | Prepare MWE October fee statement and exhibits. |
| B160 11/29/23 | Fee/Employment Applications M. Kandestin | 0.20 | 276.00 | Emails with C. Catanese re: supplemental retention declaration (.1); emails with G. Steinman re: MWE fee application (.1). |
| B160 11/29/23 | Fee/Employment Applications J. Bishop Jones | 1.00 | 325.00 | Prepare MWE third monthly fee application and exhibits thereto. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 11/30/23 | Fee/Employment Applications C. Catanese | 2.90 | 2,102.50 | Research precedent for MWE supplemental retention declaration (1.9); draft same (1.0). |
| B160 11/30/23 | Fee/Employment Applications M. Kandestin | 0.10 | 138.00 | Emails with M. Almy regarding OCP declaration. |
| B180 11/21/23 | Avoidance Action Analysis C. Catanese | 0.60 | 435.00 | Call to J. Aminov re automatic stay (.2); research re: consequences to violating automatic stay as secured creditor (.4). |
| B180 11/28/23 | Avoidance Action Analysis R. Kaylor | 5.50 | 4,592.50 | Review preference claims to determine outflows (3.0); calculate potential waivers of preference re: DIP lender requests (1.5); review various filing documents in preparation for filing (1.0). |
| B180 11/29/23 | Avoidance Action Analysis R. Kaylor | 0.70 | 584.50 | Review list of creditors with potential preferences. |
| B180 11/30/23 | Avoidance Action Analysis R. Kaylor | 0.30 | 250.50 | Conference with J. Evans re non-released creditors. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185<br>11/01/23 | Assumption/Rejection of Leases<br>D. Northrop | 0.30 | 201.00 | Finalize certificate of no objection for motion to reject two unexpired leases of nonresidential real property (in Palo Alto, CA and Sioux Falls, SD) (.1); file certificate of no objection on the ECF case docket (.2). |
| B185<br>11/02/23 | Assumption/Rejection of Leases<br>G. Steinman | 1.10 | 1,430.00 | Call with A. Kim re rejection of contracts and wind down (.5); prepare for and attend call with company re same (.6). |
| B185<br>11/08/23 | Assumption/Rejection of Leases<br>D. Northrop | 0.20 | 134.00 | Review order authorizing Debtors to reject unexpired leases of nonresidential real property in Palo Alto and Sioux Falls and e-mail correspondence with MWE team regarding same (.1); coordinate service of order authorizing Debtors to reject leases (.1). |
| B185<br>11/09/23 | Assumption/Rejection of Leases<br>G. Steinman | 0.70 | 910.00 | Prepare for and attend call with company and executory contract counterparty re rejection. |
| B185<br>11/13/23 | Assumption/Rejection of Leases<br>M. Kandestin | 1.70 | 2,346.00 | Call and emails with J. Evans regarding contract rejection issues (.3); emails with MWE and M3 Teams regarding same (.1); emails with D. Azman regarding same (.4); emails with J. Jumbeck and C. Catanese regarding omnibus contract rejection motion (.1); call with |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Company regarding contract issues (.8). |
| B185 11/13/23 | Assumption/Rejection of Leases M. Kandestin | 0.20 | 276.00 | Review correspondence from contract counterparty (.1); emails with D. Azman and J. Evans regarding same (.1). |
| B185 11/14/23 | Assumption/Rejection of Leases J. Jumbeck | 1.20 | 1,326.00 | Draft second omnibus contract rejection motion (.7); correspondence with M3 team re same (.1); correspondence with Stretto team re same (.1); review revised draft re same (.3). |
| B185 11/15/23 | Assumption/Rejection of Leases M. Kandestin | 5.30 | 7,314.00 | Emails with MWE Team regarding first omnibus contract rejection motion, revise CNO for same (.2); emails with M3 regarding second omnibus contract rejection motion (.3); emails with MWE Team regarding second and third omnibus rejection motions (.4); call and emails with Company regarding same (.5); revise second omnibus rejection motion (1.2); emails with Committee regarding same; review third omnibus rejection motion; emails with C. Catanese regarding same (.3); call Company and M3 Team regarding contract issues (.6); emails with Special Committee regarding |



McDermott
Will & Emery

Prime Trust

| | Client: | 121647 |
|---|---|---|
| | Invoice: | 3848314 |
| | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | omnibus rejection motions; discussions with D. Azman and G. Steinman regarding same (.3); emails with C. Catanese regarding further revisions to omnibus contract rejection motions (.4); review exhibits to omnibus contract rejection motions; emails with M3 regarding same (.3); review final versions of first and second omnibus contract rejection motions; emails with C. Catanese regarding same; emails with D. Northrop regarding same (.3); emails with Company regarding same; emails with D. Northrop regarding CNO for first omnibus contract rejection motion (.2); discussions with D. Azman and G. Steinman regarding license agreement, related issues; review documents in connection with same; discussions with G. Steinman regarding same (.3). |
| B185 11/15/23 | Assumption/Rejection of Leases C. Catanese | 1.50 | 1,087.50 | Review and revise multiple omnibus contract rejection motions (1.0); review and revise corresponding proposed orders (.4); correspond with MWE team re same (.1). |
| B185 11/15/23 | Assumption/Rejection of Leases C. Catanese | 0.50 | 362.50 | Prepare contract rejection motion. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185 11/15/23 | Assumption/Rejection of Leases C. Catanese | 0.70 | 507.50 | Update internal table tracking rejected leases. |
| B185 11/15/23 | Assumption/Rejection of Leases D. Northrop | 1.00 | 670.00 | Finalize certificate of no objection for Debtors' first omnibus contract rejection motion for filing on the ECF case docket and e-mail correspondence with MWE team regarding same (.1); file certificate of no objection for Debtors' first omnibus contract rejection motion on the ECF case docket (.2); e-mail correspondence with C. Catanese regarding proposed order for the Debtors' first omnibus contract rejection motion to be uploaded in ECF (.1); finalize proposed order regarding Debtors' first omnibus contract rejection motion, including schedule thereto, for upload in ECF (.3); prepare to upload proposed order and schedule thereto (.1); upload proposed order for Debtors' first omnibus contract rejection motion and schedule thereto using the order upload function in ECF (.2). |
| B185 11/15/23 | Assumption/Rejection of Leases D. Northrop | 0.80 | 536.00 | Finalize Debtors' second omnibus contract rejection motion, including proposed order (with schedule of rejected contracts) and notice, for filing on the ECF case docket (.3); file Debtors' second omnibus contract |


McDermott
Will & Emery

Prime Trust

Client:       121647
Invoice:      3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | rejection motion, including proposed order (with schedule of rejected contracts) and notice, on the ECF case docket (.4); coordinate service of Debtors' second omnibus contract rejection motion by Stretto (.1). |
| B185 11/15/23 | Assumption/Rejection of Leases D. Northrop | 0.80 | 536.00 | Revise Debtors' third omnibus contract rejection motion and related notice (.1); finalize Debtors' third omnibus contract rejection motion, proposed order (including schedule of rejected contracts), and notice for filing on the ECF case docket (.2); file Debtors' third omnibus contract rejection motion, including proposed order (with schedule of rejected contracts) and notice, on the ECF case docket (.4); coordinate service of Debtors' third omnibus contract rejection motion by Stretto (.1). |
| B185 11/16/23 | Assumption/Rejection of Leases C. Catanese | 0.40 | 290.00 | Finalize fourth omnibus contract rejection. |
| B185 11/16/23 | Assumption/Rejection of Leases M. Kandestin | 0.50 | 690.00 | Emails with MWE Team regarding fourth omnibus rejection motion (.1); emails with M3 Team regarding same (.1); review same (.1); emails with Company regarding license agreement issues (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185 11/16/23 | Assumption/Rejection of Leases M. Kandestin | 0.10 | 138.00 | Emails with Special Committee regarding omnibus rejection motions. |
| B185 11/17/23 | Assumption/Rejection of Leases M. Kandestin | 0.20 | 276.00 | Emails with C. Catanese regarding fourth omnibus rejection motion; review same; emails with D. Northrop regarding same. |
| B185 11/17/23 | Assumption/Rejection of Leases C. Catanese | 0.50 | 362.50 | Finalize omnibus contract rejection motion (.3); coordinate filing of same (.2). |
| B185 11/17/23 | Assumption/Rejection of Leases D. Northrop | 0.30 | 201.00 | Review order entered 11/17 authorizing rejection of executory contracts (relating to Debtors' first omnibus contract rejection motion) and e-mail correspondence with MWE team regarding same (.1); coordinate service by Stretto of order authorizing rejection of executory contracts (.2). |
| B185 11/17/23 | Assumption/Rejection of Leases D. Northrop | 0.80 | 536.00 | Revise Debtors' fourth omnibus contract rejection motion and notice thereto (.1); finalize Debtors' fourth omnibus contract rejection motion, proposed order, schedule 1 to the proposed order, and notice for filing on the ECF case docket (.1); file Debtors' fourth omnibus contract |



Prime Trust

Client: 121647
Invoice: 3848314
Invoice Date: 02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | rejection motion, proposed order, schedule 1 to the proposed order, and notice on the ECF case docket (.4); coordinate service of Debtors' fourth omnibus contract rejection motion (.2). |
| B185 11/18/23 | Assumption/Rejection of Leases M. Kandestin | 0.10 | 138.00 | Emails with Company regarding order granting first omnibus rejection order. |
| B185 11/19/23 | Assumption/Rejection of Leases M. Kandestin | 0.10 | 138.00 | Email with M3 regarding claim objection motion. |
| B185 11/20/23 | Assumption/Rejection of Leases C. Catanese | 0.50 | 362.50 | Correspondence with FA and claims agent re: assumed/rejected contracts. |
| B185 11/20/23 | Assumption/Rejection of Leases C. Catanese | 0.60 | 435.00 | Review new contracts for omnibus rejection motion (.3); revise same (.3). |
| B185 11/20/23 | Assumption/Rejection of Leases M. Kandestin | 0.50 | 690.00 | Emails with J. Jumbeck regarding omnibus claim objections (.1); emails with M3 regarding same (.1); emails with J. Cudia regarding Salesforce claim order (.1); emails with G. Steinman and M. Wombacher |



## McDermott Will & Emery

Prime Trust

Client:      121647
Invoice:     3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | regarding same (.1); call with J. Evans regarding omnibus rejection motions and plan issues (.1). |
| B185 11/22/23 | Assumption/Rejection of Leases M. Kandestin | 0.30 | 414.00 | Emails with R. Winning and Company regarding contract rejection issues (.1); emails with Company and M3 regarding omnibus contract rejection motions (.2). |
| B185 11/24/23 | Assumption/Rejection of Leases M. Kandestin | 4.30 | 5,934.00 | Emails with J. Evans, M3 regarding contract rejections, related issues (.1); review contract (.6); review license agreement (.5); review updated motion to approve license agreement (.8); revise same (2.2); emails with D. Thomson regarding same (.1). |
| B185 11/25/23 | Assumption/Rejection of Leases C. Catanese | 0.30 | 217.50 | Revise omnibus contract rejection/assumption exhibits. |
| B185 11/26/23 | Assumption/Rejection of Leases C. Catanese | 0.50 | 362.50 | Conduct research re: section 365 of Bankruptcy Code. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | | Client: | 121647 |
| | | | | | Invoice: | 3848314 |
| | | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185 11/26/23 | Assumption/Rejection of Leases C. Catanese | 2.20 | 1,595.00 | Coordinate with FA re: assumed/rejected contracts (1.0); review newly provided assumed/rejected contracts (.5); revise exhibits re: same (.7). |
| B185 11/27/23 | Assumption/Rejection of Leases M. Kandestin | 1.00 | 1,380.00 | Emails with D. Azman regarding seal motion; emails with Committee regarding same (.2); emails with MWE Team regarding declarations for sale Motion; emails with Special Committee regarding same (.2); emails with D. Northrop regarding seal motion; emails with D. Thomson regarding same (.2); review and revise seal motion; emails with D. Thomson regarding same and redactions to motion regarding same (.4). |
| B185 11/27/23 | Assumption/Rejection of Leases C. Catanese | 2.70 | 1,957.50 | Attend conference on contract assumption/rejection (.4); calls to G. Griffith and other re: same (.4); conduct research on modifying assumed/rejected contracts and leases (1.1); review contracts re: same (.8). |
| B185 11/28/23 | Assumption/Rejection of Leases M. Kandestin | 1.50 | 2,070.00 | Review proposed redactions to sale motion (.2); emails with D. Thomson regarding same (.1); emails with MWE Team regarding finalizing seal motion (.3); review potential buyer's revisions to motion; emails with D. Thomas regarding same, revisions to declaration and revised redactions |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | | |
|---|---|---|---|---|---|
| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | regarding same (.2); review final version of motion; coordinate filing of sealed and unsealed versions of same (.4); emails with D. Northrop regarding seal motion for same; review final version of same and coordinate filing; emails with D. Northrop regarding same (.3). |
| B185 11/29/23 | Assumption/Rejection of Leases C. Catanese | 0.30 | 217.50 | Prepare for meeting w/ FA and J. Jumbeck on contract rejection/assumption (.1); attend same (.2). |
| B185 11/29/23 | Assumption/Rejection of Leases M. Kandestin | 0.30 | 414.00 | Emails with S. Ross & M3 re: rejection motion (.1); emails with G. Steinman and J. Jumbeck (.1); emails with D. Northrop (.1). |
| B185 11/30/23 | Assumption/Rejection of Leases M. Kandestin | 0.40 | 552.00 | Emails with S. Ross regarding contract rejection issues (.1); revise CNO for third omnibus rejection order (.1); emails with D. Northrop regarding same, order for same (.2). |
| B210 11/07/23 | Business Operations J. Evans | 0.50 | 675.00 | Correspondence with company concerning customer agreements (.3); correspondence with R. Kaylor concerning customer agreements and motion (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott
## Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B210 11/13/23 | Business Operations G. Steinman | 1.00 | 1,300.00 | Prepare for and attend wind down planning call with company. |
| B210 11/13/23 | Business Operations M. Elliott | 3.50 | 1,750.00 | Research statutes, regulations and amendment checklists for Prime Trust licensed states concerning notification requirements as to shutdown of production (1.7); draft summary of same (1.8). |
| B210 11/13/23 | Business Operations S. Helms | 1.50 | 2,325.00 | Review of customer agreement issues and potential operational shutdown analysis (.8); correspondence with J. Evans regarding same (.1); revise to summary (.6). |
| B210 11/14/23 | Business Operations G. Steinman | 0.50 | 650.00 | Call and email correspondence with D. Azman and M. Kandestin re general wind down strategy. |
| B210 11/14/23 | Business Operations M. Kandestin | 0.80 | 1,104.00 | Call with MWE and M3 Teams regarding operational matters and case strategy (.4); emails with R. Winning regarding operational matters (.1); call with D. Azman regarding same (.3). |
| B210 11/15/23 | Business Operations M. Kandestin | 0.80 | 1,104.00 | Call with company regarding operational issues. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B210 11/16/23 | Business Operations M. Kandestin | 0.60 | 828.00 | Call with Company and M3 regarding operational issues. |
| B210 11/17/23 | Business Operations M. Kandestin | 1.00 | 1,380.00 | Call with Company and M3 regarding operational issues (.8); emails with Company and M3 regarding same. (.2). |
| B210 11/17/23 | Business Operations J. Evans | 1.50 | 2,025.00 | Correspondence concerning settlement discussions (.5); correspondence concerning MTLs (.4); correspondence with UCC concerning document issues (.3); correspondence with opposing counsel concerning 2004s (.3). |
| B210 11/18/23 | Business Operations M. Kandestin | 0.20 | 276.00 | Emails with Company regarding operational issues. |
| B210 11/20/23 | Business Operations M. Kandestin | 0.40 | 552.00 | Call with Company and M3 Team regarding operational issues (.2); emails with Company regarding MTL issues (.2). |



## McDermott Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B210 11/21/23 | Business Operations M. Kandestin | 3.30 | 4,554.00 | Emails and calls (x2) with Company regarding MTL issues (.6); call with MWE and M3 Teams regarding operational issues (.6); call with Company and M3 regarding operational issues (1.0); call with MWE and M3 Teams regarding operational issues (.5); review materials regarding operational issues (.4); emails with MWE Team regarding same (.2). |
| B210 11/22/23 | Business Operations M. Kandestin | 0.50 | 690.00 | Call with Company and M3 regarding operational issues. |
| B210 11/24/23 | Business Operations M. Kandestin | 0.10 | 138.00 | Emails with D. Azman and J. Evans regarding operational issues. |
| B210 11/27/23 | Business Operations M. Kandestin | 1.30 | 1,794.00 | Call with Company and M3 regarding operational issues (.5); discussions with J. Evans regarding same (.1); call with Company regarding operational issues (.4); emails with M3 regarding operational issues (.1); emails with D. Azman regarding same (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B210 11/28/23 | Business Operations E. Heller | 0.50 | 417.50 | Amend AML policy pursuant to J. Evans commentary and analysis (.1); conference with S. Helms regarding liabilities section amendments (.2); correspondence with J. Evans and S. Helms regarding finalization of initial draft of APA (.2). |
| B210 11/28/23 | Business Operations M. Kandestin | 0.50 | 690.00 | Call with MWE and M3 Teams regarding operational issues. |
| B210 11/29/23 | Business Operations M. Kandestin | 0.30 | 414.00 | Calls with Company and M3 re: operational issues. |
| B210 11/29/23 | Business Operations B. Perez | 2.10 | 1,753.50 | Review email with subpoena from J. Evans (.8); review documents from G. Griffith and email from G. Griffith to regulator (1.3). |
| B210 11/30/23 | Business Operations B. Perez | 0.30 | 250.50 | Review correspondence with New Jersey regulator. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B220 11/01/23 | Employee Issues E. Starbuck | 0.90 | 652.50 | Call with S. Sanon and client regarding employment issues. |
| B220 11/01/23 | Employee Issues E. Starbuck | 0.80 | 580.00 | Draft updated notices and offer letters for employees to be retained through bankruptcy. |
| B220 11/01/23 | Employee Issues S. Sanon | 1.70 | 2,210.00 | Prepare for and meet with J. Wilcox and J. Guedry re employment matters; strategize with associate re updated offer letter to key employees; and review and revise same. |
| B220 11/02/23 | Employee Issues S. Sanon | 1.20 | 1,560.00 | Analyze and strategize salary increases for key employees (1.0); email to J. Wilcox and J. Guedry re same and additional information needed to assess requirement for court approval (.2). |
| B220 11/02/23 | Employee Issues M. Kandestin | 1.90 | 2,622.00 | Analysis of employee issues (.6); emails with D. Azman regarding same (.2); call with S. Sanon regarding same (.6); call with J. Guedry regarding same; emails with D. Azman regarding same (.5). |



Prime Trust

Client: 121647
Invoice: 3848314
Invoice Date: 02/29/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B220<br>11/03/23 | Employee Issues<br>M. Kandestin | 1.20 | 1,656.00 | Call and emails with D. Azman regarding employee issues (.3); emails with Special Committee regarding same (.2); prepare summary of employee issues (.1); emails with A. Kim regarding same (.3); call with J. Wilcox regarding same; discussions with D. Azman and G. Steinman regarding same (.3). |
| B220<br>11/06/23 | Employee Issues<br>M. Kandestin | 0.30 | 414.00 | Emails with D. Azman regarding employee issues. |
| B220<br>11/07/23 | Employee Issues<br>S. Sanon | 3.50 | 4,550.00 | Prepare for and meet with M3, J. Wilcox and J. Guedry re employment matters (1.3); coordinate with associate to revise offer letter and Warn Act extension notice and correspond with HR (.2); review offer letter and Warn Act extension notice (1.4); draft and send email to M3, J. Wilcox and J. Guedry re offer letter and Warn Extension notice (.2); follow up call with R. Winning of M3 re employment matters (.4). |
| B220<br>11/07/23 | Employee Issues<br>E. Starbuck | 1.00 | 725.00 | Call with client and S. Sanon regarding employment issues. |


McDermott
Will & Emery

Prime Trust

Client:      121647
Invoice:     3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B220 11/07/23 | Employee Issues E. Starbuck | 0.20 | 145.00 | Revise updated WARN notices and continued employment offer letters. |
| B220 11/07/23 | Employee Issues M. Kandestin | 0.90 | 1,242.00 | Emails with D. Azman regarding employee issues; emails with Committee regarding same; emails with S. Sanon regarding employment issues (.4); call with Special Committee regarding same (partial attendance) (.5). |
| B220 11/08/23 | Employee Issues E. Starbuck | 1.00 | 725.00 | Legal research and analysis regarding final wage payment laws (.4); prepare template separation agreements for departing employees (.6). |
| B220 11/08/23 | Employee Issues S. Sanon | 0.20 | 260.00 | Review chart of various state by state wage payment laws and coordinate with associate to send to Prime Trust HR team. |
| B220 11/09/23 | Employee Issues E. Starbuck | 1.80 | 1,305.00 | Draft talking points for upcoming reduction in force (.6); prepare separation and release agreements for departing employees (1.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B220 11/09/23 | Employee Issues E. Starbuck | 0.20 | 145.00 | Draft updated WARN notice to applicable government agencies. |
| B220 11/09/23 | Employee Issues E. Starbuck | 1.00 | 725.00 | Call with client and S. Sanon to discuss employment and human resources issues. |
| B220 11/09/23 | Employee Issues M. Kandestin | 0.40 | 552.00 | Emails with MWE and M3 Teams regarding employee issues. |
| B220 11/09/23 | Employee Issues S. Sanon | 3.10 | 4,030.00 | Prepare for and hold conference call with HR team and M3 team re employment matters (1.2); review and revise separation agreements and coordinate with associate additional edits thereto (1.4); draft speaking points for termination meeting and email messages for employees who elect not to attend termination meeting (.5). |
| B220 11/09/23 | Employee Issues S. Raaii | 3.40 | 4,420.00 | Analyze and advise Company regarding benefits inquiries. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B220<br>11/10/23 | Employee Issues<br>E. Starbuck | 0.10 | 72.50 | Call with M. Kandestin regarding employment issues. |
| B220<br>11/10/23 | Employee Issues<br>S. Sanon | 0.70 | 910.00 | Correspond with HR team re employment matters (.5); coordinate with associate re additional edits to separation agreements (.2). |
| B220<br>11/10/23 | Employee Issues<br>M. Kandestin | 0.70 | 966.00 | Emails with E. Starbuck regarding employee issues (.1); call and emails with E. Starbuck regarding same (.3); emails with R. Winning regarding same (.1); call and emails with A. Kim regarding same (.2). |
| B220<br>11/11/23 | Employee Issues<br>E. Starbuck | 0.20 | 145.00 | Draft WARN extension notice for subset of key employees. |
| B220<br>11/12/23 | Employee Issues<br>M. Kandestin | 0.20 | 276.00 | Emails with R. Winning regarding employee issues. |
| B220<br>11/12/23 | Employee Issues<br>S. Sanon | 1.40 | 1,820.00 | Review warn act extension letters send to company (.5); review consulting agreement template and attendant General Terms (.4); make revisions to template agreement (.5). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B220 11/13/23 | Employee Issues M. Kandestin | 0.10 | 138.00 | Emails with S. Sanon regarding employee issues. |
| B220 11/13/23 | Employee Issues E. Starbuck | 0.40 | 290.00 | Calls with client and S. Sanon regarding separation agreements. |
| B220 11/13/23 | Employee Issues E. Starbuck | 0.80 | 580.00 | Revise and finalize separation agreements for employees. |
| B220 11/13/23 | Employee Issues S. Sanon | 2.20 | 2,860.00 | Review separation agreement templates (.5); draft cover emails for terminated employees (.8); coordinate with HR team re same (.4); conference calls with HR, J. Wilcox and M3 re severance agreements (.5). |
| B220 11/14/23 | Employee Issues S. Sanon | 0.50 | 650.00 | Draft and send emails to HR team re employment matters. |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B220 11/14/23 | Employee Issues S. Sanon | 1.70 | 2,210.00 | Review Dept. of Labor regulations pertaining to de minimis work (.9); email HR team re same(.1); email response to HR to employee seeking compensation for attending termination (.5); correspond with HR team re employment matters (.2). |
| B220 11/15/23 | Employee Issues S. Sanon | 0.20 | 260.00 | Correspond with HR team re payroll concerns. |
| B220 11/16/23 | Employee Issues S. Sanon | 1.70 | 2,210.00 | Various emails to HR re employment matters (.4); revise draft letter confirming employment (1.3). |
| B220 11/17/23 | Employee Issues S. Sanon | 0.50 | 650.00 | Revise email to former employees re payment of severance and send to HR (.3); confirm edits to form consulting agreement (.2). |
| B220 11/17/23 | Employee Issues M. Kandestin | 0.30 | 414.00 | Emails with R. Winning regarding employee issues (.1); emails with Company regarding same (.1); email with PBGC regarding pension issues (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client: 121647
Invoice: 3848314
Invoice Date: 02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B220 11/19/23 | Employee Issues M. Kandestin | 0.20 | 276.00 | Emails with D. Azman and G. Steinman regarding employee issues (.1); emails with M3 regarding same (.1). |
| B220 11/20/23 | Employee Issues M. Kandestin | 0.10 | 138.00 | Emails with Company and D. Azman regarding employee issues. |
| B220 11/20/23 | Employee Issues S. Sanon | 0.30 | 390.00 | Coordinate with S. Raaii regarding benefits related questions raised by HR team (.1); review additional edits to consulting agreement (.2). |
| B220 11/20/23 | Employee Issues S. Raaii | 2.40 | 3,120.00 | Draft COBRA notification correspondence; review and analyze health plan documentation to draft the same. |
| B220 11/21/23 | Employee Issues M. Kandestin | 0.50 | 690.00 | Emails with M3 regarding employee issues (.2); call with M3 regarding same (.3). |
| B220 11/21/23 | Employee Issues S. Sanon | 1.30 | 1,690.00 | Revise employment verification letter (.1.2); email to HR team advising on consideration period for separation and release agreements (.2). |



Prime Trust

Client:         121647
Invoice:        3848314
Invoice Date:   02/29/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B220<br>11/22/23 | Employee Issues<br>R. Trickey | 0.40 | 290.00 | Draft motion to terminate 401(k) plan. |
| B220<br>11/22/23 | Employee Issues<br>S. Sanon | 1.00 | 1,300.00 | Communications with HR team re employees who did not receive separation agreements (.3);  revise employment verification letters who missed termination meetings (.5); conference call with R. Winning re employee leased through Deel (.2). |
| B220<br>11/22/23 | Employee Issues<br>M. Kandestin | 0.30 | 414.00 | Emails with R. Trickey regarding motion to terminate 401k plan (.1); emails with Company regarding same (.1); emails with D. Azman regarding employee issues (.1). |
| B220<br>11/22/23 | Employee Issues<br>D. Azman | 1.90 | 2,755.00 | Communications with company and advisors re: employee transition issues. |
| B220<br>11/25/23 | Employee Issues<br>R. Trickey | 2.30 | 1,667.50 | Draft 401(k) termination motion (2.1); correspond with M3 re same (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B220 11/25/23 | Employee Issues M. Kandestin | 0.20 | 276.00 | Emails with R. Trickey regarding motion to terminate 401k. |
| B220 11/26/23 | Employee Issues R. Trickey | 0.20 | 145.00 | Revise 401(k) termination motion to reflect global notes for 11/27 filings. |
| B220 11/27/23 | Employee Issues R. Trickey | 1.90 | 1,377.50 | Discuss 401(k) motion with C. Dingman (.2); review comments on 401(k) motion and integrate revisions (1.6); correspond with MWE employment team re same (.1). |
| B220 11/27/23 | Employee Issues M. Kandestin | 1.40 | 1,932.00 | Review motion to terminate 401(k) plan (.4); emails with G. Steinman regarding same; revise same (.3) emails with R. Trickey regarding same (.3); emails with Company regarding same (.2); review final version of motion to terminate 401(k) plan, coordinate filing of same, including emails with R. Trickey and D. Northrop regarding same (.2). |
| B220 11/27/23 | Employee Issues G. Steinman | 1.00 | 1,300.00 | Review and revise 401k termination motion (.8); call with C. Dingman re same (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B220 11/27/23 | Employee Issues C. Dingman | 2.10 | 1,984.50 | Review and revise 401k termination motion (1.2); research re same (.6); telephone conference with R. Trickey re same (.3). |
| B220 11/27/23 | Employee Issues D. Northrop | 0.50 | 335.00 | Finalize Debtors' motion to terminate 401(k) plan, proposed order and notice for filing on the ECF case docket (.2); file motion to terminate 401(k) plan, proposed order and notice on the ECF case docket (.2); coordinate service of same (.1). |
| B220 11/28/23 | Employee Issues M. Kandestin | 0.20 | 276.00 | Emails with S. Sanon, S. Raaii, and R. Trickey regarding motion to terminate 401(k); emails with Company regarding same; email with J. Evans regarding employees issues (.2). |
| B220 11/28/23 | Employee Issues S. Engle | 0.30 | 405.00 | Review of correspondence re: 401(k) termination and prepare the same. |
| B220 11/28/23 | Employee Issues S. Sanon | 0.70 | 910.00 | Review motion to terminate 401K plan (.5); strategize re employment law implications (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B220<br>11/30/23 | Employee Issues<br>M. Kandestin | 0.30 | 414.00 | Emails with Company regarding employee issues (.1); review documents regarding same (.1); emails with J. Evans regarding same (.1). |
| B230<br>11/01/23 | Financing/Cash Collateral Issues<br>J. Jumbeck | 3.40 | 3,757.00 | Continue to review and revise DIP motion (2.3); revise DIP term sheet (.3); revise DIP order (.8). |
| B230<br>11/01/23 | Financing/Cash Collateral Issues<br>M. Kandestin | 3.10 | 4,278.00 | Review DIP Motion (2.8); emails with J. Jumbeck regarding same (.3). |
| B230<br>11/02/23 | Financing/Cash Collateral Issues<br>M. Kandestin | 4.20 | 5,796.00 | Revise/comment on DIP motion (3.9); emails with J. Jumbeck regarding same (.1); emails with D. Azman, G. Steinman, and J. Jumbeck regarding same (.2). |
| B230<br>11/02/23 | Financing/Cash Collateral Issues<br>J. Jumbeck | 4.10 | 4,530.50 | Review M. Kandestin to DIP motion (.8); revise same (2.9); research re standards for priming liens under Delaware precedent (.4). |
| B230<br>11/03/23 | Financing/Cash Collateral Issues<br>G. Steinman | 2.70 | 3,510.00 | Call with M. Kandestin re DIP documents and declarations (1); review of DIP pleadings (1.2); prepare declaration in support of same (.5). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230<br>11/03/23 | Financing/Cash Collateral Issues<br>J. Jumbeck | 3.10 | 3,425.50 | Continue to review M. Kandestin comments to DIP motion and revise same (2.3); research re precedent re DIP declarations and settlement of prepetition claims (.8). |
| B230<br>11/03/23 | Financing/Cash Collateral Issues<br>M. Kandestin | 0.80 | 1,104.00 | Discussions with G. Steinman regarding DIP declarations (.1); emails with C. Catanese regarding same (.2); call with J. Jumbeck regarding DIP documents, plan documents (.2); prepare Wyse declaration in support of DIP (.3). |
| B230<br>11/03/23 | Financing/Cash Collateral Issues<br>M. Kandestin | 0.10 | 138.00 | Emails with D. Azman and G. Steinman regarding cash management issues. |
| B230<br>11/04/23 | Financing/Cash Collateral Issues<br>M. Kandestin | 2.90 | 4,002.00 | Review current version of DIP Motion (1.6); revise DIP Motion (.5); continued preparation of Wyse DIP Declaration (.4); emails with A. Kim re: DIP (.1); emails with G. Steinman re: same (.1). |
| B230<br>11/05/23 | Financing/Cash Collateral Issues<br>M. Kandestin | 3.40 | 4,692.00 | Continued preparation of Wyse DIP Declaration (2.7); emails with G. Steinman re: same and Galaxy DIP Declaration (.2); continued revision of DIP Motion (.5). |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 11/06/23 | Financing/Cash Collateral Issues M. Kandestin | 3.40 | 4,692.00 | Continued revision of DIP Motion (2.7); discussions with G. Steinman regarding same (.2); emails and call with M3 regarding declarations in support of DIP Motion (.3); call with G. Steinman and J. Jumbeck regarding DIP declarations (.2). |
| B230 11/06/23 | Financing/Cash Collateral Issues J. Jumbeck | 2.50 | 2,762.50 | Review M. Kandestin comments to DIP motion (.4); revise same (1.4); revise DIP order (.7). |
| B230 11/07/23 | Financing/Cash Collateral Issues M. Kandestin | 0.10 | 138.00 | Emails with J. Cudia and M. Wombacher regarding fifth interim cash management order. |
| B230 11/07/23 | Financing/Cash Collateral Issues D. Azman | 1.80 | 2,610.00 | Attend 2004 hearing (1.0); review revised DIP term sheet (.3); communications re: same with DIP lender (.5). |
| B230 11/07/23 | Financing/Cash Collateral Issues J. Jumbeck | 1.20 | 1,326.00 | Review revised DIP term sheet. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Prime Trust

Client:       121647
Invoice:      3848314
Invoice Date:  02/29/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230<br>11/07/23 | Financing/Cash Collateral<br>Issues<br>M. Wombacher | 0.40 | 290.00 | Revise fifth interim cash management order and circulate to M. Kandestin and G. Steinman. |
| B230<br>11/08/23 | Financing/Cash Collateral<br>Issues<br>D. Northrop | 0.30 | 201.00 | Draft certification of counsel for fifth interim order extending deadline for Debtors to comply with section 345(b) requirements. |
| B230<br>11/09/23 | Financing/Cash Collateral<br>Issues<br>M. Wombacher | 0.40 | 290.00 | Correspondence with M. Kandestin re fifth interim cash management order (.1); revise fifth cash management order (.1); circulate redline with M. Kandestin and Brown Rudnick (.1); correspondence re cash management order (.1). |
| B230<br>11/09/23 | Financing/Cash Collateral<br>Issues<br>M. Kandestin | 0.90 | 1,242.00 | Revise fifth amended cash collateral order (.1); emails with J. Cudia regarding: same (.1); emails with Committee regarding: same (.1); revise COC for fifth amended cash collateral order (.1); emails with D. Northrop regarding: same (.3); review current form of DIP term sheet (.2). |
| B230<br>11/09/23 | Financing/Cash Collateral<br>Issues<br>D. Northrop | 0.80 | 536.00 | Finalize certification of counsel for fifth interim order extending deadline for Debtors to comply with section 345(b) requirements and exhibits A and B thereto for filing on the ECF case docket (.2); file certification of counsel for fifth interim order |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | extending deadline for Debtors to comply with section 345(b) requirements and exhibits A and B thereto on the ECF case docket (.3); revise proposed fifth interim order extending deadline for Debtors to comply with section 345(b) requirements and prepare same for uploading via the ECF order upload function (.1); upload proposed fifth interim order via the ECF order upload function (.1); review order entered 11/9 granting Debtors' request for fifth extension of deadline to comply with section 345(b) requirements and e-mail correspondence with MWE team regarding same (.1). |
| B230 11/10/23 | Financing/Cash Collateral Issues M. Kandestin | 0.20 | 276.00 | Emails with D. Azman and G. Steinman regarding DIP term sheet, sale process. |
| B230 11/16/23 | Financing/Cash Collateral Issues M. Kandestin | 0.10 | 138.00 | Emails with D. Azman regarding DIP motion. |
| B230 11/22/23 | Financing/Cash Collateral Issues D. Azman | 1.50 | 2,175.00 | Discuss DIP Financing issues internally and with M3. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230<br>11/23/23 | Financing/Cash Collateral<br>Issues<br>D. Azman | 1.30 | 1,885.00 | Review and revise DIP term sheet. |
| B230<br>11/24/23 | Financing/Cash Collateral<br>Issues<br>J. Jumbeck | 1.20 | 1,326.00 | Review DIP term sheet (.8); revise same (.4). |
| B230<br>11/24/23 | Financing/Cash Collateral<br>Issues<br>M. Kandestin | 0.20 | 276.00 | Emails with D. Azman, J. Jumbeck regarding DIP term sheet, DIP motion. |
| B230<br>11/24/23 | Financing/Cash Collateral<br>Issues<br>D. Azman | 1.50 | 2,175.00 | Review and revise DIP term sheet. |
| B230<br>11/25/23 | Financing/Cash Collateral<br>Issues<br>J. Jumbeck | 2.90 | 3,204.50 | Review M. Kandestin comments to DIP motion (1.1); revise same (.9); review revised draft of DIP term sheet (.8); email with Polaris team re same (.1). |
| B230<br>11/25/23 | Financing/Cash Collateral<br>Issues<br>M. Kandestin | 3.10 | 4,278.00 | Review updated DIP Motion (1.1); revise DIP Motion (1.5); emails with D. Azman and J. Jumbeck regarding DIP (.3); emails with J. Jumbeck regarding revised DIP term sheet (.1); emails with D. Azman regarding DIP |

 McDermott
Will & Emery

Prime Trust

Client:      121647
Invoice:     3848314
Invoice Date:   02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | documents (.1). |
| B230 11/25/23 | Financing/Cash Collateral Issues D. Azman | 1.40 | 2,030.00 | Review and revise DIP docs. |
| B230 11/27/23 | Financing/Cash Collateral Issues M. Kandestin | 2.10 | 2,898.00 | Emails with D. Azman and J. Jumbeck regarding DIP issues (.2); review DIP Lender comments to proposed DIP Order (.9); emails with D. Azman and J. Jumbeck regarding comments to same (.2); review DIP Lender's comments to DIP Motion (.5); emails with D. Azman and J. Jumbeck regarding same; emails with J. Jumbeck and R. Trickey regarding DIP issues; emails with M3 regarding DIP budget (.3). |
| B230 11/27/23 | Financing/Cash Collateral Issues J. Jumbeck | 3.90 | 4,309.50 | Review lender comments to DIP order (.7); review M. Kandestin comments re same (.4); revise same (1.1); review lender comments to DIP motion (.8); review M. Kandestin comments re same (.6); correspondences with lender team re same (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 11/29/23 | Financing/Cash Collateral Issues R. Kaylor | 0.80 | 668.00 | Conference with J. Griffith and J. Aminov re DIP lender presentation. |
| B230 11/29/23 | Financing/Cash Collateral Issues G. Steinman | 0.50 | 650.00 | Prepare for and attend call with M. Kandestin and J. Jumbeck re DIP. |
| B230 11/29/23 | Financing/Cash Collateral Issues M. Kandestin | 1.90 | 2,622.00 | Emails with J. Jumbeck re: DIP documents; emails with M3 re: bank account issues (.3); review bank account information (.4); emails with UST re: bank account issues (.2); emails with J. Jumbeck re: same (.1); emails with Company re: bank account issues (.1); call with G. Steinman and J. Jumbeck re: DIP documents (.3); emails with G. Steinman re: same (.2); review revised DIP documents; emails with J. Jumbeck re: same (.3) |
| B230 11/29/23 | Financing/Cash Collateral Issues J. Jumbeck | 4.80 | 5,304.00 | Conference with M. Kandestin and G. Steinman re DIP credit facility (.2); review YCST/Mintz comments re DIP motion (.4); revise same (2.2); review YCST/Mintz comments re DIP order (.4); revise same (.8); revise DIP term sheet (.7); correspondence with YCST/Mintz team re same (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 11/30/23 | Financing/Cash Collateral Issues R. Kaylor | 2.50 | 2,087.50 | Prepare for and attend DIP lender presentation with J. Aminov. |
| B230 11/30/23 | Financing/Cash Collateral Issues M. Kandestin | 3.40 | 4,692.00 | Emails with J. Jumbeck regarding DIP documents (.2); call with J. Jumbeck regarding same (.4); revise DIP declarations (1.2); emails with G. Steinman and J. Jumbeck regarding same (.2); call with DIP Lender regarding DIP documents (.8); revise chapter 11 plan (.2); review UST's comments to same; emails with MWE Team regarding same (.1); email with UST regarding same (.3). |
| B230 11/30/23 | Financing/Cash Collateral Issues J. Jumbeck | 4.90 | 5,414.50 | Review comments to DIP loan documents in preparation for conference with DIP lender (2.2); conference with YCST team, Mintz team, G. Steinman and M. Kandestin re same (.7); revise DIP motion (.8); revise Winning declaration in support of same (.5); review YCST comments to DIP term sheet (.3); review YCST comments to DIP order (.4). |
| B240 11/08/23 | Tax Issues M. Wilder | 1.00 | 1,765.00 | Review documents circulated by J. Jumbeck (.5); call with Brown Rudnick and others to discuss structuring alternatives and next steps (.2); update plan of reorganization |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | documents circulated by J. Jumbeck (.2); call to review materials (.1). |
| B240 11/22/23 | Tax Issues M. Kandestin | 0.10 | 138.00 | Email with M. Agent regarding status of federal tax returns. |
| B240 11/22/23 | Tax Issues M. Wilder | 0.30 | 529.50 | Review term sheet for liquidating bankruptcy plan. |
| B240 11/26/23 | Tax Issues M. Wilder | 0.30 | 529.50 | Correspondence re liquidating bankruptcy issues. |
| B290 11/01/23 | Insurance G. Steinman | 0.80 | 1,040.00 | Call with counsel to Allegheny re surety issues. |
| B290 11/17/23 | Insurance A. Bowe | 0.20 | 167.00 | Conference with R. Smethurst regarding request from client. |

 McDermott
Will & Emery

Prime Trust

| | | | | | Client: | 121647 |
| | | | | | Invoice: | 3848314 |
| | | | | | Invoice Date: | 02/29/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B290<br>11/18/23 | Insurance<br>R. Smethurst | 0.80 | 1,160.00 | Insurance emails with client and McDermott team, evaluate and guidance to A. Bowe. |
| B290<br>11/18/23 | Insurance<br>A. Bowe | 0.50 | 417.50 | Email conference with D. Azman, J. Evans, and R. Smethurst regarding policy analysis. |
| B290<br>11/18/23 | Insurance<br>J. Evans | 0.90 | 1,215.00 | Correspondence with G. Griffith concerning insurance claims (.4): correspondence with D. Azman and A. Bowe concerning insurance claims (.5). |
| B290<br>11/20/23 | Insurance<br>R. Smethurst | 0.30 | 435.00 | Review company email regarding access to insurance correspondence. |
| B310<br>11/01/23 | Claims Admin. & Objections<br>G. Steinman | 1.70 | 2,210.00 | Calls and email correspondence with vendors re claim issues (.5); email correspondence with M3 re same (.2); review agreements underlying motions for administrative claim priority (.1). |
| B310<br>11/01/23 | Claims Admin. & Objections<br>M. Wombacher | 0.30 | 217.50 | Revisions to objection to claimant's motion for administrative claim priority. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 11/02/23 | Claims Admin. & Objections M. Kandestin | 2.50 | 3,450.00 | Emails with G. Steinman regarding administrative claim motion (.2); review materials in connection with administrative expense claim motion (.9); review response to same (.6); email with G. Steinman and M. Wombacher regarding comments to response to administrative expense claim motion (.8). |
| B310 11/03/23 | Claims Admin. & Objections M. Kandestin | 0.20 | 276.00 | Emails with M. Wombacher and C. Catanese regarding objection to administrative claim motion (.1); discussions with G. Steinman regarding same (.1). |
| B310 11/07/23 | Claims Admin. & Objections M. Kandestin | 0.30 | 414.00 | Emails with MWE Team regarding claim objection. |
| B310 11/08/23 | Claims Admin. & Objections M. Kandestin | 0.70 | 966.00 | Emails with Company regarding claims objections (.1); email with M3 Team regarding same (.1); emails with Committee regarding proof of claim issues (.1); emails with claimant regarding same (.1); emails with Stretto regarding same (.1); emails with M3 Team regarding claim objections (.2). |


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 11/08/23 | Claims Admin. & Objections C. Catanese | 1.20 | 870.00 | Conduct research on claim objections. |
| B310 11/09/23 | Claims Admin. & Objections M. Kandestin | 0.10 | 138.00 | Emails with Stretto regarding: claims objections. |
| B310 11/10/23 | Claims Admin. & Objections M. Kandestin | 0.10 | 138.00 | Emails with A. Kim regarding claims objections. |
| B310 11/12/23 | Claims Admin. & Objections C. Catanese | 1.00 | 725.00 | Revise claims pleadings, including motions, objections, and notices. |
| B310 11/12/23 | Claims Admin. & Objections C. Catanese | 1.50 | 1,087.50 | Retrieve claim objection pleadings from various cases. |
| B310 11/12/23 | Claims Admin. & Objections C. Catanese | 1.00 | 725.00 | Draft outline of claim objection re: claim 416. |



Prime Trust

Client:        121647
Invoice:      3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 11/13/23 | Claims Admin. & Objections M. Kandestin | 0.30 | 414.00 | Emails with G. Steinman and C. Catanese regarding claims objections. |
| B310 11/13/23 | Claims Admin. & Objections C. Catanese | 1.00 | 725.00 | Revise document pertaining to schedules and statements. |
| B310 11/13/23 | Claims Admin. & Objections C. Catanese | 0.10 | 72.50 | Coordinate filing of declaration re: schedules and statements. |
| B310 11/13/23 | Claims Admin. & Objections C. Catanese | 3.50 | 2,537.50 | Draft claim objection re: claim 416 (2.0); review evidence presented by claimant (1.5). |
| B310 11/13/23 | Claims Admin. & Objections C. Catanese | 0.40 | 290.00 | Correspondence re: schedules, claim objections, and their filings. |
| B310 11/14/23 | Claims Admin. & Objections G. Steinman | 1.20 | 1,560.00 | Prepare for and attend call with M3 re claim objections (.5); review of draft claim objection (.7). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 11/14/23 | Claims Admin. & Objections M. Kandestin | 0.10 | 138.00 | Emails with G. Steinman and M. Wombacher regarding Salesforce motion for administrative claim. |
| B310 11/14/23 | Claims Admin. & Objections M. Wombacher | 0.50 | 362.50 | Conference with M3 team and MWE team re claim objections. |
| B310 11/14/23 | Claims Admin. & Objections J. Jumbeck | 3.90 | 4,309.50 | Review C. O'Brien claim objection draft (.4); revise same (2.2); review C. Catanese revised draft re same (.2); revise same (.5); research re agency and corporate authority in connection with contract execution (.4); draft analysis re same (.2). |
| B310 11/14/23 | Claims Admin. & Objections C. Catanese | 3.20 | 2,320.00 | Draft and revise objection re: claim 416. |
| B310 11/14/23 | Claims Admin. & Objections C. Catanese | 0.40 | 290.00 | Correspondence with FA re: claim 416 and contract assumptions/rejections. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 11/14/23 | Claims Admin. & Objections C. Catanese | 1.50 | 1,087.50 | Research precedent re: administrative claims. |
| B310 11/15/23 | Claims Admin. & Objections C. Catanese | 0.50 | 362.50 | Revise claim objection re: claim 416. |
| B310 11/15/23 | Claims Admin. & Objections C. Catanese | 4.50 | 3,262.50 | Draft declaration to claim objection. |
| B310 11/15/23 | Claims Admin. & Objections J. Jumbeck | 1.90 | 2,099.50 | Continue to review and revise O'Brien claim objection (.8); conference with MWE team re omnibus claim objections (.3); review precedent re same (.4); review local rules for omnibus claim objection procedures (.4). |
| B310 11/15/23 | Claims Admin. & Objections M. Wombacher | 4.80 | 3,480.00 | Draft stipulation and agreed order re settlement with Salesforce on their request for administrative claim. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 11/15/23 | Claims Admin. & Objections D. Pavan | 2.10 | 1,522.50 | Research and analyze claims (1.9); communicate with G. Steinman and J. Jumbeck re same (.2). |
| B310 11/15/23 | Claims Admin. & Objections M. Kandestin | 0.50 | 690.00 | Review exhibits to omnibus claims objection motion (.2); emails with G. Steinman regarding claims issues (.3). |
| B310 11/15/23 | Claims Admin. & Objections G. Steinman | 2.70 | 3,510.00 | Review of substantive claim objection (1.2); call with M. Kandestin and J. Jumbeck re same and omnibus objections (.5); review of omnibus claim objection schedules (.8); email correspondence with D. Pavan re omnibus claim objection (.2). |
| B310 11/15/23 | Claims Admin. & Objections M. Wombacher | 0.30 | 217.50 | Call with MWE team re omnibus claim objections. |
| B310 11/16/23 | Claims Admin. & Objections D. Pavan | 7.10 | 5,147.50 | Draft and review documents re claim objections (6.8); confer with J. Jumbeck and M. Kandestin re same (.3). |



Prime Trust

Client: 121647
Invoice: 3848314
Invoice Date: 02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 11/16/23 | Claims Admin. & Objections C. Catanese | 0.30 | 217.50 | Revise claim objection. |
| B310 11/16/23 | Claims Admin. & Objections C. Catanese | 4.10 | 2,972.50 | Revise claim objection (2.5); draft declaration for same (1.6). |
| B310 11/16/23 | Claims Admin. & Objections C. Catanese | 0.90 | 652.50 | Revise declaration in support of claim objections. |
| B310 11/16/23 | Claims Admin. & Objections G. Steinman | 4.10 | 5,330.00 | Review and revise multiple drafts of claim stipulation (1); email correspondence with C. Catanese re same (.2); review of draft claim objection (1.1) and declaration (.5); multiple email correspondence with C. Catanese and J. Jumbeck re same (.3); call with J. Jumbeck re same (.2); prepare for and attend call with M3, M. Kandestin, and J. Jumbeck re omnibus claim objections (.8). |
| B310 11/16/23 | Claims Admin. & Objections M. Wombacher | 1.50 | 1,087.50 | Revise salesforce stipulation to integrate comment from M. Kandestin. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 11/16/23 | Claims Admin. & Objections M. Wombacher | 2.60 | 1,885.00 | Draft certification of counsel for the stipulation between debtor and Salesforce re administrative claim of Salesforce. |
| B310 11/16/23 | Claims Admin. & Objections M. Wombacher | 0.90 | 652.50 | Conference with M3 re claims objections. |
| B310 11/16/23 | Claims Admin. & Objections M. Wombacher | 1.60 | 1,160.00 | Revise certification of counsel to stipulation of salesforce re administrative claim. |
| B310 11/16/23 | Claims Admin. & Objections J. Jumbeck | 2.70 | 2,983.50 | Conference with M3 team, M. Ryken (Prime Trust), and MWE team re claim objections (.7); review D. Pavan draft of omnibus claim objection (.3); review revised draft of O'Brien claim objection (.4); review draft of exhibits re first omnibus claim objection (.6); review draft of exhibits re second omnibus claim objection (.7). |
| B310 11/16/23 | Claims Admin. & Objections D. Pavan | 0.20 | 145.00 | Coordinate with M. Kandestin and D. Northrop re claim deadlines. |


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 11/16/23 | Claims Admin. & Objections D. Pavan | 4.00 | 2,900.00 | Compiled procedures for claims objections and circulated to related attorneys (3.8); communicate with M. Kandestin and G. Steinman re same (.2). |
| B310 11/16/23 | Claims Admin. & Objections D. Pavan | 6.10 | 4,422.50 | Draft and review portions of the claim objections (5.9); confer with J. Jumbeck re same (.2). |
| B310 11/16/23 | Claims Admin. & Objections M. Kandestin | 5.40 | 7,452.00 | Review Local Rules regarding claims objections; emails with G. Steinman and D. Pavan regarding same (.2); revise Salesforce claim stipulation; emails with G. Steinman and M. Wombacher regarding same (.2); revise objection to O'Brien proof of claim (2.4); emails with MWE Team regarding same (.1); review revised Salesforce stipulation (.1); discussions with G. Steinman regarding additional comments to same; review revised version (.1); emails with M. Wombacher and G. Steinman regarding additional comments to same (.2); emails with MWE Team regarding omnibus claims objections (.1); emails with M3 team regarding same (.2); review exhibits regarding omnibus claims objections (.4); call with M3 Team and Company regarding same (1.0); review updated O'Brien claim objection; revise declaration in |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | |
|---|---|---|---|---|
| | | Client: | 121647 |
| | | Invoice: | 3848314 |
| | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | support of O'Brien claim objection (.1); emails with MWE Team regarding same (.3). |
| B310 11/17/23 | Claims Admin. & Objections D. Pavan | 0.80 | 580.00 | Draft claims objections (.7); communicate with M. Kandestin re same (.1). |
| B310 11/17/23 | Claims Admin. & Objections G. Steinman | 2.40 | 3,120.00 | Prepare for and attend call with company and M3 re revised schedules and statements (.6); debrief correspondence with M. Kandestin re same (.2); review of drafts of omnibus claim schedules (.8); call with J. Jumbeck re claims objection (.3); review of drafts of same (.5). |
| B310 11/17/23 | Claims Admin. & Objections M. Wombacher | 1.10 | 797.50 | Revise agreed stipulation re request for administrative claim of Salesforce and the certification of counsel for same. |
| B310 11/17/23 | Claims Admin. & Objections D. Northrop | 0.10 | 67.00 | E-mail correspondence with M. Kandestin regarding preparations for filing of single claim objection and two omnibus claims objections on 11/18 or 11/19. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310<br>11/17/23 | Claims Admin. & Objections<br>M. Kandestin | 3.50 | 4,830.00 | Emails with MWE Team regarding revisions to declaration regarding O'Brien claim objection; emails with B. Murphy regarding same (.2); revise COC for Salesforce stipulation; emails with G. Steinman and M. Wombacher regarding same; email with J. Cudia regarding same (.4); review first omnibus objection to claims (.5); emails with MWE team regarding initial comments to same (.2); review proofs of claim regarding first omnibus objection to claims (.5); emails with M3 Team regarding same (.3); multiple emails with MWE Team regarding omnibus claims objection (.5); emails with D. Northrop regarding claims objections; emails with M3 Team regarding omnibus claims objection; emails with B. Murphy regarding same; review revised schedules regarding same (.5); emails with J. Jumbeck regarding schedules to omnibus claims objections, comments to same; review revised schedules (.4). |
| B310<br>11/17/23 | Claims Admin. & Objections<br>J. Jumbeck | 6.50 | 7,182.50 | Review draft of first omnibus claim objection (.4); revise same (4.4); conference with MWE team re same (.3); conference with D. Pavan re same (.2); review D. Pavan draft re second omnibus claim objection (.4); revise and provide comments re same (.8). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 11/17/23 | Claims Admin. & Objections J. Jumbeck | 1.20 | 1,326.00 | Review draft of amended creditor matrix motion (.3); draft proposed order re same (.4); draft Murphy declaration re same (.5). |
| B310 11/17/23 | Claims Admin. & Objections D. Pavan | 5.00 | 3,625.00 | Draft and review documents re claim objections (4.7); confer with J. Jumbeck and M. Kandestin re same (.3). |
| B310 11/17/23 | Claims Admin. & Objections C. Catanese | 0.60 | 435.00 | Attend conference with MWE Team on substantive objections. |
| B310 11/17/23 | Claims Admin. & Objections C. Catanese | 2.10 | 1,522.50 | Revise claim objection 416 (1.5); correspondence with FA re same (.6). |
| B310 11/18/23 | Claims Admin. & Objections G. Steinman | 1.60 | 2,080.00 | Review of multiple drafts of claim objections (1.2); calls and email correspondence with M. Kandestin and J. Jumbeck re same (.4). |
| B310 11/18/23 | Claims Admin. & Objections M. Kandestin | 4.00 | 5,520.00 | Review revised second omnibus claims objection; emails with J. Jumbeck regarding same (.5); review third omnibus claims objection (.7); emails with D. Pavan regarding same (.2); email with B. Murphy regarding |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | O'Brien and omnibus objections to claims (.2); revise third omnibus claims objection (.3); emails with D. Northrop regarding omnibus claims objections (.4); emails with M3 Team regarding redactions for exhibits to claims objections; emails with Committee regarding claims objections (.2); call with MWE Team, M3 Team, Stretto regarding claims objections (.4); review revised exhibits to omnibus claims objections; emails with MWE Team regarding same, redactions to same (.4); review final version of O'Brien claim objection; emails with C. Catanese and D. Northrop regarding same (.2); review final versions of second omnibus claim objection and third omnibus claim objection; emails with J. Jumbeck, D. Northrop regarding filing and service of same (.5). |
| B310 11/18/23 | Claims Admin. & Objections J. Jumbeck | 6.90 | 7,624.50 | Revise first omnibus claim objection (.6); revise exhibits re same (2.2); review second omnibus claim objection (.5); revise same (1.0); revise exhibits re same (.8); conference with C. Catanese re omnibus claim objections (.2); conference with MWE team, M3 team, and Stretto team re same (.4); conference with W. Murphy (M3) re same (.1); prepare first omnibus claim objection for filing (.4); |



Prime Trust

Client:         121647
Invoice:        3848314
Invoice Date:   02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | prepare second omnibus claim objection for filing (.7). |
| B310 11/18/23 | Claims Admin. & Objections C. Catanese | 0.70 | 507.50 | Conference on claim objections (.3); calls to D. Northrop and J. Jumbeck re: objection and declaration (.4). |
| B310 11/18/23 | Claims Admin. & Objections C. Catanese | 1.70 | 1,232.50 | Coordinate filing of the omnibus objections (.7); conduct research pertaining omnibus objection notice requirements in local rules (1.0). |
| B310 11/18/23 | Claims Admin. & Objections C. Catanese | 0.40 | 290.00 | Correspondence coordinating omnibus claim objection filings and logistics (.2); email to stretto on notice requirements for same (.2). |
| B310 11/18/23 | Claims Admin. & Objections D. Pavan | 2.10 | 1,522.50 | Draft and review documents re claim objections (1,8); confer with J. Jumbeck and M. Kandestin re same (.3). |
| B310 11/20/23 | Claims Admin. & Objections C. Catanese | 1.10 | 797.50 | Revise Notice to amend schedules. |



McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3848314
Invoice Date:  02/29/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310<br>11/20/23 | Claims Admin. & Objections<br>M. Kandestin | 0.20 | 276.00 | Emails with C. Catanese regarding inquiry from claimant (.1); emails with Company and M3 regarding omnibus claims objections (.1). |
| B310<br>11/21/23 | Claims Admin. & Objections<br>C. Catanese | 0.50 | 362.50 | Revise Notice to amend Schedules and SOFA (.4); coordinate filing of same (.1). |
| B310<br>11/21/23 | Claims Admin. & Objections<br>M. Kandestin | 1.30 | 1,794.00 | Review materials regarding Const issues (.3); emails with Committee regarding same; emails with Company regarding same (.1); emails with J. Jumbeck and R. Trickey regarding same (.1); emails with M3 regarding unredacted exhibits to omnibus claims objection motions (.2); emails with Committee regarding claims issues, including status of Salesforce stipulation (.4); emails with M3 Team regarding claim objection, 3018 motion (.1); emails with G. Steinman, J. Jumbeck regarding 3018 motion and 401k motion (.1). |
| B310<br>11/21/23 | Claims Admin. & Objections<br>J. Jumbeck | 1.70 | 1,878.50 | Conference with M3 team re claim objections (.3); review creditor responses to claim objections (.8); draft analysis re same (.9). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client: 121647
Invoice: 3848314
Invoice Date: 02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 11/22/23 | Claims Admin. & Objections R. Trickey | 0.50 | 362.50 | Review materials related to assertions of MyConstant customers re omnibus claims objection. |
| B310 11/22/23 | Claims Admin. & Objections J. Jumbeck | 0.30 | 331.50 | Conference with C. O'Brien re claim objection. |
| B310 11/22/23 | Claims Admin. & Objections C. Catanese | 0.20 | 145.00 | Call to O'Brien about his claim objection; (.1); calls to discuss claim objection material (.1). |
| B310 11/22/23 | Claims Admin. & Objections M. Kandestin | 0.60 | 828.00 | Emails with M3 and Company regarding 405 Investments response to claim objection ( .1); emails with counsel for 405 Investments regarding same ( .1); emails with Company regarding end use inquiries regarding claim objection motion, emails with G. Steinman and J. Jumbeck regarding same ( .1); emails with J. Jumbeck, Company, M3 regarding O'Brien claim objection (.3). |
| B310 11/22/23 | Claims Admin. & Objections M. Wombacher | 0.30 | 217.50 | Correspondence with Brown Rudnick team re salesforce stipulation. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 11/22/23 | Claims Admin. & Objections L. Barrett | 0.50 | 552.50 | Review, analyze 3018 Motion precedents. |
| B310 11/24/23 | Claims Admin. & Objections M. Kandestin | 0.20 | 276.00 | Emails with MWE and M3 Team regarding omnibus claim objections (.1); emails with G. Steinman regarding Salesforce stipulation (.1). |
| B310 11/27/23 | Claims Admin. & Objections M. Kandestin | 0.60 | 828.00 | Discussions with G. Steinman regarding 3018 issues (.1); emails with M3 regarding same and claim objections (.2); calls with J. Jumbeck regarding 3018 issues (.3). |
| B310 11/27/23 | Claims Admin. & Objections G. Steinman | 1.60 | 2,080.00 | Review and revise claim estimation motion and order. |
| B310 11/27/23 | Claims Admin. & Objections D. Pavan | 0.30 | 217.50 | Research and confer with M. Kandestin re claim objections. |
| B310 11/28/23 | Claims Admin. & Objections D. Thomson | 0.90 | 1,035.00 | Retrieve precedent for motion to seal rule 3018 motion (.2); draft same (.7). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 11/28/23 | Claims Admin. & Objections D. Northrop | 0.60 | 402.00 | E-mail correspondence with M. Kandestin and M3 and Stretto teams regarding preparation of claims objection binders for 12/19 hearing (.1); review court's procedures/requirements for preparation of claims objection binders (.4); follow-up e-mail correspondence with M. Kandestin regarding same (.1). |
| B310 11/28/23 | Claims Admin. & Objections R. Trickey | 0.50 | 362.50 | Meet with M3 team to discuss claims objections issues. |
| B310 11/28/23 | Claims Admin. & Objections G. Steinman | 2.20 | 2,860.00 | Review and revise 3018 motion and order (1.5); review of claims in connection with same (.3); calls and email correspondence with L. Barrett re same (.4). |
| B310 11/28/23 | Claims Admin. & Objections M. Kandestin | 1.70 | 2,346.00 | Revise 3018 Motion (.9); emails with L. Barrett regarding comments and additional claims for 3018 motion (.4); review omnibus 3018 motion (.2); emails with G. Steinman regarding same (.1); coordinate filing of same (.1). |
| B310 11/29/23 | Claims Admin. & Objections R. Trickey | 0.10 | 72.50 | Correspond with M. Lessne regarding creditor claims. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 11/30/23 | Claims Admin. & Objections M. Kandestin | 0.10 | 138.00 | Emails with M3 regarding additional claim objection inquiries. |
| B320 11/01/23 | Plan and Disclosure Statement M. Wombacher | 1.10 | 797.50 | Draft cryptocurrency conversion table for plan supplement. |
| B320 11/01/23 | Plan and Disclosure Statement M. Wombacher | 1.20 | 870.00 | Revise plan confirmation documents checklist and circulate amongst MWE team. |
| B320 11/01/23 | Plan and Disclosure Statement M. Kandestin | 0.80 | 1,104.00 | Emails and call with counsel for Philadelphia Indemnity regarding plan comments (.3); emails with Stretto regarding ballot issues (.2); emails with G. Steinman regarding confirmation document workstreams (.1); emails with J. Jumbeck regarding same (.1); emails with D. Northrop regarding service of supplemental confirmation hearing notice (.1). |
| B320 11/01/23 | Plan and Disclosure Statement G. Steinman | 4.50 | 5,850.00 | Review and revise plan administrator agreement (1.8); review and revise litigation trust agreement (2.5); call with J. Jumbeck re same (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 11/01/23 | Plan and Disclosure Statement D. Northrop | 0.40 | 268.00 | E-mail correspondence with Stretto to coordinate service of amendment to conditional disclosure statement approval order (Docket No. 362) and supplemental confirmation hearing notice (Docket No. 367). |
| B320 11/02/23 | Plan and Disclosure Statement M. Kandestin | 0.10 | 138.00 | Emails with J. Jumbeck regarding plan revisions. |
| B320 11/03/23 | Plan and Disclosure Statement M. Kandestin | 0.10 | 138.00 | Discussions with J. Jumbeck regarding plan revisions, DIP revisions. |
| B320 11/03/23 | Plan and Disclosure Statement J. Jumbeck | 0.60 | 663.00 | Conference with M. Kandestin re plan updates (.2); revise chapter 11 plan (.4). |
| B320 11/03/23 | Plan and Disclosure Statement C. Catanese | 6.10 | 4,422.50 | Research and prepare materials on 9019 compromise (2.0); research and prepare materials on preference settlements (2.0); retrieve existing precedent and examples from other cases (2.0). |
| B320 11/04/23 | Plan and Disclosure Statement D. Pavan | 0.90 | 652.50 | Assist in drafting order confirming plan (.7); communicate with M. Kandestin re same (.2). |



Prime Trust

Client: 121647
Invoice: 3848314
Invoice Date: 02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320<br>11/04/23 | Plan and Disclosure Statement<br>M. Kandestin | 0.10 | 138.00 | Emails with J. Jumbeck re: ballot reports. |
| B320<br>11/05/23 | Plan and Disclosure Statement<br>M. Kandestin | 0.10 | 138.00 | Emails with J. Jumbeck re: balloting issues. |
| B320<br>11/06/23 | Plan and Disclosure Statement<br>M. Kandestin | 0.60 | 828.00 | Emails Stretto regarding ballot issues (.1); call with MWE Team regarding confirmation hearing documents (.3); emails with G. Steinman, J. Jumbeck regarding ballot issues, confirmation hearing documents (.2). |
| B320<br>11/06/23 | Plan and Disclosure Statement<br>D. Pavan | 0.30 | 217.50 | Communicate with G. Steinman and Stretto team to coordinate ballots for creditors. |
| B320<br>11/06/23 | Plan and Disclosure Statement<br>D. Pavan | 0.50 | 362.50 | Prepare for and attend meeting plan with team re strategy moving forward. |
| B320<br>11/06/23 | Plan and Disclosure Statement<br>J. Jumbeck | 1.60 | 1,768.00 | Conference with M3 team, G. Steinman, and M. Kandestin re confirmation declaration (.4); review precedent declarations in support of plan confirmation (1.2). |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 11/06/23 | Plan and Disclosure Statement C. Catanese | 0.30 | 217.50 | Call w/ J. Jumbeck re: plan supplement. |
| B320 11/06/23 | Plan and Disclosure Statement C. Catanese | 0.20 | 145.00 | Prepare for checklist call re: confirmation date. |
| B320 11/06/23 | Plan and Disclosure Statement C. Catanese | 0.10 | 72.50 | Attend Checklist call with J. Jumbeck re: confirmation date. |
| B320 11/06/23 | Plan and Disclosure Statement G. Steinman | 1.60 | 2,080.00 | Prepare for and attend call with M3 re plan confirmation (.5); prepare for and attend internal plan supplement call (.3); review of org doc precedent for plan supplement (.6); email correspondence with M. Kandestin re same (.2). |
| B320 11/06/23 | Plan and Disclosure Statement M. Wombacher | 0.80 | 580.00 | Revise plan administrator agreement. |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 11/06/23 | Plan and Disclosure Statement M. Wombacher | 0.40 | 290.00 | Revise plan confirmation documents checklist. |
| B320 11/07/23 | Plan and Disclosure Statement D. Pavan | 0.50 | 362.50 | Coordinate with G. Steinman, M3, and a potential creditor re ballots. |
| B320 11/07/23 | Plan and Disclosure Statement M. Kandestin | 0.20 | 276.00 | Discussions with J. Evans regarding supplemental disclosure statement (.1); emails with Committee regarding balloting issues (.1). |
| B320 11/08/23 | Plan and Disclosure Statement M. Kandestin | 0.70 | 966.00 | Call with Committee regarding plan supplement documents (.5); call with MWE Team regarding same (.2). |
| B320 11/08/23 | Plan and Disclosure Statement M. Wombacher | 0.60 | 435.00 | Attend conference with Brown Rudnick team re outstanding items on checklist (.5); revise and circulate notes from call with MWE team (.1). |
| B320 11/08/23 | Plan and Disclosure Statement M. Wombacher | 0.20 | 0.00 | Attend plan confirmation documents checklist call. |



McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 11/08/23 | Plan and Disclosure Statement M. Wombacher | 0.50 | 362.50 | Revise plan confirmation documents checklist and circulate with MWE team. |
| B320 11/08/23 | Plan and Disclosure Statement C. Catanese | 0.40 | 290.00 | Calls with MWE Team re: plan confirmation strategy. |
| B320 11/08/23 | Plan and Disclosure Statement J. Jumbeck | 2.40 | 2,652.00 | Conference with BR team, G. Steinman, M. Kandestin, and M. Wilder re plan supplement documents (.5); conference with MWE team re same (.5); draft restructuring transactions memorandum (.8); review precedent re same (.6). |
| B320 11/08/23 | Plan and Disclosure Statement G. Steinman | 1.00 | 1,300.00 | Call with M. Kandestin, J. Jumbeck and Brown Rudnick re plan supplement materials (.5); prepare for and attend internal call re same (.5). |
| B320 11/08/23 | Plan and Disclosure Statement L. Barrett | 0.40 | 442.00 | Attend confirmation checklist call with MWE Team. |


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:      3848314
Invoice Date:  02/29/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320<br>11/09/23 | Plan and Disclosure Statement<br>M. Kandestin | 0.10 | 138.00 | Emails with J. Jumbeck regarding: ballot issues. |
| B320<br>11/09/23 | Plan and Disclosure Statement<br>J. Jumbeck | 4.00 | 4,420.00 | Draft chapter 11 plan confirmation brief (2.4); revise class 3B ballot (.3); revise class 3C ballot (.3); revise class 3D ballot (.3); revise class 3A ballot (.3); revise class 4 ballot (.3); correspondence with BR team re amended corporate governance documents (.1). |
| B320<br>11/10/23 | Plan and Disclosure Statement<br>M. Wombacher | 4.70 | 3,407.50 | Revise litigation trust agreement to integrate comments from G. Steinman. |
| B320<br>11/10/23 | Plan and Disclosure Statement<br>M. Kandestin | 0.40 | 552.00 | Review revised ballots (.1); emails with J. Jumbeck regarding same (.1); review updates to chapter 11 plan (.2). |
| B320<br>11/10/23 | Plan and Disclosure Statement<br>J. Jumbeck | 3.00 | 3,315.00 | Continue to draft chapter 11 plan confirmation brief (2.2); draft restructuring transactions memorandum (.8). |


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:      3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 11/11/23 | Plan and Disclosure Statement J. Evans | 0.40 | 540.00 | Review and respond to inquiry concerning plan and money transmitter licensing issues. |
| B320 11/11/23 | Plan and Disclosure Statement M. Wombacher | 3.00 | 2,175.00 | Revise litigation trust agreement to integrate comments from G. Steinman. |
| B320 11/11/23 | Plan and Disclosure Statement M. Kandestin | 0.30 | 414.00 | Emails with M3 regarding release issues; emails with D. Azman regarding same. |
| B320 11/12/23 | Plan and Disclosure Statement M. Wombacher | 3.30 | 2,392.50 | Revise litigation trust agreement (2.0); revise plan administrator agreement to integrate comment from G. Steinman (1.3). |
| B320 11/13/23 | Plan and Disclosure Statement M. Kandestin | 1.00 | 1,380.00 | Mails with J. Evans regarding plan issues; emails with J. Jumbeck regarding same (.3); call with J. Evans regarding plan issues (.5); emails with J. Jumbeck regarding ballot issues (.1); emails with creditor regarding ballots (.1). |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 11/13/23 | Plan and Disclosure Statement L. Barrett | 0.20 | 221.00 | Review confirmation order precedent. |
| B320 11/13/23 | Plan and Disclosure Statement J. Jumbeck | 1.40 | 1,547.00 | Correspondence with Cooley team re Nevada Trust Charter (.1); correspondence with company re same (.1); draft restructuring transactions memorandum and review precedent re same (1.2). |
| B320 11/13/23 | Plan and Disclosure Statement C. Catanese | 0.20 | 145.00 | Attend conference call w/ J. Jumbeck re: plan confirmation |
| B320 11/13/23 | Plan and Disclosure Statement M. Wombacher | 1.60 | 1,160.00 | Revise plan administrator agreement and litigation trust agreement to reflect comments from G. Steinman. |
| B320 11/13/23 | Plan and Disclosure Statement M. Wombacher | 1.00 | 725.00 | Revise plan confirmation documents checklist (.6); revise same to integrate comment of J. Jumbeck (.4). |
| B320 11/13/23 | Plan and Disclosure Statement M. Wombacher | 3.10 | 2,247.50 | Research re litigation trust agreement provisions approved and utilized in the District of Delaware. |


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 11/14/23 | Plan and Disclosure Statement M. Kandestin | 0.40 | 552.00 | Review additional proposed plan language from surety (.2); emails with D. Azman and G. Steinman regarding comments to same (.2). |
| B320 11/14/23 | Plan and Disclosure Statement C. Catanese | 0.50 | 362.50 | Attend conference call w/ J. Jumbeck re: plan confirmation. |
| B320 11/15/23 | Plan and Disclosure Statement C. Catanese | 0.70 | 507.50 | Attend Checklist call with J. Jumbeck re: plan confirmation. |
| B320 11/15/23 | Plan and Disclosure Statement J. Jumbeck | 2.40 | 2,652.00 | Conference with MWE team re confirmation workstreams (.3); review disclosure statement supplement precedent (1.2); continue to draft confirmation brief (.9). |
| B320 11/15/23 | Plan and Disclosure Statement L. Barrett | 0.30 | 331.50 | Attend confirmation checklist call with MWE Team. |
| B320 11/15/23 | Plan and Disclosure Statement D. Pavan | 0.60 | 435.00 | Prepare for and attend plan status conference. |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 11/15/23 | Plan and Disclosure Statement M. Kandestin | 2.60 | 3,588.00 | Revise chapter 11 plan (1.8); emails with J. Evans regarding same (.1); call with MWE Team regarding confirmation documents, claims objections (.7). |
| B320 11/15/23 | Plan and Disclosure Statement G. Steinman | 1.90 | 2,470.00 | Prepare for and attend plan confirmation strategy call (.5); review of revised trust agreements (1); call with M. Wombacher re same (.4). |
| B320 11/15/23 | Plan and Disclosure Statement M. Wombacher | 0.30 | 217.50 | Attend plan confirmation documents checklist call. |
| B320 11/15/23 | Plan and Disclosure Statement M. Wombacher | 0.30 | 217.50 | Conference with G. Steinman re litigation trust agreement and the plan administrator agreement. |
| B320 11/16/23 | Plan and Disclosure Statement M. Kandestin | 0.10 | 138.00 | Emails with D. Azman, J. Evans, and G. Steinman regarding plan issues. |
| B320 11/16/23 | Plan and Disclosure Statement G. Steinman | 1.30 | 1,690.00 | Review of revised plan administrator agreement and litigation trust agreement (1.1); email correspondence with M. Wombacher re same (.2). |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 11/16/23 | Plan and Disclosure Statement M. Wombacher | 0.80 | 580.00 | Revise plan administrator agreement to reflect comment from G. Steinman. |
| B320 11/16/23 | Plan and Disclosure Statement R. Kaylor | 2.00 | 1,670.00 | Draft updated Disclosure Statement with litigation updates. |
| B320 11/17/23 | Plan and Disclosure Statement G. Steinman | 0.50 | 650.00 | Prepare for and attend plan confirmation prep call. |
| B320 11/17/23 | Plan and Disclosure Statement M. Wombacher | 0.80 | 580.00 | Revise Plan Confirmation Documents Checklist and circulate with MWE team. |
| B320 11/17/23 | Plan and Disclosure Statement M. Wombacher | 0.50 | 362.50 | Attend Plan Confirmation Documents Checklist call. |
| B320 11/17/23 | Plan and Disclosure Statement M. Wombacher | 0.10 | 72.50 | Correspondence with J. Jumbeck re declarations of Galaxy and M3. |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 11/17/23 | Plan and Disclosure Statement M. Wombacher | 0.10 | 72.50 | Correspondence with M3 team re final assumed contracts list for plan supplement. |
| B320 11/17/23 | Plan and Disclosure Statement M. Kandestin | 0.80 | 1,104.00 | Emails with J. Evans regarding plan issues (.1); call with MWE Team regarding plan documents (.5); emails with MWE Team regarding same (.2). |
| B320 11/17/23 | Plan and Disclosure Statement R. Kaylor | 2.50 | 2,087.50 | Draft updated Disclosure Statement re: litigation team efforts. |
| B320 11/17/23 | Plan and Disclosure Statement C. Catanese | 0.40 | 290.00 | Attend conference with J. Jumbeck re confirmation. |
| B320 11/18/23 | Plan and Disclosure Statement M. Kandestin | 0.10 | 138.00 | Emails with MWE Team regarding restructuring transaction steps memorandum. |
| B320 11/19/23 | Plan and Disclosure Statement M. Kandestin | 0.50 | 690.00 | Emails with MWE Team regarding list of rejected contracts for plan supplement (.1); review comments to list of retained causes of action (.1); emails with G. Griffith regarding same (.1); create agenda for |



McDermott
Will & Emery

Prime Trust

| | | | | | |
|---|---|---|---|---|---|
| | | | Client: | 121647 | |
| | | | Invoice: | 3848314 | |
| | | | Invoice Date: | 02/29/2024 | |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Committee call regarding plan documents (.1); emails with Committee regarding same (.1). |
| B320<br>11/19/23 | Plan and Disclosure Statement<br>C. Catanese | 1.10 | 797.50 | Review changes to plan supplement, configuring schedules. |
| B320<br>11/20/23 | Plan and Disclosure Statement<br>M. Kandestin | 0.80 | 1,104.00 | Call with Committee regarding plan issues (.4); emails with D. Azman, J. Evans, and G. Steinman regarding plan issues (.1); emails with R. Trickey regarding plan document workstreams (.3). |
| B320<br>11/20/23 | Plan and Disclosure Statement<br>M. Wombacher | 4.60 | 3,335.00 | Gather precedent for declarations in support of confirmation (.3); draft declaration of M3 (4.3). |
| B320<br>11/20/23 | Plan and Disclosure Statement<br>M. Wombacher | 0.30 | 217.50 | Prepare Galaxy declaration in support of confirmation. |
| B320<br>11/20/23 | Plan and Disclosure Statement<br>M. Wombacher | 0.70 | 507.50 | Attend Brown Rudnick call re updates on plan supplement documents (.4); prepare for call and review call agenda (.3). |


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:      3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 11/20/23 | Plan and Disclosure Statement M. Wombacher | 1.10 | 797.50 | Revise plan confirmation documents checklist before and after call with Brown Rudnick (1.0); correspondence with J. Jumbeck re same (.1). |
| B320 11/20/23 | Plan and Disclosure Statement D. Azman | 0.80 | 1,160.00 | Develop strategy re: confirmation. |
| B320 11/20/23 | Plan and Disclosure Statement J. Jumbeck | 2.70 | 2,983.50 | Review and revise notice of plan supplement (.2); review and revise confirmation hearing checklist (.3); draft plan confirmation brief (2.2). |
| B320 11/20/23 | Plan and Disclosure Statement J. Jumbeck | 1.70 | 1,878.50 | Conference with MWE team and BR team re Plan Supplement documents (.4); review and revise motion to amend creditor matrix (1.3). |
| B320 11/20/23 | Plan and Disclosure Statement G. Steinman | 1.50 | 1,950.00 | Prepare for and attend call with UCC re confirmation prep (.7); review of materials in connection with same (.8). |
| B320 11/20/23 | Plan and Disclosure Statement R. Kaylor | 3.00 | 2,505.00 | Further revise Disclosure Statement summary with litigation results. |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 11/21/23 | Plan and Disclosure Statement R. Trickey | 0.70 | 507.50 | Draft Wyse declaration in support of plan confirmation. |
| B320 11/21/23 | Plan and Disclosure Statement R. Trickey | 1.40 | 1,015.00 | Research issues regarding chapter 11 plans of liquidation and amended organization documents. |
| B320 11/21/23 | Plan and Disclosure Statement R. Trickey | 0.30 | 217.50 | Meet with J. Jumbeck and M. Wombacher to discuss declarations in support of plan confirmation and proffer for upcoming hearing. |
| B320 11/21/23 | Plan and Disclosure Statement M. Kandestin | 1.30 | 1,794.00 | Call with J. Evans, D. Azman, and G. Griffith regarding plan, operational issues, case strategy and workstreams (.8); emails with G. Steinman regarding plan language (.1); emails with D. Azman, J. Evans, and G. Steinman regarding plan issues (.1);emails with R. Trickey regarding plan supplement documents; review research regarding same (.3). |
| B320 11/21/23 | Plan and Disclosure Statement J. Jumbeck | 1.20 | 1,326.00 | Conference with R. Trickey and M. Wombacher re declarations in support of chapter 11 plan (.2); research re precedent re declaration in support of plan confirmation (.4); review same (.6). |


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 11/21/23 | Plan and Disclosure Statement D. Azman | 1.20 | 1,740.00 | Develop strategy re: confirmation. |
| B320 11/21/23 | Plan and Disclosure Statement M. Wombacher | 0.50 | 362.50 | Call with M3 team re assumed contracts list and other issues outstanding for confirmation. |
| B320 11/21/23 | Plan and Disclosure Statement M. Wombacher | 0.40 | 290.00 | Conference with J. Jumbeck and R. Trickey re declarations and confirmation schedule. |
| B320 11/21/23 | Plan and Disclosure Statement M. Wombacher | 2.70 | 1,957.50 | Draft declaration in support of confirmation for R. Winning of M3. |
| B320 11/21/23 | Plan and Disclosure Statement J. Griffith | 0.20 | 260.00 | Zoom meeting with MWE Team to discuss plan updates and action items. |
| B320 11/22/23 | Plan and Disclosure Statement J. Jumbeck | 3.70 | 4,088.50 | Review and revise notice of filing plan supplement (.3); conference with C. Catanese re same (.2); conference with R. Kaylor re disclosure statement supplement (.2); review BR comments to plan |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | administrator agreement (.6); review BR comments to creditors' litigation trust agreement (.4); review BR comments to schedule of vested causes of action (.4); revise revised chapter 11 plan (.8); revise disclosure statement supplement precedent (.8). |
| B320<br>11/22/23 | Plan and Disclosure Statement<br>J. Jumbeck | 1.70 | 1,878.50 | Conference with MWE team re plan supplement workstreams (.4); conference with M3 team re motion to amend creditors' matrix order (.5); revise same (.8). |
| B320<br>11/22/23 | Plan and Disclosure Statement<br>C. Catanese | 1.10 | 797.50 | Multiple communications with MWE team re filing deadlines and plan supplement (.7); review schedule re same (.2); follow up correspondence re same (.2). |
| B320<br>11/22/23 | Plan and Disclosure Statement<br>M. Wombacher | 0.70 | 507.50 | Revise plan confirmation documents checklist (.4); attend checklist call (.3). |
| B320<br>11/22/23 | Plan and Disclosure Statement<br>M. Wombacher | 1.10 | 797.50 | Draft M3 declaration in support of confirmation. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 11/22/23 | Plan and Disclosure Statement M. Kandestin | 2.30 | 3,174.00 | Call with Company regarding plan issues (.3); emails with G. Steinman, L. Barrett regarding Rule 3018 motion (.2); revise notice of filing of plan supplement (.1); emails with J. Jumbeck regarding same (.2); emails with Special Committee regarding plan updates (.4); call with MWE Team regarding plan documents, other November 28th filings (.4); emails with Committee regarding plan issues; emails with D. Azman regarding same; emails with M3 Team regarding same; emails with G. Steinman and J. Jumbeck regarding plan documents (.5); emails with Company regarding amended organization documents, plan (.2). |
| B320 11/22/23 | Plan and Disclosure Statement C. Catanese | 0.60 | 435.00 | Prepare for meeting with J. Jumbeck re confirmation checklist (.3); attend same (.3). |
| B320 11/22/23 | Plan and Disclosure Statement M. Wombacher | 0.30 | 217.50 | Review of multiple correspondence re plan supplement and work streams. |
| B320 11/24/23 | Plan and Disclosure Statement M. Kandestin | 0.50 | 690.00 | Emails with MWE Team regarding amended chapter 11 plan and plan supplement documents (.1); emails with M3 regarding chapter 11 plan issues (.1); emails with J. Jumbeck |



Prime Trust

Client:        121647
Invoice:       3848314
Invoice Date:  02/29/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | regarding supplement to Disclosure Statement (.1); call with MWE Team regarding status of plan documents (.2). |
| B320<br>11/24/23 | Plan and Disclosure Statement<br>M. Wombacher | 1.10 | 797.50 | Revise plan confirmation documents checklist (.5); prepare for checklist call (.2); attend checklist call (.4). |
| B320<br>11/24/23 | Plan and Disclosure Statement<br>C. Catanese | 0.40 | 290.00 | Prepare for weekly meeting re: plan confirmation (.2); attend same (.2). |
| B320<br>11/24/23 | Plan and Disclosure Statement<br>C. Catanese | 1.30 | 942.50 | Revise plan supplement exhibits (1.1); correspondence with FA re: same (.2). |
| B320<br>11/25/23 | Plan and Disclosure Statement<br>R. Trickey | 0.90 | 652.50 | Draft notice of redlines for amended plan. |
| B320<br>11/25/23 | Plan and Disclosure Statement<br>J. Jumbeck | 1.70 | 1,878.50 | Review Polaris comments to amended chapter 11 plan. |


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:      3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 11/25/23 | Plan and Disclosure Statement M. Kandestin | 0.20 | 276.00 | Emails with D. Azman regarding plan documents. |
| B320 11/25/23 | Plan and Disclosure Statement D. Azman | 2.10 | 3,045.00 | Review and revise plan comments from Polaris (.9); discuss same internally and with Polaris/Committee (1.2). |
| B320 11/26/23 | Plan and Disclosure Statement M. Kandestin | 3.90 | 5,382.00 | Emails with D. Azman regarding plan supplement documents and December 19th hearing (.1); revise notice of filing for amended plan, emails with R. Trickey regarding comments to same (.2); call with D. Azman regarding plan documents; emails with M3 Team regarding issues related to amended plan (.4); emails with Committee and DIP Lender regarding plan supplement documents (.5); emails with J. Jumbeck regarding same (.2); emails with D. Azman and J. Jumbeck regarding same (.2); review DIP Lender's comments to plan (1.6); emails with D. Azman and J. Jumbeck regarding comments to same (.4); emails with DIP Lender regarding releases under the Plan; emails with J. Evans and G. Griffith regarding DIP Lender comments to retained causes of action (.3). |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 11/26/23 | Plan and Disclosure Statement R. Trickey | 0.30 | 217.50 | Revise and circulate notice of filing of first amended plan. |
| B320 11/26/23 | Plan and Disclosure Statement J. Jumbeck | 4.00 | 4,420.00 | Review DIP lender comments to chapter 11 plan (1.3); review M. Kandestin comments re same (.4); revise same (2.1); correspondence with BR team re same (.1); correspondence with DIP lender team re same (.1). |
| B320 11/26/23 | Plan and Disclosure Statement J. Griffith | 3.70 | 4,810.00 | Draft and revise litigation updates and disclosure schedule (2.1); review and analyze modifications to plan, plan supplement documents, and proposed revisions to retained causes of action (1.4); call with J. Evans to discuss plan updates and strategies (.2) |
| B320 11/27/23 | Plan and Disclosure Statement R. Trickey | 3.10 | 2,247.50 | Draft disclosure statement supplement to reflect bankruptcy developments (2.8); discuss same with J. Jumbeck and L. Barrett (.3). |
| B320 11/27/23 | Plan and Disclosure Statement R. Trickey | 0.30 | 217.50 | Participate in meeting with MWE team re November 27 and November 28 filings. |



Prime Trust

Client: 121647
Invoice: 3848314
Invoice Date: 02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 11/27/23 | Plan and Disclosure Statement R. Trickey | 0.50 | 362.50 | Participate in meeting with Brown Rudnick team re plan revisions. |
| B320 11/27/23 | Plan and Disclosure Statement M. Kandestin | 5.70 | 7,866.00 | Emails with C. Catanese, M3 regarding list of assumed contracts (.2); review DIP Lender's markup of List of Retained Causes of Action (.3); discussions with J. Evans regarding same (.2); emails with G. Griffith regarding same (.2); emails with J. Jumbeck regarding same; emails with D. Azman regarding same (.2); call with Committee regarding plan issues (.5); discussions with J. Jumbeck regarding supplement to Disclosure Statement; discussions with L. Barrett, R. Trickey regarding same (.2); emails with the Committee and DIP Lender regarding plan revisions (.2); emails and call with Company regarding amended organizational documents for plan supplement; emails with MWE Team regarding same (.4); revise amended plan (1.3); call with DIP Lender regarding plan comments (.5); revise schedule of retained causes of action, emails with G. Griffith regarding same (.2); review and revise supplement to Disclosure Statement regarding investigation, emails with J. Evans and G. Griffith regarding additional |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | comments to same (.4); emails with J. Jumbeck, C. Catanese regarding schedule of assumed contracts (.2); emails with J. Jumbeck regarding revisions to plan trust documents; emails with G. Steinman regarding same (.3); emails with J. Jumbeck regarding plan revisions (.2); emails with MWE Team regarding revisions to list of retained causes of action; review same (.2). |
| B320<br>11/27/23 | Plan and Disclosure Statement<br>G. Steinman | 2.40 | 3,120.00 | Review and revise disclosure statement supplement (.6); review of revised plan supplement documents (.8); prepare for and attend call with M. Kandestin, J. Jumbeck and committee counsel re same (.5); prepare for and attend call with M. Kandestin, J. Jumbeck, and DIP lender re same (.5); correspondence with M. Kandestin re same (.2); correspondence with J. Evans re same (.3). |
| B320<br>11/27/23 | Plan and Disclosure Statement<br>D. Azman | 4.60 | 6,670.00 | Review and revise amended plan and plan supplement documents (3.1); discuss same internally and with committee (1.5). |
| B320<br>11/27/23 | Plan and Disclosure Statement<br>J. Jumbeck | 6.30 | 6,961.50 | Conference with BR team re DIP lender comments to plan (.8); conference with YCST team, Mintz team, and MWE team re DIP lender comments to plan (.5); conference |



Prime Trust

Client:        121647
Invoice:      3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | with MWE team re status of plan supplement documents (.4); conference with M. Kandestin re voting issues (.2); review and revise chapter 11 plan (1.8); conference with R. Trickey re disclosure statement supplement (.2); draft overview re same (.1); review updated drafts of disclosure statement supplement (.8); review draft of 3018 motion (.6); review comments to chapter 11 plan (.4); revise same (1.3). |
| B320 11/27/23 | Plan and Disclosure Statement M. Wombacher | 3.60 | 2,610.00 | Revise declaration of M3 in support of confirmation (3.1); review employment application of M3 (.5). |
| B320 11/27/23 | Plan and Disclosure Statement M. Wombacher | 0.90 | 652.50 | Review multiple correspondence (x>20) re Brown Rudnick, Mintz, and MWE comments to plan supplement exhibits and amended plan (.6); review amended plan (.3). |
| B320 11/27/23 | Plan and Disclosure Statement M. Wombacher | 0.90 | 652.50 | Revise plan confirmation documents checklist (.6); attend checklist call (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:       121647
Invoice:      3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 11/27/23 | Plan and Disclosure Statement M. Wombacher | 0.50 | 362.50 | Conference with Mintz team re plan supplement documents and ongoing work streams. |
| B320 11/27/23 | Plan and Disclosure Statement C. Catanese | 1.00 | 725.00 | Attend confirmation meeting with MWE Team (.5); retrieve relevant documents for same (.3); circulate same (.2). |
| B320 11/27/23 | Plan and Disclosure Statement C. Catanese | 0.40 | 290.00 | Attend status conference w/ MWE team re: November 27 and November 28 filings. |
| B320 11/27/23 | Plan and Disclosure Statement L. Barrett | 4.70 | 5,193.50 | Draft 3018 motion (3.5); correspond with M. Kandestin and G. Steinman re same (.4); review and revise same (.8). |
| B320 11/28/23 | Plan and Disclosure Statement R. Trickey | 0.50 | 362.50 | Draft Wyse declaration. |
| B320 11/28/23 | Plan and Disclosure Statement R. Trickey | 0.10 | 72.50 | Meet with MWE team to discuss plan filings. |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320<br>11/28/23 | Plan and Disclosure Statement<br>R. Trickey | 2.70 | 1,957.50 | Draft and revise disclosure statement supplement (2.5); discuss same with J. Jumbeck (.2). |
| B320<br>11/28/23 | Plan and Disclosure Statement<br>J. Evans | 4.60 | 6,210.00 | Meetings with D. Azman concerning plan and releases (1.1); phone conferences with M. Kandestin concerning plan and releases (.6); correspondence with UCC concerning plan and releases (.4); phone conferences with client concerning releases and preferences (.5); revise settlement agreement (.4); correspondence with G. Steinman concerning plan (.3); review revised retained causes of action and preference releases (.4); correspondence with R. Kaylor concerning preference issues (.5); correspondence with M3 concerning preference analysis (.4). |
| B320<br>11/28/23 | Plan and Disclosure Statement<br>G. Steinman | 6.10 | 7,930.00 | Multiple calls and email correspondence with M. Kandestin and J. Jumbeck re plan supplement filings (.8); multiple email correspondence with Committee re same (.8); call with J. Evans re same (.3); review of plan supplement materials, including plan administrator agreement, trust agreement, and retained causes of action schedule (2.5); review of redlined plan (1.2); call with M. |



Prime Trust

| | | | Client: | 121647 |
| | | | Invoice: | 3848314 |
| | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Kandestin and Cooley re post confirmation governance (.5). |
| B320 11/28/23 | Plan and Disclosure Statement M. Wombacher | 0.10 | 72.50 | Plan supplement call with MWE team. |
| B320 11/28/23 | Plan and Disclosure Statement D. Northrop | 2.90 | 1,943.00 | Research recent precedent in Delaware, New Jersey and Southern District of New York for service of plan supplements, redlines of amended plans, and disclosure statement supplements (2.4); prepare chart summarizing research (.5). |
| B320 11/28/23 | Plan and Disclosure Statement D. Northrop | 2.20 | 1,474.00 | Review exhibits to notice of filing of plan supplement (.2); revise Exhibits C, E and L to Debtors' notice of filing of plan supplement (.5); revise notice of filing of disclosure statement supplement (.2); e-mail correspondence with J. Jumbeck regarding same (.1); finalize (i) notice of filing of amended plan and redline thereof, (ii) notice of filing of plan supplement and exhibits A - L thereof, and (iii) notice of filing of disclosure statement supplement for filing on the ECF case docket (.4); file (i) notice of filing of amended plan and redline thereof, (ii) notice of |



Prime Trust

| | | | Client: | 121647 |
| --- | --- | --- | --- | --- |
| | | | Invoice: | 3848314 |
| | | | Invoice Date: | 02/29/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | filing of plan supplement and exhibits A - L thereof, and (iii) notice of filing of disclosure statement supplement on the ECF case docket (.8). |
| B320<br>11/28/23 | Plan and Disclosure Statement<br>D. Northrop | 1.00 | 670.00 | Review Debtors' omnibus Rule 3018 motion and related notice and exhibits to the motion (.2); finalize Debtors' omnibus Rule 3018 motion, including notice and exhibits A through D to the motion, for filing on the ECF case docket (.3); file Debtors' omnibus Rule 3018 motion, including notice and exhibits A through D to the motion, on the ECF case docket (.5). |
| B320<br>11/28/23 | Plan and Disclosure Statement<br>M. Kandestin | 14.80 | 20,424.00 | Emails with G. Steinman and J. Jumbeck regarding comments to plan administrator agreement (.1); draft provisions of supplement to disclosure statement (3.2); emails with MWE Team regarding same; emails with J. Jumbeck regarding additional revisions to Amended Plan (.2); review revisions to supplement to Disclosure Statement (.2); emails with G. Steinman and J. Jumbeck regarding voting issues; discussion with J. Jumbeck regarding plan supplement documents (.3); emails with G. Steinman and J. Jumbeck regarding plan trust documents (.2); call with MWE Team regarding status of plan documents (.2); emails |



Prime Trust

Client:        121647
Invoice:       3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|

with G. Steinman regarding amended organizational documents; review Committee's comments to plan; emails with MWE Team regarding same (.5); emails with Cooley regarding amended organizational documents; emails with MWE Team regarding list of retained COAs; revise same (.3); revise supplement to disclosure statement (1.0); emails with MWE Team regarding same (.2); emails with Committee regarding status of plan documents; call and emails with D. Azman regarding same (.5); discussions with J. Evans regarding list of retained COAs (.3); multiple emails with D. Azman regarding plan issues (.4); calls with D. Azman regarding same (.2); multiple calls with J. Jumbeck regarding plan documents (.5); further revise supplement to Disclosure Statement (.7); emails with J. Jumbeck regarding same; multiple emails with Committee regarding plan issues (.4); emails with J. Jumbeck regarding same (.4); revise amended plan (.8); call with J. Evans regarding schedule of retained COAs, revise same; emails with MWE Team regarding same (.5); emails with J. Jumbeck regarding same (.2); multiple emails and discussions (x >20) with J. Jumbeck regarding plan supplement (.9);


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | review compiled plan supplement; emails with D. Northrop regarding same (.3); emails with J. Jumbeck regarding same (.2); emails with Company regarding amended org docs; call with Company and Cooley regarding (.5); emails with D. Northrop regarding notice of filing for amended plan (.2); review final version of amended plan and coordinate filing of same (.4); emails with MWE Team regarding finalizing supplement to disclosure statement; review final version of same; coordinate filing of same (.4); emails with Committee and DIP Lender regarding schedule of retained COAs (.2); emails with MWE regarding same (.4). |
| B320 11/28/23 | Plan and Disclosure Statement J. Jumbeck | 14.10 | 15,580.50 | Review and revise chapter 11 plan to incorporate comments from the DIP lender (1.4); review and revise same re comments to plan from BR team (1.8); review and revise schedule of vested causes of action (1.1); review and revise plan administration agreement (1.5); review and revise litigation trust agreement (.8); conference with T. Axelrod (BR) re chapter 11 plan (.1); conference with M. Kandestin re same (.3); review and revise notice of plan supplement (.9); coordinate finalization and filing of plan supplement (2.1); review and revise disclosure statement |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*

151



## McDermott Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | supplement (3.4); coordinate finalization and filing re same (.7). |
| B320 11/28/23 | Plan and Disclosure Statement L. Barrett | 7.30 | 8,066.50 | Draft disclosure statement supplement inserts (1.4); review, revise 3018 motion (4.9); correspond with M3 re same (.4); correspond with Stretto re same (.3); correspond with MWE team re same (.3). |
| B320 11/28/23 | Plan and Disclosure Statement D. Azman | 7.20 | 10,440.00 | Review and revise amended plan and plan supplement documents (4.8); discuss same internally and with committee (2.4). |
| B320 11/28/23 | Plan and Disclosure Statement M. Wombacher | 0.60 | 435.00 | Review multiple correspondence (x>20) re plan supplement updates and revisions. |
| B320 11/28/23 | Plan and Disclosure Statement M. Wombacher | 2.20 | 1,595.00 | Draft declaration in support of confirmation of M3. |
| B320 11/29/23 | Plan and Disclosure Statement R. Trickey | 2.60 | 1,885.00 | Draft Wyse declaration in support of confirmation. |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 11/29/23 | Plan and Disclosure Statement M. Wombacher | 0.30 | 217.50 | Review cryptocurrency conversion table. |
| B320 11/29/23 | Plan and Disclosure Statement M. Wombacher | 1.60 | 1,160.00 | Review amended plan and plan supplement documents (.8); integrate changes and revise plan confirmation documents checklist (.8). |
| B320 11/29/23 | Plan and Disclosure Statement L. Barrett | 1.10 | 1,215.50 | Draft confirmation order. |
| B320 11/29/23 | Plan and Disclosure Statement G. Steinman | 0.50 | 650.00 | Prepare for and attend best interests test call with M. Kandestin and M3. |
| B320 11/29/23 | Plan and Disclosure Statement M. Kandestin | 1.30 | 1,794.00 | Discussions with G. Steinman re: updated liquidation analysis (.1); emails with G. Steinman re: amended organization documents (.1); call with M3 Team re: liquidation analysis (.5); call with Company re: plan (.6) |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 11/29/23 | Plan and Disclosure Statement J. Jumbeck | 4.30 | 4,751.50 | Review Wyse declaration in support confirmation of chapter 11 plan (1.1); review chapter 11 plan and draft memorandum of law in support of same (3.2). |
| B320 11/30/23 | Plan and Disclosure Statement R. Trickey | 0.10 | 72.50 | Correspond with Stretto team re ongoing vote tabulations and review current tabulation report. |
| B320 11/30/23 | Plan and Disclosure Statement G. Steinman | 2.40 | 3,120.00 | Call with M. Kandestin re plan confirmation (.4); call with surety bonds re plan language (.4); revise same (.5); review and revise amended liquidation analysis (.6); prepare for and attend call with M. Kandestin, J. Jumbeck, and Mintz re DIP lender plan comments (.5). |
| B320 11/30/23 | Plan and Disclosure Statement M. Wombacher | 0.90 | 652.50 | Draft notice of filing of amended plan supplement. |
| B320 11/30/23 | Plan and Disclosure Statement M. Wombacher | 1.50 | 1,087.50 | Draft released employees exhibit to amended plan supplement. |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 11/30/23 | Plan and Disclosure Statement M. Kandestin | 2.50 | 3,450.00 | Emails with G. Steinman regarding liquidation analysis (.1); emails with D. Azman regarding plan issues (.2); emails with M. Wombacher regarding first amended plan supplement (.3); communications with J. Evans regarding list of retained causes of action; emails with Company regarding same (.2); revise list of retained cause of action (.6); emails with J. Evans regarding same; further revise same; emails with MWE investigation team regarding same (.4); emails with DIP Lender regarding same; review regarding language for Plan regarding sureties; revise same; emails with G. Steinman regarding same (.3); emails with D. Azman regarding voting affidavit; emails with R. Trickey regarding same (.1); emails with D. Azman regarding confirmation brief (.3). |
| B320 11/30/23 | Plan and Disclosure Statement J. Jumbeck | 1.10 | 1,215.50 | Review UST comments to chapter 11 plan (.4); revise same (.7). |
| B430 11/01/23 | Special Committee Investigation R. Kaylor | 2.80 | 2,338.00 | Prepare for conference re upcoming deposition (.7); attend same (1.6); conference with J. Winters re deposition (.3); conference with J. Aminov re preference letters (.2). |



McDermott
Will & Emery

Prime Trust

Client:          121647
Invoice:        3848314
Invoice Date:   02/29/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430<br>11/01/23 | Special Committee<br>Investigation<br>J. Aminov | 4.70 | 3,407.50 | Conference w. J. Evans and M. Gibson re demand letters (1.3); conference w. R. Kaylor re contracts and transaction reports (.2); review withdrawal reports (.2); review communications documents in Relativity (.3); review and analyze documents for demand letters (2.7). |
| B430<br>11/01/23 | Special Committee<br>Investigation<br>J. Griffith | 3.00 | 3,900.00 | Review 2004 discovery action items and tracker updates (.2); correspondence with UCC regarding discovery updates (.2); correspondence with J. Ben (.1); communications with M. Kandestin and D. Northrop regarding upcoming 2004 motion hearing (.1); revise draft certificate of service relating to 2004 motion concerning Party 7 (.1); correspondence with J. Evans regarding email collection and document review (.3); correspondence with K. Hittelman (.1); correspondence with T. Schwartz (Hogan Lovells) and J. Evans (.1); call with J. Evans to discuss investigation strategies and action items (.2); analyze documents as part of CAL and address document review questions (1.1); review and revise FX sale motion and P. Kennedy's updates regarding same (.5) |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 11/01/23 | Special Committee Investigation M. Kandestin | 0.30 | 414.00 | Emails with G. Griffith, D. Northrop regarding 2004 motion (.1); review redacted and unredacted certificates of service for 2004 motion (.1); emails with D. Northrop regarding same (.1). |
| B430 11/01/23 | Special Committee Investigation J. Evans | 5.40 | 7,290.00 | Revise 2004 discovery requests (.3); emails concerning additional 2004 requests (.3); phone conference with client concerning 2004 requests (.2); correspondence with company concerning deposition prep (.2); zoom conference with company executive concerning deposition prep (1.2); correspondence with J. Winters and R. Kaylor concerning deposition preparation (.7);correspondence with UCC concerning investigation (.3); phone conferences with G. Griffith concerning investigation and strategy (.6); zoom conference concerning surety bonds (.4); correspondence with Galaxy concerning regulatory issues (.3); correspondence with company concerning surety bond issues (.1); correspondence with B. Casten concerning document review issues (.3); correspondence with M3 concerning deposit issues (.1); correspondence with outside counsel concerning deposition (.2); correspondence with G. Griffith concerning deposition scheduling (.2). |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430<br>11/01/23 | Special Committee<br>Investigation<br>D. Northrop | 1.30 | 871.00 | Draft certificate of service for Debtors' motion for order directing witness (Party 7) to sit for Rule 2004 examination, produce documents, and provide sworn interrogatory responses (.4); e-mail correspondence with M. Kandestin and G. Griffith regarding same (.1); revise certificate of service for Rule 2004 motion served on Party 7 (.1); further revise and finalize certificate of service for Rule 2004 motion served on Party 7 (.1); file sealed version of certificate of service for Rule 2004 motion served on Party 7 (.2); prepare redacted version of certificate of service for Rule 2004 motion served on Party 7 (.2) file redacted version of certificate of service for Rule 2004 motion served on Party 7 (.2). |
| B430<br>11/01/23 | Special Committee<br>Investigation<br>D. Northrop | 0.50 | 335.00 | Research for sample notices of deposition (.2); draft notice of deposition of Party 5 (.3). |
| B430<br>11/01/23 | Special Committee<br>Investigation<br>D. Northrop | 0.20 | 134.00 | Review docket to confirm that no objections have been filed to the Debtors' Rule 2004 motion filed on 10/20 and e-mail correspondence with G. Griffith confirming same (.1); e-mail correspondence with M. Kandestin regarding preparing and filing certificate of no objection for |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Rule 2004 motion filed on 10/20 (.1). |
| B430 11/01/23 | Special Committee Investigation B. Casten | 0.50 | 320.00 | Review and validate ongoing continuous active learning metrics and update scores for the same in the document repository (.2); draft a report of review progress and metrics for the case team (.3). |
| B430 11/01/23 | Special Committee Investigation B. Casten | 0.50 | 320.00 | Generate custom saved searches in the document repository and reports on the same as requested by the case team. |
| B430 11/01/23 | Special Committee Investigation M. Gibson | 4.70 | 3,407.50 | Confer with J. Evans and J. Aminov about edits for letter demanding return of funds fraudulently transferred and review documents with key investigative developments (.9); attend witness interview of with J. Evans (1.4); record correspondence, compliance, and deposition dates for organizational purposes (1.7); review documents tagged by review algorithm that are linked to a witness we are preparing to depose (.6); review recorded memorandum of witness interviews (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 11/01/23 | Special Committee Investigation C. Masenthin | 6.80 | 4,930.00 | Review documents for use in target demand letters (6.3); confer with J. Winters regarding documents (.1); confer with J. Aminov regarding documents (.2); meet with B. Casten regarding document review strategy (.2). |
| B430 11/02/23 | Special Committee Investigation B. Casten | 0.50 | 320.00 | Review and validate ongoing continuous active learning metrics and update scores for the same in the document repository. |
| B430 11/02/23 | Special Committee Investigation J. Evans | 1.30 | 1,755.00 | Review opposition brief (.3); correspondence with G. Griffith concerning opposition brief (.4); analyze confidentiality issues (.3); correspondence with opposing counsel concerning confidentiality violations (.3). |
| B430 11/02/23 | Special Committee Investigation R. Kaylor | 6.00 | 5,010.00 | Conference with J. Aminov re demand letter (.2); prepare transcript of interview with company and disseminate to litigation team (.3); conference with J. Winters and J. Evans re deposition and draft outline for deposition (5.5). |
| B430 11/02/23 | Special Committee Investigation M. Gibson | 1.90 | 1,377.50 | Confer with G. Griffith and outside counsel for the target of a 2004 request and an upcoming deposition and circulate notes memorializing the call (.8); analyze documents in preparation of deposition for target witness (1.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | Client: | 121647 |
| --- | --- | --- | --- | --- |
| | | | Invoice: | 3848314 |
| | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B430 11/02/23 | Special Committee Investigation C. Masenthin | 5.80 | 4,205.00 | Review documents for target deposition (5.6); discuss documents with J. Aminov (.2). |
| B430 11/02/23 | Special Committee Investigation M. Kandestin | 0.50 | 690.00 | Review objection to 2004 motion filed by 2004 target (.2); emails with MWE Team re: redaction issues regarding same (.2); emails with J. Evans regarding motion for leave to file late reply regarding same (.1). |
| B430 11/02/23 | Special Committee Investigation J. Aminov | 9.50 | 6,887.50 | Review vault disbursements to tie in to withdrawals for demand letter (.7); conference with JS Held team re flow of funds analysis for ETH withdrawals (.8); review documents referencing disbursements to follow flow of funds for demand letters (2.); review documents for fraudulent transfer claims against target (1.4); review and analyze demand letter (2.5); review documents for deposition (.2); research trust relationships re FX sale motion (1.9). |
| B430 11/02/23 | Special Committee Investigation J. Griffith | 3.00 | 3,900.00 | Correspondence with counsel for UCC regarding 2004 discovery (.1); prepare for and attend meet-and-confer with counsel (.3); call with M. Gibson to discuss 2004 discovery action items (.3); call with J. Evans to discuss action items and investigation strategies (.1); address confidentiality concerns in filing by |

 McDermott
Will & Emery

Prime Trust

| | Client: | 121647 |
| --- | --- | --- |
| | Invoice: | 3848314 |
| | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | K. Diemer (.5); correspondence with K. Hittelman regarding deposition logistics (.1); Review 2004 deposition action items (.2); review and address document review questions and significant documents to assist with 98f investigation (1.2); communications with M. Ryken Westhoff and R. Kaylor regarding wallet addresses (.2) |
| B430 11/02/23 | Special Committee Investigation E. McGee | 0.30 | 450.00 | Call with J. Evans regarding trust company bankruptcy items. |
| B430 11/02/23 | Special Committee Investigation D. Northrop | 0.30 | 201.00 | Continue drafting notice of deposition. |
| B430 11/02/23 | Special Committee Investigation J. Winters | 0.90 | 652.50 | Confer with court reporter in advance of target deposition (.4); confer with R. Kaylor concerning potential buyer preference letter and deposition (.3); confer with J. Evans and R. Kaylor re same (.2). |
| B430 11/03/23 | Special Committee Investigation G. Steinman | 1.20 | 1,560.00 | Analyze equity security custody issues (1); email correspondence with G. Griffith re same (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 11/03/23 | Special Committee Investigation J. Jumbeck | 1.60 | 1,768.00 | Research re Judge Stickles 2004 orders (.8); research re Delaware precedent re 2004 orders (.8). |
| B430 11/03/23 | Special Committee Investigation C. Masenthin | 6.40 | 4,640.00 | Complete deposition document review (6.1); discuss findings with J. Aminov (.3). |
| B430 11/03/23 | Special Committee Investigation B. Casten | 0.30 | 192.00 | Review and validate ongoing continuous active learning metrics and update scores for the same in the document repository. |
| B430 11/03/23 | Special Committee Investigation J. Griffith | 4.00 | 5,200.00 | Correspondence with UCC regarding 2004 discovery (.1); communications with J. Green (SVG Law) and J. Evans regarding confidentiality concerns and 2004 motion (.2); correspondence with M. Kandestin and D. Northrop regarding addressing opposing counsel's docket confidentiality issues (.2); review and revise proposed revised Diemer declaration redactions (.3); call with M. Gibson to discuss 2004 discovery action items and drafting strategies for reply brief in support of 2004 motion (1.3); analyze and distinguish cases cited in 2004 opposition motion (1.1); correspondence with J. Ben (.1); communications with R. Chung |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (J.S. Held) and company regarding email collection and export (.2); communications with J. Evans regarding action items and 2004 strategies (.2); review communications from company regarding agreements for FX sale motion (.3) |
| B430<br>11/03/23 | Special Committee Investigation<br>D. Northrop | 0.40 | 268.00 | Research regarding Rule 2004 orders entered by Judge Stickles authorizing written discovery (.2); review research by J. Jumbeck regarding Rule 2004 orders entered by Judge Stickles (.1); follow-up e-mail correspondence with J. Jumbeck regarding same (.1). |
| B430<br>11/03/23 | Special Committee Investigation<br>D. Northrop | 0.80 | 536.00 | Research for recent precedent for motions for leave to file late replies in the District of Delaware. |
| B430<br>11/03/23 | Special Committee Investigation<br>J. Evans | 5.60 | 7,560.00 | Revise FX motion (1.2); correspondence with company witness (.3); correspondence concerning transaction tracking (.3); review 2004 opposition (.3); emails with client concerning 2004 opposition and confidentiality issues (.4); correspondence concerning document production (.3); correspondence with JS Held concerning document collection (.3); correspondence with P. Kennedy |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client: 121647
Invoice: 3848314
Invoice Date: 02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | concerning motion (.4); review 2004 opposition (.5); correspondence concerning 2004 reply (.7); correspondence concerning 2004 reply (.4); correspondence with outside counsel for 2004 targets concerning depositions and discovery (.5). |
| B430 11/03/23 | Special Committee Investigation M. Gibson | 2.00 | 1,450.00 | Review and prepare response to opposing counsel's filed opposition to 2004 motion and supporting exhibits (.5); analyze opposing counsel's opposing motion and plan response with G. Griffith (1.5). |
| B430 11/03/23 | Special Committee Investigation J. Aminov | 7.50 | 5,437.50 | Review and analyze demand letter claims (1.9); review documents for fraudulent transfer claims against target (2.5); review documents for demand letter and other claims (3.1). |
| B430 11/03/23 | Special Committee Investigation M. Kandestin | 0.80 | 1,104.00 | Emails with Clerk's Office, Chambers regarding redaction issues (.1); emails with Stretto regarding same (.1); email with counsel for 2004 target regarding improperly redacted pleadings (.3); emails with MWE Team regarding same (.1); emails with D. Northrop regarding motion for leave to file late reply to 2004 objection (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client: 121647
Invoice: 3848314
Invoice Date: 02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 11/04/23 | Special Committee Investigation M. Kandestin | 0.10 | 138.00 | Emails with J. Evans and J. Jumbeck re: 2004 issues. |
| B430 11/04/23 | Special Committee Investigation J. Evans | 0.70 | 945.00 | Review prior 2004 orders (.3); correspondence with G. Griffith and R. Kaylor concerning reply to 2004 orders (.4). |
| B430 11/04/23 | Special Committee Investigation M. Gibson | 9.20 | 6,670.00 | Analyze opposing counsel's opposition motion (.8); research case law on the application of Bankruptcy Rule 2004 (4.2); draft reply to opposing counsel's opposition motion (2.3); confer with G. Griffith about strategy and detail to include in the reply (.4); review related reply examples as templates for precedent (1.5). |
| B430 11/05/23 | Special Committee Investigation R. Kaylor | 2.50 | 2,087.50 | Draft deposition outline for deposition of target. |
| B430 11/05/23 | Special Committee Investigation J. Aminov | 1.80 | 1,305.00 | Review and assess fraudulent transfer and preferential transfer demand letter (1.3); review documents for target deposition (.3); review documents to look for communications for demand letters (.2). |


McDermott
Will & Emery

Prime Trust

Client:      121647
Invoice:     3848314
Invoice Date:   02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 11/05/23 | Special Committee Investigation M. Gibson | 3.80 | 2,755.00 | Draft reply to opposing counsel's opposition brief (2.7); confer with G. Griffith about substantive edits (.3); analyze compliance received to date for key facts to incorporate into reply to opposition brief (.5); analyze two documents filed by opposing counsel to determine if misstatements or omissions had been submitted to the court (.3). |
| B430 11/05/23 | Special Committee Investigation J. Evans | 1.20 | 1,620.00 | Review draft 2004 reply (.5); emails with G. Griffith concerning 2004 reply (.4); correspondence with G. Griffith concerning 2004s and investigation (.3). |
| B430 11/05/23 | Special Committee Investigation J. Griffith | 8.10 | 10,530.00 | Perform research for, draft, and revise 2004 motion opposition to K. Diemer response and reply in support of 2004 motion and discuss same with M. Gibson (7.5); review and prepare exhibits for 2004 motion (.6) |
| B430 11/06/23 | Special Committee Investigation J. Evans | 4.30 | 5,805.00 | Revise reply brief (1.5); correspondence with G. Griffith concerning reply brief (.7); correspondence with Daniel Northrop concerning filing (.2); correspondence with UCC concerning 2004 hearing (.3); revise declaration (.3); correspondence with M. Gibson concerning motion and declaration (.3); correspondence with G. Griffith and M. Gibson concerning hearing prep (.6); |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:         121647
Invoice:        3848314
Invoice Date:   02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | correspondence with Lucas Barrett concerning 363 sale insert for motion (.4). |
| B430 11/06/23 | Special Committee Investigation J. Winters | 0.60 | 435.00 | Finalize reply to opposition brief of 2004 target and confer with G. Griffith and M. Gibson concerning same. |
| B430 11/06/23 | Special Committee Investigation J. Aminov | 5.50 | 3,987.50 | Review documents for various demand letters. |
| B430 11/06/23 | Special Committee Investigation J. Griffith | 10.20 | 13,260.00 | Call with J. Evans to discuss investigation strategies and action items (.5); perform research for, draft, revise, and finalize 2004 motion opposition to K. Diemer response and reply in support of 2004 motion, J. Evans Declaration, and exhibits (6.2); calls with M. Gibson to discuss revisions to 2004 action items and 2004 motion reply and opposition to K. Diemer response (1.1); call with J. Winters to discuss cite check of 2004 motion reply and opposition to K. Diemer response (.1); calls with J. Evans to discuss preparation for hearing on 2004 motion and reply in support of 2004 motion (1.1); review and revise |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | motion to late file reply and proposed order (.8); communications with M. Kandestin, M. Gibson, and D. Northrop regarding redactions in motions and review same (.3); communications with UCC regarding 2004 discovery updates (.1) |
| B430 11/06/23 | Special Committee Investigation B. Casten | 0.30 | 192.00 | Review and validate ongoing continuous active learning metrics and update scores for the same in the document repository. |
| B430 11/06/23 | Special Committee Investigation M. Gibson | 8.30 | 6,017.50 | Draft substantive reply to opposing counsel's opposition motion (2.3); confer with J. Evans about substantive edits (.6); confer with J. Griffith about strategy for response and additional edits (2.7); research cases cited by opposing counsel (3.2). |
| B430 11/06/23 | Special Committee Investigation M. Gibson | 2.00 | 1,450.00 | Draft opposition motion (1.3); revise to incorporate J. Evans, G. Griffith, and M. Kandestin edits (.5); coordinate filing (.2). |
| B430 11/06/23 | Special Committee Investigation C. Masenthin | 6.60 | 4,785.00 | Draft and revise demand letter for target (2.2); discuss data for demand letter with R. Kaylor (.1); review documents re same (4.3). |



Prime Trust

| | Client: | 121647 |
|---|---|---|
| | Invoice: | 3848314 |
| | Invoice Date: | 02/29/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430<br>11/06/23 | Special Committee<br>Investigation<br>M. Kandestin | 4.20 | 5,796.00 | Review draft reply regarding 2004 objection (.9); emails with G. Griffith regarding comments to same and motion for leave (.4); discussions with J. Evans regarding same (.2); revise motion for leave (.6); emails with G. Griffith regarding same, declaration in support of motion for leave (.4); review and finalize for filing reply, motion for leave, and declaration (1.3); emails with D. Northrop regarding same (.4). |
| B430<br>11/07/23 | Special Committee<br>Investigation<br>B. Casten | 1.50 | 960.00 | Transfer, track, process, and load received production HLL-001 into the document repository. Update all text indexes and search term reports to integrate new documents into ongoing review. Correspondence with the collection vendor re: data transfer and configuration of a file transfer site for the same. |
| B430<br>11/07/23 | Special Committee<br>Investigation<br>B. Casten | 0.80 | 512.00 | Review and validate ongoing continuous active learning metrics and update scores for the same in the document repository (.4); generate custom saved searches (.2); generate report of the analytics metrics from the document repository (.2). |
| B430<br>11/07/23 | Special Committee<br>Investigation<br>M. Kandestin | 0.30 | 414.00 | Emails with G. Griffith regarding reply to 2004 motion; emails with D. Northrop regarding same; emails with G. Griffith regarding COC for 2004 order; revise notice of deposition; emails with G. Griffith |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | regarding same (.3). |
| B430<br>11/07/23 | Special Committee<br>Investigation<br>C. Masenthin | 1.60 | 1,160.00 | Meet with R. Kaylor regarding demand letters and document review (.4); review documents (1.2). |
| B430<br>11/07/23 | Special Committee<br>Investigation<br>J. Aminov | 4.00 | 2,900.00 | Review demand letter (.8); revise same (.5); conference w. R. Kaylor, J. Winters, and C. Masenthin re demand letter (.2); review documents for deposition prep (2.0); review documents for demand letters (.5). |
| B430<br>11/07/23 | Special Committee<br>Investigation<br>J. Griffith | 1.30 | 1,690.00 | Correspondence with K. Hittelman (Hogan Lovells) (.1); communications with B. Casten regarding processing 2004 document production (.1); correspondence with UCC regarding 2004 discovery updates and hearing preparation (.2); call with J. Evans and M. Gibson regarding 2004 hearing (.2); call with J. Evans to discuss strategies and action items (.2); revise notice of deposition for party 5 (.2); review trust agreement and communications with M. Westhoff regarding same (.2); correspondence with J. Ben regarding deposition (.1) |


McDermott
Will & Emery

Prime Trust

Client:          121647
Invoice:         3848314
Invoice Date:    02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 11/07/23 | Special Committee Investigation J. Winters | 3.50 | 2,537.50 | Confer with R. Kaylor, J. Aminov, and C. Masenthin concerning preference letter and prepare for same (.8); confer with MWE internal team concerning target deposition substantive preparation (.3); analyze and revise preference letter for review by R. Kaylor (1.2); correspond with MWE internal team concerning deposition logistics (.2). |
| B430 11/07/23 | Special Committee Investigation J. Evans | 3.50 | 4,725.00 | Correspondence with L. Barrett concerning research issues (.2); revise motion (1.7); phone conferences with P. Kennedy concerning motion (.3); correspondence with B. Casten concerning document review (.2); correspondence with opposing counsel concerning 2004 hearing (.2); correspondence with UCC concerning 2004 issues (.2); correspondence with J. Cundiff and E. McGee concerning motion (.3); correspondence with D. Azman concerning motion (.2); correspondence with UCC concerning deposition (.2). |
| B430 11/07/23 | Special Committee Investigation R. Kaylor | 4.30 | 3,590.50 | Draft property of estate section for Preference Letter (.8); confer with litigation team re: Preference Letter (.5); draft outline for deposition (3.0). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 11/07/23 | Special Committee Investigation D. Northrop | 0.10 | 67.00 | Review revised draft of Debtors' notice of deposition. |
| B430 11/07/23 | Special Committee Investigation D. Northrop | 0.20 | 134.00 | Review files to determine whether proposed order relating to Party 1 Rule 2004 motion has been uploaded to the Court (prior to the hearing) (.1); e-mail correspondence with M. Kandestin regarding same (.1). |
| B430 11/07/23 | Special Committee Investigation D. Northrop | 0.10 | 67.00 | Coordinate delivery of paper copies of Debtors' motion for leave to file a late reply in support of Rule 2004 motion seeking discovery from Party 1, Evans' declaration in support of Debtors' proposed reply in support of Rule 2004 motion, and Debtors' amended agenda for the 11/7 hearing to Judge Stickles' chambers. |
| B430 11/07/23 | Special Committee Investigation J. Cundiff | 1.50 | 2,452.50 | Review planning and arrangements for court filing and arguments detailed in brief (.3); revise brief and provide comments and insight regarding trust operations and legal theories set forth in legal brief (1.1); follow up matters and discussions regarding same (.1). |
| B430 11/07/23 | Special Committee Investigation D. Northrop | 0.90 | 603.00 | Finalize Evans declaration in support of Debtors' reply in support of Rule 2004 motion directed to Party 1 and four exhibits thereto for filing on the ECF case docket (.2); file Evans |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | declaration and four exhibits thereto on the ECF case docket (.4); file Exhibit 1 to Debtors' motion for leave to file a late reply in support of Rule 2004 motion under seal on the ECF case docket (.2); e-mail correspondence with M. Kandestin regarding issues relating to service of Debtors' motion for leave to file a late reply in support of Rule 2004 motion and Evans declaration in support of the proposed reply (.1). |
| B430 11/08/23 | Special Committee Investigation R. Kaylor | 6.30 | 5,260.50 | Conference with J. Winter and G. Griffith re deposition outline (.8); draft deposition outline for target deposition (2.0); research information for FX Sale motion (1.0); deposition practice with litigation team (2.0); confer with Prime and M3 re outstanding factual issues for deposition (.5). |
| B430 11/08/23 | Special Committee Investigation A. Schiller | 1.90 | 1,035.50 | Identify potentially relevant client documents for deposition; provide case team report of findings. |
| B430 11/08/23 | Special Committee Investigation D. Northrop | 1.00 | 670.00 | Review Debtors' Rule 2004 motion with respect to Party 7 and related notice filed on 10/27 (.1); e-mail correspondence wit M. Kandestin regarding incorrect hearing time included in the notice and in the related docket entry and preparation |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | of an amended notice (.2); draft amended notice of motion Debtors' Rule 2004 motion with respect to Party 7 (.4); finalize amended notice of motion for filing on the ECF case docket (.1); filed amended notice of motion on the ECF case docket (.2). |
| B430 11/08/23 | Special Committee Investigation D. Northrop | 1.40 | 938.00 | Draft certification of counsel (post-hearing) for Debtors' Rule 2004 motion directed to Party 1. |
| B430 11/08/23 | Special Committee Investigation D. Northrop | 0.30 | 201.00 | Finalize notice of deposition of Party 5 for filing on the ECF case docket (.1); file notice of deposition of Party 5 on the ECF case docket (.2). |
| B430 11/08/23 | Special Committee Investigation J. Griffith | 9.30 | 12,090.00 | Correspondence with K. Grivner and J. Evans regarding 2004 discovery updates (.1); correspondence with J. Rickard (.1); correspondence with M. Gaudet (JS Held) regarding document collection updates (.1); correspondence with J. Ben regarding deposition (.1); correspondence with K. Barlow regarding 2004 discovery (.1); correspondence with UCC regarding 2004 discovery updates (.1); prepare for and meet with R. Kaylor and J. Winters to discuss deposition of target (.8); communications with B. Casten regarding Relativity searches |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

Client: 121647
Invoice: 3848314
Invoice Date: 02/29/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | and discovery analysis (.1); attend deposition prep session and team action item meeting with J. Evans, R. Kaylor, J. Winters, J. Aminov, and M. Gibson (1.2); prepare for deposition outline via analyzing documents and revising outline (5.4); calls with J. Aminov to discuss document review analysis and strategies (.3); communications with E. Kwon regarding Relativity database and document analysis for deposition preparation (.2); review agreements circulated by company (.3); correspondence regarding and review of Wang Trust documents (.3); correspondence with D. Northrop regarding notice of deposition (.1) |
| B430<br>11/08/23 | Special Committee Investigation<br>J. Evans | 0.50 | 675.00 | Correspondence with outside counsel for 2004 targets (.2); correspondence with G. Griffith concerning 2004 strategy (.3). |
| B430<br>11/08/23 | Special Committee Investigation<br>J. Winters | 8.60 | 6,235.00 | Confer with R. Kaylor and G. Griffith concerning target deposition (.6); analyze documents and prepare outline for same (5.1); attend deposition preparation session with MWE internal team (2.3); correspond with court reporter for same (.3); confer with R. Kaylor concerning deposition (.1); correspond with M. Gibson and G. Griffith concerning |



McDermott
Will & Emery

Prime Trust

Client:      121647
Invoice:     3848314
Invoice Date:  02/29/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | master responses document (.2). |
| B430<br>11/08/23 | Special Committee<br>Investigation<br>J. Aminov | 7.80 | 5,655.00 | Review demand letter (.3); review documents for deposition (5.2); conference with MWE team re deposition (2.2). |
| B430<br>11/08/23 | Special Committee<br>Investigation<br>M. Kandestin | 0.40 | 552.00 | Emails with D. Northrop regarding notice of deposition (.1); emails with M. Gibson regarding revised order regarding Party 1 2004 motion (.2); emails with G. Griffith regarding deposition for Party 5 (.1). |
| B430<br>11/08/23 | Special Committee<br>Investigation<br>B. Casten | 0.70 | 448.00 | Coordinate the transfer, tracking, processing and loading client documents into the repository for review. |
| B430<br>11/08/23 | Special Committee<br>Investigation<br>M. Gibson | 4.50 | 3,262.50 | Confer with G. Griffith, J. Evans, J. Aminov, J. Winters, and R. Kaylor about deposition prep for witness (2.0); Analyze documents to prepare for witness deposition (2.5). |
| B430<br>11/08/23 | Special Committee<br>Investigation<br>D. Valentino | 2.80 | 756.00 | Process data and promote documents for attorney review (1.3); resolve technical issues (.5); conduct final QC (.2); update search index (.6); update search term reports (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 11/08/23 | Special Committee Investigation E. Kwon | 0.40 | 218.00 | Locate documents to assist with deposition preparation. |
| B430 11/09/23 | Special Committee Investigation B. Casten | 1.00 | 640.00 | Configure the workspace permissions and user accounts to add additional external users to the document repository. Apply additional search terms and generate a report for the case team of the same. |
| B430 11/09/23 | Special Committee Investigation B. Casten | 1.00 | 640.00 | Identify and index additional documents in the repository for the continuous active learning review and configure the project for the same. Update all analytics scores in the workspace. |
| B430 11/09/23 | Special Committee Investigation J. Evans | 8.80 | 11,880.00 | Prepare for deposition (3.8); revise outline (.7); meetings and phone conferences with G. Griffith concerning depositions (.5); correspondence with outside counsel for 2004 targets (.3); revise motion (1.2); emails with P. Kennedy concerning revised motion (.3); correspondence with company concerning customer agreements (.3); correspondence with J. Aminov concerning documents for deposition (.4); correspondence with JS Held concerning tracing issues (.5); correspondence with witness concerning voice mail (.2); emails |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | with special committee concerning deposition (.2); correspondence with R. Kaylor concerning deposition outline and prep (.4). |
| B430 11/09/23 | Special Committee Investigation R. Kaylor | 8.30 | 6,930.50 | Conference with J. Evans (.5); draft deposition outline for target deposition (7.8). |
| B430 11/09/23 | Special Committee Investigation D. Northrop | 0.20 | 134.00 | Draft e-mail correspondence to J. Cudia (U.S. Trustee trial attorney) regarding link to attend (virtually) the Debtors' 11/10 deposition of Party 5. |
| B430 11/09/23 | Special Committee Investigation D. Northrop | 0.20 | 134.00 | Coordinate service by Stretto of Debtors' agenda for 11/14 hearing, Debtors' amended agenda for 11/14 hearing, order granting Debtors' Rule 2004 motion with respect to Party 7, and fifth interim order extending deadline for Debtors to comply with the requirements of section 345(b) of the Bankruptcy Code. |
| B430 11/09/23 | Special Committee Investigation D. Northrop | 0.70 | 469.00 | Research to obtain audio file of 11/7 hearing (.4); e-mail correspondence with M. Gibson regarding audio file, requesting the transcript of the 11/7 hearing on a more expedited basis, and preparation of revised order granting Debtors' Rule 2004 directing Party 1 to sit for a Rule 2004 |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | |
|---|---|---|---|---|
| | | | Client: | 121647 |
| | | | Invoice: | 3848314 |
| | | | Invoice Date: | 02/29/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | examination and to produce documents (.2); e-mail correspondence with M. Gibson regarding proposed form of order filed with the original Rule 2004 motion regarding Party 1 (.1). |
| B430<br>11/09/23 | Special Committee Investigation<br>D. Pavan | 2.10 | 1,522.50 | Review and analyze documents re motion to seal (1.6); communicate with M. Kandestin, and G. Griffith re same (.5). |
| B430<br>11/09/23 | Special Committee Investigation<br>J. Winters | 9.30 | 6,742.50 | Prepare for deposition of target by finalizing outline (6.2); prepare exhibits for same (2.9); confer with MWE internal team concerning same (.2). |
| B430<br>11/09/23 | Special Committee Investigation<br>J. Jumbeck | 1.00 | 1,105.00 | Research re scope of Bankruptcy Rule 2004 examination (.2); research re who may attend Bankruptcy 2004 deposition (.5); review local bankruptcy rules re same (.3). |
| B430<br>11/09/23 | Special Committee Investigation<br>M. Gibson | 5.60 | 4,060.00 | Analyze documents in advance of deposition of witness (3.1); review questions for deposition (.9) revise with citations to corresponding evidence (2.5). |
| B430<br>11/09/23 | Special Committee Investigation<br>J. Aminov | 8.10 | 5,872.50 | Review and organize docs for target deposition exhibits (4.5); conference w. G. Griffith and M. Gibson re confidentiality designations (.7); review deposition documents and designate confidentiality level (1.2); |



McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3848314
Invoice Date:  02/29/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | review and edit deposition outline (1.7). |
| B430<br>11/09/23 | Special Committee Investigation<br>C. Douglas | 0.30 | 435.00 | Review correspondence from J. Evans, J. Cundiff, and E. McGee re sale. |
| B430<br>11/09/23 | Special Committee Investigation<br>C. Masenthin | 5.20 | 3,770.00 | Discuss document review objectives with G. Griffith (.5); review documents for use in depositions (4.7). |
| B430<br>11/09/23 | Special Committee Investigation<br>M. Kandestin | 0.90 | 1,242.00 | Emails with D. Northrop regarding: CNO for 2004 motion (.1); emails with J. Evans and G. Griffith regarding: same (.1); revise CNO regarding: same (.3); emails with J. Evans, G. Griffith, and J. Jumbeck regarding: deposition for Party 5, protective order issues (.2); emails with J. Evans and G. Griffith regarding: order regarding: Party 7 2004 motion (.2). |
| B430<br>11/09/23 | Special Committee Investigation<br>D. Northrop | 0.90 | 603.00 | Finalize certificate of no objection for Party 7 Rule 2004 motion (.1); file same on the ECF case docket (.2); e-mail correspondence with G. Griffith and M. Kandestin regarding service of the Rule 2004 motion |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | Client: | 121647 |
| --- | --- | --- |
| | Invoice: | 3848314 |
| | Invoice Date: | 02/29/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | (Docket No. 356) on Party 7 (.1); revise proposed order granting Debtors' Rule 2004 motion with respect to Party 7 and prepare the order for uploading via the ECF order upload function (.2); upload proposed order via the order upload function in ECF (.1); review order entered 11/9/2023 granting the Debtors' Rule 2004 motion with respect to Party 7 and e-mail correspondence with MWE team regarding same (.1) e-mail correspondence with MWE team to coordinate service of order on Party 7 (.1). |
| B430<br>11/09/23 | Special Committee Investigation<br>J. Griffith | 10.40 | 13,520.00 | Calls and discussions with J. Evans to discuss investigation strategies and action items (.6); call with B. Casten to discuss discovery analysis and action items (.3); correspondence with UCC regarding 2004 discovery (.2); correspondence with Special Committee regarding deposition (.1); communications with M. Kandestin and D. Northrop regarding CNO (.1); serve M. Julian with Court Order regarding 2004 requests (.1); review J. Jumbeck research regarding 2004 deposition participation (.2); communications with M. Delbridge (Steyer Law) regarding deposition (.1); correspondence with J. Ben and J. Evans regarding 2004 discovery (,2); prepare for deposition by |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | Client: | 121647 |
| | | | Invoice: | 3848314 |
| | | | Invoice Date: | 02/29/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | revising deposition outline, analyzing and identifying significant documents, and drafting deposition modules (4.9); Zoom meeting with M. Gibson and J. Aminov to discuss confidentiality designations (.5); call with J. Aminov to discuss confidentiality designations (.1); calls and communications with J. Winters to discuss target deposition preparation, outline revisions, document analysis, and exhibits (2.0); call with R. Kaylor to discuss deposition preparation and investigation strategies (.7); calls with J. Evans to discuss deposition and exhibits (.2); call with M. Kandestin to discuss analysis of stipulated protective order and confidentiality considerations (.1); call with C. Masenthin to discuss document review analysis and discovery action items (.5) |
| B430<br>11/10/23 | Special Committee Investigation<br>J. Evans | 8.70 | 11,745.00 | Prepare for deposition (1.2); emails concerning deposition (.3); conduct deposition (3.5); debrief meeting with G. Griffith and J. Winters concerning deposition (.4); correspondence with JS Held concerning investigation (.3); correspondence with D. Azman concerning deposition (.3); correspondence with witness from company (.5); revise motion (1.2); phone conferences with P. Kennedy |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | concerning motion (.3); review trust documents (.3); correspondence concerning 2004 orders (.2); correspondence with G. Griffith concerning 2004s (.2). |
| B430 11/10/23 | Special Committee Investigation M. Gibson | 5.00 | 3,625.00 | Draft revised proposed order for the court (1.3); circulate G. Griffith. J. Evans, and M. Kandestin for review (.7); analyze production received to date (1.5); prepare deposition outline for upcoming witness examination (1.5). |
| B430 11/10/23 | Special Committee Investigation R. Kaylor | 3.80 | 3,173.00 | Attend November 10, 2023 deposition of target. |
| B430 11/10/23 | Special Committee Investigation B. Casten | 1.50 | 960.00 | Review and validate ongoing continuous active learning metrics and update scores for the same in the document repository (.7); review processed and loaded client documents in the repository for quality assurance (.6); update the analytics index and continuous active learning project to integrate the same into the ongoing prioritized analytics review (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 11/10/23 | Special Committee Investigation B. Casten | 0.70 | 448.00 | Generate search term reports and custom saved searches in the document repository as requested by the case team. |
| B430 11/10/23 | Special Committee Investigation C. Masenthin | 4.20 | 3,045.00 | Review documents for use in depositions (3.8); discuss documents and strategy with G. Griffith (.4). |
| B430 11/10/23 | Special Committee Investigation E. Heller | 0.80 | 668.00 | Correspondence with P. Kennedy regarding MTL citations (.3); research analysis and draft of MTL citations regarding increased cost for license, surety bond expectations, and additional disclosure obligations for virtual currency engaged businesses (.5). |
| B430 11/10/23 | Special Committee Investigation D. Pavan | 1.90 | 1,377.50 | Review and analyze documents re motion to seal (1.7); communicate with M. Kandestin re same (.2). |
| B430 11/10/23 | Special Committee Investigation M. Kandestin | 0.50 | 690.00 | Revise COC for Rule 2004 Order and 2004 Requests regarding Party 1; emails with G. Griffith and M. Gibson regarding same; emails with Chambers regarding order regarding motion for leave to file late reply. |



McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:      3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 11/10/23 | Special Committee Investigation J. Griffith | 7.40 | 9,620.00 | Prepare for and attend deposition (3.9); Zoom meeting with J. Evans, R. Kaylor, and J. Winters post-deposition to discuss testimony and action items (.5); call with C. Masenthin to discuss discovery analysis and document review (.2); call with J. Winters to discuss 2004 action items and deposition follow-up (.4); call with M. Gibson to discuss 2004 action items and deposition preparation (.3); communications with B. Casten, C. Masenthin, and J. Aminov regarding target document review searches and deposition preparation (.3); revise proposed order and 2004 discovery requests regarding Party 1 to reflect Court hearing directions and circulate for comment to counsel for Party 1, UCC, and UST (.8); revise Notice of Deposition (.3); review and analyze produced 2004 discovery responses (.7) |
| B430 11/10/23 | Special Committee Investigation D. Northrop | 0.10 | 67.00 | Review revisions to certification of counsel for order granting Debtors' Rule 2004 motion with respect to Party 1. |
| B430 11/10/23 | Special Committee Investigation J. Winters | 8.40 | 6,090.00 | Prepare for and attend deposition of target (5.3); confer with G. Griffith concerning compiling exhibits for court reporter and upcoming action items (.4); prepare deposition notice |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | for new target and correspond with M. Gibson concerning same (.9); compile exhibits from deposition for review by J. Evans and G. Griffith (1.4); confer with MWE internal team concerning deposition preparation (.4). |
| B430 11/11/23 | Special Committee Investigation J. Evans | 0.90 | 1,215.00 | Correspondence with C. Masenthin concerning target (.3); correspondence concerning customer agreements (.2); correspondence with P. Kennedy concerning motion (.4). |
| B430 11/11/23 | Special Committee Investigation M. Kandestin | 0.10 | 138.00 | Emails with J. Cudia regarding revised 2004 order for Party 1; emails with M. Gibson regarding same. |
| B430 11/12/23 | Special Committee Investigation M. Gibson | 8.30 | 6,017.50 | Draft demand letter for prospective claw back of fraudulent transfers (4.2); research requirements for money transmitter licenses at the state and federal level (2.2); research case law interpreting fraud requirements to avoid a prepetition transaction (1.9). |
| B430 11/12/23 | Special Committee Investigation J. Winters | 1.20 | 870.00 | Prepare zip folder of target deposition exhibits for review by G. Griffith (1); correspond with M. Gibson concerning target deposition logistics (.2). |



## McDermott Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 11/12/23 | Special Committee Investigation M. Kandestin | 0.10 | 138.00 | Emails with M. Gibson regarding notice of deposition for Party 11. |
| B430 11/13/23 | Special Committee Investigation B. Casten | 0.50 | 320.00 | Review and validate ongoing continuous active learning metrics and update scores for the same in the document repository. |
| B430 11/13/23 | Special Committee Investigation D. Pavan | 7.70 | 5,582.50 | Assist in drafting motions re trust agreements (6.9); communicate with M. Kandestin and P. Kennedy re same (.5); prepare for and attend status conference (.3). |
| B430 11/13/23 | Special Committee Investigation M. Kandestin | 0.40 | 552.00 | Emails with J. Cudia and M. Gibson regarding revised 2004 order for Party 1 (.1); emails with M. Gibson regarding notice of deposition for Party 11 (.1); emails with Chambers regarding order regarding motion for leave to file late reply to 2004 objection (.1); emails with M. Gibson and D. Northrop regarding same (.1). |
| B430 11/13/23 | Special Committee Investigation J. Aminov | 2.80 | 2,030.00 | Review documents for deposition (2.3); review deposition exhibits for confidentiality and to redact sensitive information (.5). |

 McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 11/13/23 | Special Committee Investigation M. Gibson | 2.00 | 1,450.00 | Analyze compliance received from 2004 examinee (.2); draft notice of deposition for filing with the court (.3); arrange for court recording assistance for upcoming deposition (.2); review transcript from recent deposition of target witness (1.3). |
| B430 11/13/23 | Special Committee Investigation C. Masenthin | 6.50 | 4,712.50 | Review and compile documents for deposition (6.3); discuss documents with J. Winters (.1); discuss documents with J. Aminov (.1). |
| B430 11/13/23 | Special Committee Investigation J. Winters | 3.20 | 2,320.00 | Prepare exhibits from deposition for review by MWE internal team and court reporter (2.5); confer with G. Griffith and R. Kaylor concerning same (.7). |
| B430 11/13/23 | Special Committee Investigation J. Griffith | 8.60 | 11,180.00 | Correspondence with M. Gibson regarding deposition logistics (.1); communication with M. Kandestin and M. Gibson regarding docketing updates concerning 2004 discovery (.1); correspondence with counsel for UCC regarding 2004 discovery updates and depositions (.2); correspondence with K. Diemer regarding revised proposed order and 2004 requests (.1); correspondence with J. Rickard regarding deposition (.1); calls with J. Evans to discuss investigation strategies and action items (.5); draft outline and analyze documents to prepare for target |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | Client: | 121647 |
| --- | --- | --- | --- |
| | | Invoice: | 3848314 |
| | | Invoice Date: | 02/29/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | deposition (4.1); prepare for and attend checklist call (.3); call with J. Winters to discuss deposition strategies, discovery action items, and deposition exhibits (.5); prepare deposition exhibits for court reporter and revise redactions of deposition exhibits for confidentiality concerns (1.7); calls with R. Kaylor to discuss document review analysis, investigation strategies, and action items (.2); calls with J. Evans to discuss follow-up from prior deposition and deposition strategies (.2); call with J. Aminov to discuss preparation of deposition exhibits (.3); call with J. Winters to discuss preparation of deposition exhibits (.2) |
| B430<br>11/13/23 | Special Committee<br>Investigation<br>D. Northrop | 0.20 | 134.00 | Revise proposed order granting Debtors' motion for leave to file a late reply in support of Rule 2004 motion and prepare same for upload (.1); email with M. Kandestin regarding same (.1). |
| B430<br>11/13/23 | Special Committee<br>Investigation<br>D. Northrop | 0.30 | 201.00 | Revise notice of deposition of Party 11 scheduled for 11/16/2023 (.2); finalize same for filing on the ECF case docket (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott
## Will & Emery

Prime Trust

Client:       121647
Invoice:      3848314
Invoice Date: 02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 11/13/23 | Special Committee Investigation P. Kennedy | 1.20 | 1,272.00 | Coordinate with MWE team regarding motion to seal (.4); call with D. Pavan regarding same (.3); review Delaware local rules regarding motion to seal and analyze applicability (.5); |
| B430 11/13/23 | Special Committee Investigation R. Kaylor | 1.40 | 1,169.00 | Conference with J. Evans re demand letter (.3); conference with G. Griffith re exhibits for deposition and redact same (1.1). |
| B430 11/13/23 | Special Committee Investigation J. Evans | 1.10 | 1,485.00 | Correspondecnce re depositions (.4); revise demand letter (.4); correspondence with J. Aminov concerning same (.3). |
| B430 11/14/23 | Special Committee Investigation B. Casten | 0.50 | 320.00 | Review and validate ongoing continuous active learning metrics and update scores for the same in the document repository. |
| B430 11/14/23 | Special Committee Investigation B. Troyan | 0.10 | 34.50 | Review of discovery and media coverage of case. |
| B430 11/14/23 | Special Committee Investigation J. Aminov | 1.00 | 725.00 | Review demand letter (.2); research scope of FinCEN information request authority (.8). |



McDermott
Will & Emery

Prime Trust

Client:       121647
Invoice:      3848314
Invoice Date: 02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 11/14/23 | Special Committee Investigation C. Masenthin | 8.50 | 6,162.50 | Draft 2004 requests for targets (2.5); discuss deposition and 2004 request with G. Griffith (.4); review documents for deposition (2.7); review documents for 2004 request (2.6); draft memo for deposition (.3). |
| B430 11/14/23 | Special Committee Investigation J. Evans | 3.30 | 4,455.00 | Correspondence with D. Azman concerning strategy (.4); correspondence with company concerning key agreements (.3); correspondence with special committee concerning 2004s (.3); correspondence with potential buyer concerning motion (.2); correspondence with P. Kennedy concerning discovery issues (.3); revise demand letter (1.2); correspondence with G. Griffith and J. Aminov concerning demand letter (.3); correspondence with C. Masenthin concerning key agreements (.3). |
| B430 11/14/23 | Special Committee Investigation R. Kaylor | 4.00 | 3,340.00 | Draft summary of November 10, 2023 deposition for Special Committee. |
| B430 11/14/23 | Special Committee Investigation D. Northrop | 0.70 | 469.00 | Further revise proposed order granting Debtors' motion for leave to file late reply in support of Rule 2004 motion directed to Party 1 (.1); upload proposed order granting Debtors' motion for leave to file late |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | reply (.1); e-mail correspondence with A. Laguna and P. Subda in Judge Stickles' chambers regarding uploading of proposed order regarding motion for leave to file late reply (.1); review order entered on 11/14 granting Debtors' motion for leave to file a late reply (.1); e-mail correspondence with MWE team regarding same (.1); e-mail correspondence with M. Kandestin regarding service of order granting motion to file late reply (.1); coordinate service of order granting Debtors' motion for leave to file late reply entered at Docket No. 422 (.1). |
| B430 11/14/23 | Special Committee Investigation D. Northrop | 0.60 | 402.00 | Finalize redacted and sealed versions of certificate of service for order entered at Docket No. 405 granting Debtors' Rule 2004 motion with respect to Party 7 (.1); e-mail correspondence with MWE team regarding filing redacted and sealed versions of certificate of service on the ECF case docket (.1); file redacted and sealed versions of certificate of service for order on the ECF case docket (.4). |
| B430 11/14/23 | Special Committee Investigation D. Northrop | 0.90 | 603.00 | Revise notice of deposition of Party 11 (.1); e-mail correspondence with MWE team regarding same (.1); file notice of deposition of Party 11 (scheduled for 11/16/2023) and redacted version of Ex. A on the |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | public ECF case docket and an unredacted version of Ex. A to the notice under seal (.6); e-mail correspondence with M. Kandestin regarding sending video link for deposition of Party 11 to the U.S. Trustee (.1). |
| B430 11/14/23 | Special Committee Investigation J. Griffith | 9.70 | 12,610.00 | Prepare for 2004 deposition by drafting outline and analyzing significant documents (6.1); prepare FinCEN response and document production (2.1); communications with Special Committee regarding 2004 discovery updates (.1); call with C. Masenthin regarding document review analysis and Fund America (.4); review and analyze Fund America documents and information (.5); correspondence with R. Kaylor regarding drafting deposition summary (.1); correspondence with J. Rickard (.1); correspondence with D. Northrop regarding docket updates and follow-up (.1); review letter from target and correspondence regarding same with J. Evans (.2). |
| B430 11/14/23 | Special Committee Investigation D. Northrop | 0.10 | 67.00 | E-mail correspondence with MWE team regarding follow-up with Party 1's counsel regarding finalizing certification of counsel, revised proposed order, and discovery requests in connection with the Debtors' Rule 2004 motion filed on 10/20/23. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 11/15/23 | Special Committee Investigation J. Evans | 3.20 | 4,320.00 | Correspondence with opposing counsel concerning deposition (.3); phone conference concerning deposition prep (.4); review deposition outline (1.2); review key documents (.7); correspondence with client concerning key documents (.6). |
| B430 11/15/23 | Special Committee Investigation J. Winters | 0.80 | 580.00 | Prepare for deposition and confer with MWE internal team concerning same. |
| B430 11/15/23 | Special Committee Investigation J. Griffith | 10.70 | 13,910.00 | Call with J. Evans to discuss investigation updates and action items (.4); communications with J. Evans and J. Aminov concerning FinCEN Information Requests, production, and action items (.2); prepare response to FinCEN Information Requests (.3); revise outline, analyze key documents, and identify key exhibits to prepare for 2004 deposition (5.2); review and analyze FID documents (.5); communications with C. Masenthin regarding FID examination analysis (.3); review and analyze audit committee materials (1.1); call with J. Evans to discuss deposition strategies and investigation updates (.5); call with M. Gibson to discuss 2004 deposition preparation and outline (.2); call with J. Aminov to discuss policy review and analysis |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (.5); review and analyze Prime policies for 2004 depositions and FinCEN production (.7); call with M. Gibson to discuss exhibits for 2004 deposition (.3); communications with J. Winters and M. Gibson regarding exhibit chart (.1); call with R. Kaylor to discuss strategies and trust regulation analysis (.2); correspondence with UCC regarding 2004 deposition (.1); communication with court reporter regarding 2004 deposition (.1) |
| B430 11/15/23 | Special Committee Investigation C. Masenthin | 9.70 | 7,032.50 | Review documents for use in deposition (2.5); review documents for 2004 request (4.3); draft 2004 request (.6); draft time line of events for target 2004 (1.4); compile documents for deposition (1.1). |
| B430 11/15/23 | Special Committee Investigation B. Casten | 0.50 | 320.00 | Review and validate ongoing continuous active learning metrics and update scores for the same in the document repository. |
| B430 11/15/23 | Special Committee Investigation M. Gibson | 2.10 | 1,522.50 | Confer with G. Griffith about upcoming deposition (1.0); analyze documents selected to be used for deposition (1.1). |



McDermott
Will & Emery

Prime Trust

<table>
<tr><td></td><td></td><td></td><td>Client:</td><td>121647</td></tr>
<tr><td></td><td></td><td></td><td>Invoice:</td><td>3848314</td></tr>
<tr><td></td><td></td><td></td><td>Invoice Date:</td><td>02/29/2024</td></tr>
</table>

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 11/15/23 | Special Committee Investigation J. Aminov | 3.20 | 2,320.00 | Review demand letter (2.0); conference with G. Griffith re policy exhibits for deposition (.5); review policies for deposition outline (.7). |
| B430 11/15/23 | Special Committee Investigation M. Kandestin | 0.10 | 138.00 | Emails with G. Griffith and UST regarding November 16th deposition. |
| B430 11/16/23 | Special Committee Investigation B. Casten | 0.50 | 320.00 | Review and validate ongoing continuous active learning metrics and update scores for the same in the document repository. |
| B430 11/16/23 | Special Committee Investigation J. Evans | 7.10 | 9,585.00 | Prepare for deposition (2.5); meeting with G. Griffith (.3); conduct deposition (3.8); correspondence with C. Masenthin concerning 2004s (.2); correspondence concerning settlement offer (.3). |
| B430 11/16/23 | Special Committee Investigation C. Masenthin | 5.80 | 4,205.00 | Discuss document review with J. Aminov (.1); discuss deposition and related documents with G. Griffith (.2); review documents for deposition (3.2); compile relevant documents for deposition outline (.3); draft 2004 request (.8); review documents for relevance for 2004 request (1.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 11/16/23 | Special Committee Investigation M. Gibson | 10.60 | 7,685.00 | Prepare exhibits and questions for witness deposition (4.0); attend same (6.6). |
| B430 11/16/23 | Special Committee Investigation J. Winters | 0.20 | 145.00 | Correspond with C. Masenthin and MWE team concerning target wallet recycling documents. |
| B430 11/16/23 | Special Committee Investigation J. Aminov | 9.70 | 7,032.50 | Review and edit policies section for deposition outline (2.8); review documents in Relativity for deposition outline (3.3); review and edit demand letter (1.0); review documents in Relativity for FinCEN request (2.6). |
| B430 11/16/23 | Special Committee Investigation J. Griffith | 9.90 | 12,870.00 | Review research documents and materials (.9); communications regarding analysis of same with C. Masenthin (.1); calls with J. Aminov to discuss document review analysis, preparation for depositions, and action items (.2); meeting and communications with M. Gibson to discuss deposition exhibits and strategies (.5); meeting with J. Evans to discuss deposition strategies and preparation (.3); review and analyze M. Gibson analysis of Bank complaint allegations and unfair competition allegations (.4); prepare for and finalize outline for target |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | deposition (.6); attend and conduct target deposition (6.6); discuss post-deposition action items with J. Evans and M. Gibson (.2); correspondence with K. Barlow (.1). |
| B430<br>11/17/23 | Special Committee Investigation<br>B. Casten | 0.50 | 320.00 | Review and validate ongoing continuous active learning metrics and update scores for the same in the document repository. |
| B430<br>11/17/23 | Special Committee Investigation<br>J. Aminov | 7.80 | 5,655.00 | Review demand letter (.2); conference with G, Griffith re depositions and FinCEN productions (.9); review documents for FinCEN request (3.2); review documents in Relativity (3.5). |
| B430<br>11/17/23 | Special Committee Investigation<br>M. Gibson | 3.90 | 2,827.50 | Confer with G. Griffith on case strategy and investigative leads following recent deposition (.3); analyze exhibits shown at deposition for necessary redactions and edits (2.1); review deposition transcript and recording from outside vendor (1.1). |
| B430<br>11/17/23 | Special Committee Investigation<br>C. Masenthin | 2.80 | 2,030.00 | Draft 2004 request for target (1.7); review documents for 2004 request (1.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 11/17/23 | Special Committee Investigation J. Griffith | 5.10 | 6,630.00 | Revise retained causes of action and research same (1.9); call with M. Gibson regarding deposition exhibit preparation (.4); meet with M. Gibson regarding 2004 discovery action items and deposition preparation (.5); meet with J. Evans to discuss investigation updates and strategies (.1); calls with J. Aminov to discuss analysis of FinCEN production documents and action items (.9); prepare FinCEN production and revise production letter (.6); call with R. Kaylor to discuss discovery analysis, deposition preparation, and investigation action items (.5); meeting and communications with J. Winters to discuss deposition and discovery action items (.2); correspondence with UCC regarding 2004 discovery updates (.1); communications with J. Rosell (.1) |
| B430 11/18/23 | Special Committee Investigation J. Evans | 0.70 | 945.00 | Correspondence with J. Guedry concerning crypto tracer (.2); correspondence with D. Azman concerning licensing issues (.3); correspondence with G. Griffith concerning investigation (.2). |
| B430 11/18/23 | Special Committee Investigation J. Griffith | 0.10 | 130.00 | Correspondence with K. Diemer and J. Green regarding revised 2004 proposed order and discovery requests. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 11/19/23 | Special Committee Investigation J. Winters | 0.10 | 72.50 | Prepare third party subpoena responses for UCC review. |
| B430 11/19/23 | Special Committee Investigation J. Aminov | 3.70 | 2,682.50 | Review documents for FinCEN information request (1.6); research scope of Treasury summons power under BSA (2.1). |
| B430 11/19/23 | Special Committee Investigation J. Aminov | 1.70 | 1,232.50 | Review documents in relativity for depositions. |
| B430 11/19/23 | Special Committee Investigation M. Kandestin | 0.10 | 138.00 | Emails with G. Griffith regarding 2004 order regarding Witness 1. |
| B430 11/20/23 | Special Committee Investigation B. Casten | 0.50 | 320.00 | Review and validate ongoing continuous active learning metrics and update scores for the same in the document repository. |
| B430 11/20/23 | Special Committee Investigation M. Gibson | 6.00 | 4,350.00 | Draft follow up discovery letters (1.2); confer with J. Evans about strategy (.3); confer with J. Aminov about deposition strategy and logistics (.8); analyze protective order to determine applicability to |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | portions of deposition testimony to be used in related litigation (1.0); draft notices of deposition and circulate with J. Aminov and G. Griffith (.8); draft 2004 request to new witness (.3); Analyze compliance received in response to 2004 requests (.6); confer with J. Evans and G. Griffith about strategy for upcoming depositions (1.0). |
| B430 11/20/23 | Special Committee Investigation C. Masenthin | 1.00 | 725.00 | Conference with G. Griffith and J. Evans regarding depositions and document review. |
| B430 11/20/23 | Special Committee Investigation J. Winters | 1.70 | 1,232.50 | Correspond with M. Gibson and J. Aminov concerning deposition preparation (.3); analyze third party subpoena responses and prepare summary for G. Griffith (.3); analyze correspondence with counsel for third party subpoena target and correspond with G. Griffith and M. Gibson concerning same (.1); confer with MWE internal team concerning ongoing action items, including deposition preparation (1). |
| B430 11/20/23 | Special Committee Investigation J. Aminov | 1.10 | 797.50 | Review documents for FinCEN production (.5); research Treasury regulations and administrative decisions for scope limitations on FinCEN information requests (.6). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:      3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 11/20/23 | Special Committee Investigation J. Aminov | 8.40 | 6,090.00 | Conference with M. Gibson re deposition prep (.2); prepare notice of deposition (1.8); research automatic stay for claims in demand letter (1.2); conference with MWE team re depositions (1.0); review and edit demand letter (3.3); review documents for deposition (.9). |
| B430 11/20/23 | Special Committee Investigation E. Heller | 0.50 | 417.50 | Correspondence with J. Evans regarding liquidation (.3); review of correspondence and negotiating history for liquidation (.2). |
| B430 11/20/23 | Special Committee Investigation R. Kaylor | 3.50 | 2,922.50 | Incorporate edits into DV Chain demand letter (1.0); review end user agreements to determine discrepancy between claims and claimants (.5); meet with litigation team re depositions (1.0); meeting with Brown Rudnick and MWE re outstanding items for bankruptcy and follow up call with G. Griffith (1.0). |
| B430 11/20/23 | Special Committee Investigation J. Evans | 4.50 | 6,075.00 | Review demand letter (.4); provide comments to demand letter (.3); zoom conference with litigation team concerning depositions and planning (.6); correspondence with G. Griffith concerning investigation and strategy (.4); settlement negotiations with opposing counsel (.3); review correspondence from outside counsel concerning 2004s (.3); emails with G. Griffith concerning 2004s (.3); |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | correspondence concerning data recovery and review (.3); correspondence with G. Griffith concerning settlement agreement (.3); correspondence with D. Azman concerning settlement (.3); correspondence with G. Griffith concerning interrogatory responses (.2); correspondence with J. Aminov concerning demand letter (.2); correspondence with S. Helms and Ethan Heller concerning liquidation agreement (.3); correspondence with R. Kaylor concerning KYC issues (.3). |
| B430 11/20/23 | Special Committee Investigation J. Griffith | 5.00 | 6,500.00 | Call with R. Kaylor to discuss litigation strategies, investigation updates, asset analysis and action items (.9); call with G. Steinman and J. Evans to discuss bankruptcy updates (.1); calls and communications with J. Evans to discuss investigation strategies, liquidation, settlement, and action items (.6); call with G. Steinman to discuss liquidation (.1); calls with J. Aminov to discuss FinCEN updates and action items (.2); Zoom meeting with litigation team to discuss deposition preparation and strategies (.5); Zoom meeting with Brown Rudnick (.4); communications with J. Rosell (.1); review and revise notices of depositions (.3); research FinCEN regulations governing scope of |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Prime Trust

Client: 121647
Invoice: 3848314
Invoice Date: 02/29/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | production and revise FinCEN production (.7); communications with company regarding FinCEN production (.2); communications with K. Hittelman regarding 2004 document production search terms (.2); communications with S.J. Ronen-van Heerden, B. Casten, and A. Hart regarding NMLS document analysis (.3); review and analyze new 2004 discovery responses (.3); communications with UCC regarding 2004 discovery updates (.1); communications with K. Webster (.1). |
| B430<br>11/21/23 | Special Committee Investigation<br>M. Gibson | 7.80 | 5,655.00 | Analyze compliance received to date and confer with G. Griffith (1.0); draft 2004 request to new witness (1.2); confer with G. Griffith on strategy for confidentiality designations (.3); analyze terms of protective order to determine compliance with its requirements (2.0); draft settlement agreement and confer with G. Griffith (.4); analyze deposition transcript for new leads to explore with C. Masenthin (.5); analyze objections sent by opposing counsel to proposed order and draft revised orders after consulting with G. Griffith and M. Kandestin (2.1); draft revised notice of deposition after confirming with opposing counsel (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client: 121647
Invoice: 3848314
Invoice Date: 02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 11/21/23 | Special Committee Investigation E. Heller | 0.20 | 167.00 | Conference with J. Aminov regarding MTL state and federal obligations. |
| B430 11/21/23 | Special Committee Investigation M. Kandestin | 0.40 | 552.00 | Review notices of deposition for Party 8, Party 9, and Party 10 (.1); emails with G. Griffith regarding same (.1); emails with G. Griffith regarding 2004 Order for Party 1 (.2). |
| B430 11/21/23 | Special Committee Investigation C. Masenthin | 6.10 | 4,422.50 | Draft 2004 requests (1); review documents of board meetings and audits (5.1). |
| B430 11/21/23 | Special Committee Investigation J. Aminov | 9.10 | 6,597.50 | Review and edit demand letter (2.9); research turnover under bankruptcy code for demand letter (1.8); research automatic stay provisions to assess claim for repayment for sale of property of the estate (2.3); research MTL state provisions for demand letter (1.3); review documents of deposition (.8). |
| B430 11/21/23 | Special Committee Investigation J. Evans | 2.30 | 3,105.00 | Zoom conference with D. Azman, G. Steinman, and G. Griffith concerning litigation strategy (1); correspondence with G. Griffith concerning complaints and next steps (.5); correspondence with G. Griffith concerning NMLS data (.3); phone conference with G. Griffith and R. |



Prime Trust

Client:        121647
Invoice:       3848314
Invoice Date:  02/29/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Kaylor concerning settlement agreement (.5). |
| B430<br>11/21/23 | Special Committee Investigation<br>J. Griffith | 7.90 | 10,270.00 | Communications with M. Gibson regarding 2004 discovery updates (.2); correspondence with UCC regarding 2004 discovery updates (.1); communications with J. Winters regarding 2004 discovery follow-up (.1); communications with recipient of 2004 Requests (.1); communications with J. Winters and M. Gibson regarding transcript analysis and confidentiality designations (.2); call with M. Gibson to discuss 2004 discovery updates and investigation action items (.4); communications with J. Evans, M. Kandestin, M. Gibson, and D. Northrop regarding Revised Proposed 2004 Order and Revised 2004 Requests (.3); communications with K. Diemer regarding revisions to 2004 Requests and update 2004 Requests to reflect comments (.4); communications with B. Casten and A. Hart regarding NMLS document collection and analysis (.3); call with J. Evans to discuss investigation updates, strategies, and action items (.2); review and revise settlement agreement (2.4); review and analyze AUDIO end-user agreements for |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Schedule A of settlement agreement (1.5); call with J. Evans to discuss Tiki Labs settlement agreement (.1); call with R. Kaylor to discuss analysis of AUDIO end-users and integrators for settlement agreement (.2); correspondence with K. Hittelman (Hogan Lovells) (.1); review and revise notices of depositions (.2); draft and discuss deposition outline modules for upcoming 2004 depositions with litigation team members (1.1) |
| B430 11/21/23 | Special Committee Investigation J. Winters | 0.50 | 362.50 | Correspond with G. Griffith concerning transcript confidentiality designations (.1); correspond with G. Griffith and M. Gibson concerning interrogatory sworn statement language (.2); prepare notice of deposition for Party 10 for review by G. Griffith (.2). |
| B430 11/21/23 | Special Committee Investigation D. Northrop | 0.40 | 268.00 | Revise/finalize (i) notices of deposition of Parties 8, 9 and 10, including redacted versions of Ex. A to each notice, for filing on the public case docket via ECF, and (ii) unredacted versions of Ex. A to each notice of deposition for filing under seal via ECF. |


McDermott
Will & Emery

Prime Trust

Client:         121647
Invoice:       3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 11/21/23 | Special Committee Investigation D. Northrop | 0.10 | 67.00 | Review e-mail correspondence regarding status of negotiations between the parties and revisions to certification of counsel regarding order and Rule 2004 requests directed to Party 1. |
| B430 11/22/23 | Special Committee Investigation M. Gibson | 5.00 | 3,625.00 | Draft revised proposed discovery order to be filed with the court, circulate edits, and send for filing (2.1); draft and proofread settlement agreement (1.3); confer with G. Griffith about strategy and status (.5); draft follow-up discovery letters and incorporate additional identifiers (1.1). |
| B430 11/22/23 | Special Committee Investigation J. Evans | 3.80 | 5,130.00 | Revise settlement agreement (1.5); correspondence with G. Griffith concerning settlement agreement (.3); emails with counterparty concerning settlement agreement (.3); phone conferences with D. Azman concerning litigation strategy (.3); phone conference with G. Griffith concerning 2004s and litigation strategy (.9); correspondence with J. Aminov concerning demand letter (.3); correspondence with G. Steinman and M. Kandestin concerning required filings (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 11/22/23 | Special Committee Investigation J. Aminov | 9.10 | 6,597.50 | Research violations of automatic stay under bankruptcy code (1.4); revise demand letter (2.4); review documents for deposition (5.3). |
| B430 11/22/23 | Special Committee Investigation F. Belayneh | 2.00 | 540.00 | Ingest data for processing and populate custodian information in preparation to load into review platform. Monitor status to ensure deadline compliance and troubleshoot processing exception. Integrate data selected for review into review platform. Built incremental DtSearch index and run search term report. Conduct QC on data processed to ensure file count is correct and all natives and texts are present. |
| B430 11/22/23 | Special Committee Investigation B. Casten | 0.70 | 448.00 | Coordinate the transfer, tracking, processing, and loading of client NMLS documents into the repository. |
| B430 11/22/23 | Special Committee Investigation B. Casten | 1.00 | 640.00 | Transfer, track, process, and load received production HIL-002 into the document repository and update all text indexes to integrate the same into ongoing review. |



McDermott
Will & Emery

Prime Trust

| | | | | |
|---|---|---|---|---|
| | | Client: | 121647 | |
| | | Invoice: | 3848314 | |
| | | Invoice Date: | 02/29/2024 | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 11/22/23 | Special Committee Investigation C. Masenthin | 3.30 | 2,392.50 | Review and organize documents for depositions. |
| B430 11/22/23 | Special Committee Investigation M. Kandestin | 0.40 | 552.00 | Emails with J. Cudia regarding revised 2004 order and discovery requests regarding Party 1 (.1); revise COC for same; emails with G. Griffith regarding same ( .1); review notice of deposition for Party 4 (.1); emails with G. Griffith regarding same (.1). |
| B430 11/22/23 | Special Committee Investigation J. Winters | 0.20 | 145.00 | Confer with J. Aminov concerning upcoming depositions. |
| B430 11/22/23 | Special Committee Investigation J. Griffith | 5.50 | 7,150.00 | Calls and communications with J. Evans to discuss investigation updates, action items, and settlement agreement negotiations (.6); call with M. Gibson to discuss discovery updates, action items, and revisions to 2004 requests (.4); communications with D. Northrop regarding filings (.1); review revisions to COC for 2004 motion (.3); review and analyze Board materials for deposition modules and investigation action items (1.3); revise notices of deposition for filing (.3); revise letters to counsel for |



McDermott
Will & Emery

Prime Trust

| | | | | |
|---|---|---|---|---|
| | | | Client: | 121647 |
| | | | Invoice: | 3848314 |
| | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | recipients of 2004 Requests regarding discovery deficiencies and follow-up (.5); communications with UCC regarding 2004 discovery (.1); communications with B. Casten regarding discovery action items and productions (.1); review and analyze discovery productions received from 2004 recipients to prepare for meet-and-confer and deposition (1.3); review revisions to settlement agreement with Tiki Labs (.4); follow-up with recipient of 2004 Requests (.1) |
| B430 11/22/23 | Special Committee Investigation D. Northrop | 1.00 | 670.00 | Review draft certification of counsel and exhibits and attachments thereto (both redacted and sealed versions of certain exhibits) for order regarding Debtors' motion for examination of and production of documents by Party 1 pursuant to Bankruptcy Rule 2004 (.4); e-mail correspondence with M. Gibson regarding revisions to certification of counsel and exhibits (.2); prepare certification of counsel and exhibits thereto for filing on the ECF case docket (.2); e-mail correspondence with MWE team to coordinate filing of certification of counsel and exhibits thereto on the ECF docket (.2). |

 McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B430 11/22/23 | Special Committee Investigation D. Northrop | 0.90 | 603.00 | File notices of deposition of Parties 8, 9 and 10, including redacted version of Ex. A to each notice, on the public case docket via ECF (.6); file unredacted versions of Ex. A to each notice of deposition under seal via ECF (.3). |
| B430 11/23/23 | Special Committee Investigation J. Evans | 1.80 | 2,430.00 | Draft complain plan (.5); correspondence with G. Griffith, P. Kennedy, and J. Aminov concerning complaints (.3); correspondence with G. Griffith concerning litigation strategy (.3); correspondence with M3 concerning data retention (.3); correspondence with R. Kaylor concerning financial statement issues (.2); correspondence with D. Azman and M. Kandestin concerning former executive issues (.2). |
| B430 11/24/23 | Special Committee Investigation C. Masenthin | 3.60 | 2,610.00 | Review and organize documents for depositions. |
| B430 11/24/23 | Special Committee Investigation M. Kandestin | 0.30 | 414.00 | Review COC and proposed 2004 order regarding Party 1 (.1); emails with D. Northrop regarding same (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 11/24/23 | Special Committee Investigation J. Griffith | 0.40 | 520.00 | Communications with J. Evans and M. Kandestin regarding matter updates and strategies (.2); review edits to retained causes of action (.2) |
| B430 11/24/23 | Special Committee Investigation D. Northrop | 1.70 | 1,139.00 | Prepare certification of counsel for Party 1 Rule 2004 motion and all exhibits and attachments thereto for filing under seal on 11/24 (.5); file unredacted versions of certification of counsel for Party 1 Rule 2004 motion and all exhibits and attachments thereto under seal (.4); finalize redacted versions of certification of counsel for Party 1 Rule 2004 motion and all exhibits and attachments thereto for filing on the public case docket (.3); file redacted versions of certification of counsel for Party 1 Rule 2004 motion and all exhibits and attachments thereto on the public case docket (.3); revise proposed order regarding Debtors' Rule 2004 motion directed to Party 1 (.1); prepare to upload the revised proposed order and exhibit 1 thereto via the ECF Order Upload function (.1). |
| B430 11/25/23 | Special Committee Investigation J. Evans | 1.60 | 2,160.00 | Revise demand letter (.5); correspondence with G. Griffith and M. Gibson concerning demand letter (.3); correspondence with opposing counsel concerning settlement agreement (.3); correspondence with |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | J. Winters concerning 2004s (.3); correspondence with P. Kennedy concerning complaints (.2). |
| B430 11/25/23 | Special Committee Investigation J. Evans | 0.70 | 945.00 | Correspondence with M. Gibson concerning complaint outlines (.3); correspondence with M3 concerning preference issues (.2); correspondence with G. Griffith concerning settlement agreement (.2). |
| B430 11/25/23 | Special Committee Investigation M. Gibson | 0.20 | 145.00 | Communication with J. Evans re strategy on upcoming complaint. |
| B430 11/25/23 | Special Committee Investigation C. Masenthin | 2.10 | 1,522.50 | Review documents for potential claims (1.8); discuss document review with G. Griffith (.3). |
| B430 11/25/23 | Special Committee Investigation J. Aminov | 1.20 | 870.00 | Review target demand letter (.2); review documents for deposition (1.0). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

Client: 121647
Invoice: 3848314
Invoice Date: 02/29/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430<br>11/25/23 | Special Committee<br>Investigation<br>D. Northrop | 0.20 | 134.00 | Upload proposed order regarding Debtors' Rule 2004 motion directed to Party 1 and Exhibit 1 to the proposed order (i.e., the amended Rule 2004 requests) using the ECF order upload function. |
| B430<br>11/25/23 | Special Committee<br>Investigation<br>J. Griffith | 0.50 | 650.00 | Call with C. Masenthin to discuss research concerning target releases, document review, and communications with case team regarding same. |
| B430<br>11/26/23 | Special Committee<br>Investigation<br>C. Masenthin | 0.40 | 290.00 | Review and organize documents for depositions. |
| B430<br>11/26/23 | Special Committee<br>Investigation<br>J. Evans | 1.80 | 2,430.00 | Revise 2004 subpoena (.4); correspondence with M. Gibson and G. Griffith concerning revised 2004 subpoena (.2); review and revise settlement approval motion (.3); correspondence with M. Kandestin concerning settlement approval motion (.2); revise discovery letters (.2); review and provide comments to disclosure statement (.3); correspondence with G. Griffith concerning retained causes of action (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client: 121647
Invoice: 3848314
Invoice Date: 02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 11/26/23 | Special Committee Investigation J. Aminov | 5.70 | 4,132.50 | Review and supplement demand letter with deposition testimony and exhibits. |
| B430 11/26/23 | Special Committee Investigation M. Gibson | 0.80 | 580.00 | Draft 2004 request to witness. |
| B430 11/27/23 | Special Committee Investigation J. Evans | 8.20 | 11,070.00 | Correspondence concerning negotiations (.3); phone conferences with D. Azman concerning strategy (.3); revise settlement agreement (.4); correspondence with M3 concerning data retention (.3); correspondence with opposing counsel concerning 2004 compliance (.4); revise discovery letters (.6); emails with opposing counsel concerning revised discovery letters (.4); correspondence with client concerning settlement agreement (.3); correspondence with G. Griffith concerning discovery dispute (.4); correspondence with opposing counsel concerning settlement (.2); revise 9019 motion (.8); emails with M. Kandestin concerning 9019 motion (.3); revise declaration (.4); emails concerning revised declaration (.3); revise disclosure schedule (.6); emails with M. Kandestin and G. Griffith concerning disclosure statement (.5); |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | revise demand letter (.4); correspondence with J. Aminov concerning demand letters (.3); correspondence with company concerning opposition brief (.2); review plan supplement (.4); correspondence with M. Kandestin concerning release definitions (.4). |
| B430 11/27/23 | Special Committee Investigation D. Northrop | 1.10 | 737.00 | Review/analyze four (4) notices of deposition filed on 11/22 and related certificates of service (.3); multiple e-mail correspondence with G. Griffith, et al. regarding status of service of the four notices on the deponents or their counsel, the U.S. Trustee, and counsel for the UCC (.8). |
| B430 11/27/23 | Special Committee Investigation D. Northrop | 0.50 | 335.00 | Revise notice of deposition of Party 6 (.1); finalize notice of deposition of Party 6 for filing on the ECF case docket (.1); file notice of deposition of Party 6 on the ECF case docket (.2); coordinate service of notice of deposition of Party 6 (.1). |
| B430 11/27/23 | Special Committee Investigation D. Northrop | 0.10 | 67.00 | Coordinate service of notice of deposition of Party 4 filed on 11/22. |



Prime Trust

Client:        121647
Invoice:       3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 11/27/23 | Special Committee Investigation B. Casten | 0.70 | 448.00 | Coordinate the transfer, tracking, processing, and loading of received production into the document repository and update all indexes to integrate the same into ongoing review. |
| B430 11/27/23 | Special Committee Investigation R. Trickey | 1.60 | 1,160.00 | Research issues related to liens on trust accounts (1.5); correspond with J. Jumbeck re same (.1). |
| B430 11/27/23 | Special Committee Investigation C. Masenthin | 5.30 | 3,842.50 | Review and organize documents for depositions (4.7); conference with J. Evans, G. Griffith, J. Winters, J. Aminov, R. Kaylor, and M. Gibson regarding checklist for depositions and complaints (.6). |
| B430 11/27/23 | Special Committee Investigation J. Aminov | 7.60 | 5,510.00 | Review and supplement target demand letter with deposition testimony and exhibits (5.3); review employee indemnification and stock purchase agreements (.5); conference with MWE team re depositions, complaint filings, and objection filings (.5); prepare notice of deposition (1.3). |
| B430 11/27/23 | Special Committee Investigation G. Albert | 4.80 | 2,784.00 | Research MTL data retention. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 11/27/23 | Special Committee Investigation M. Gibson | 2.20 | 1,595.00 | Confer with G. Griffith and J. Evans about case strategy (1.1); draft revised demand letters for continuing production (.6); strategize for upcoming depositions of target witnesses (.5). |
| B430 11/27/23 | Special Committee Investigation J. Winters | 1.00 | 725.00 | Confer with MWE internal team concerning upcoming action items, including 2004 depositions, complaint drafting, and demand letters (.7); correspond with M. Gibson and J. Aminov concerning deposition logistics and 2004 response preparation (.3). |
| B430 11/27/23 | Special Committee Investigation J. Griffith | 4.70 | 6,110.00 | Calls and communications with J. Evans to discuss investigation strategies, action items, and 11/28 filings (.3); meet with trial team to discuss action items, complaints, deposition preparation, and 2004 discovery (.5); call with Brown Rudnick to discuss plan revisions (.6); meet with restructuring team to discuss 11/28 filings (.2); call with J. Aminov to discuss discovery action items and deposition preparation (.3); calls with R. Kaylor to discuss action items, 11/28 filings, FX Sale opposition, and complaint drafting strategies (.6); review and revise vested causes of action (.7); call with J. Evans to discuss revisions to vested causes of action (.1); call with C. Catanese regarding 11/28 filings (.1); |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | call with P. Kennedy and R. Kaylor to discuss analysis of FX Sale opposition, strategies for reply, and action items (.6); prepare for upcoming 2004 depositions (.7) |
| B430 11/28/23 | Special Committee Investigation G. Albert | 1.60 | 928.00 | Research MTL data retention. |
| B430 11/28/23 | Special Committee Investigation C. Masenthin | 4.70 | 3,407.50 | Review and organize documents for depositions. |
| B430 11/28/23 | Special Committee Investigation M. Gibson | 4.70 | 3,407.50 | Confer with G. Griffith on strategy (.2); draft 2004 requests to additional targets (2.4), confer with G. Griffith and J. Evans on 2004 request edits (.7); analyze compliance received to date (1.4). |
| B430 11/28/23 | Special Committee Investigation J. Aminov | 8.50 | 6,162.50 | Review transcript and exhibits from depositions to supplement target demand letter (1.5); review and analyze preference payment outflows (3.5); review documents for target deposition (2.6); review transcript and exhibits from depositions to supplement demand letter (.5); schedule depositions for targets (.2); research target liquidity model (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



# McDermott
# Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430<br>11/28/23 | Special Committee<br>Investigation<br>J. Evans | 2.00 | 2,700.00 | Correspondence with G. Griffith concerning 2004s and investigation (.5); correspondence with G. Griffith concerning revised 2004s (.3); review finalized 2004s (.4); emails with outside counsel for 2004 targets (.3); correspondence with M. Gibson concerning complaint (.3); correspondence with P. Kennedy concerning complaint (.2). |
| B430<br>11/28/23 | Special Committee<br>Investigation<br>J. Winters | 0.20 | 145.00 | Correspond with M. Gibson, J. Aminov, and court reporter concerning 2004 examination logistics. |
| B430<br>11/28/23 | Special Committee<br>Investigation<br>M. Kandestin | 0.30 | 414.00 | Emails with G. Griffith regarding 2004 requests; review same; emails with M. Gibson regarding same (.3). |
| B430<br>11/28/23 | Special Committee<br>Investigation<br>J. Griffith | 4.50 | 5,850.00 | Revise schedule of retained causes of action (.5); communications with B. Casten regarding discovery updates (.1); communications with M. Kandestin and J. Jumbeck regarding 11/28 filings and action items (.3); correspondence with G. Grasso (.1); correspondence with UCC regarding 2004 discovery updates (.1); review, revise, and finalize new 2004 discovery requests and discuss revisions with M. Gibson (2.4); prepare for upcoming 2004 |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | depositions (.5); communications with K. Diemer and J. Green (.1); call and communications with J. Evans regarding investigation updates and action items (.3); correspondence with recipients of 2004 requests (.1) |
| B430 11/28/23 | Special Committee Investigation D. Northrop | 0.50 | 335.00 | Review order entered on 11/28 directing Party 1 to sit for a Rule 2004 examination and to procedure documents (.1); e-mail correspondence with MWE team regarding same (.1); further e-mail correspondence with MWE team regarding service of the order (.2); e-mail correspondence with G. Griffith, M. Kandestin, et al. regarding preparing and filing amended certificate of service for notice of deposition of Party 6 (.1). |
| B430 11/28/23 | Special Committee Investigation J. Griffith | 1.10 | 1,430.00 | Call with R. Kaylor to discuss 11/28 filing action items (.2); analyze preference claim information circulated by R. Kaylor (.5); call with M. Gibson to discuss final revisions to new 2004 requests and discovery strategies (.4) |
| B430 11/28/23 | Special Committee Investigation P. Kennedy | 2.30 | 2,438.00 | Review demand letter to begin outlining adversary complaint. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3848314
Invoice Date:  02/29/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430<br>11/29/23 | Special Committee<br>Investigation<br>J. Evans | 3.10 | 4,185.00 | Correspondence with company concerning New Jersey subpoena (.2); correspondence with G. Griffith concerning subpoena (.2); correspondence with M. Kandestin and G. Griffith concerning 2004 filings (.3); correspondence with M3 concerning data collection (.3); correspondence with Province (.2); correspondence with J. Aminov and R. Kaylor concerning investigative deck (.6); correspondence with outside counsel for 2004 targets (.3); revise outline for claim (.3); correspondence with service provider concerning liquidation (.3); correspondence with 2004 targets (.2); correspondence with J. Aminov concerning demand letter (.2). |
| B430<br>11/29/23 | Special Committee<br>Investigation<br>J. Winters | 2.20 | 1,595.00 | Confer with J. Aminov concerning Province presentation and identify materials for same (1,2); identify director and officer complaints and confer with M. Gibson concerning same (.8); correspond with MWE internal team concerning upcoming depositions (.3). |
| B430<br>11/29/23 | Special Committee<br>Investigation<br>J. Griffith | 6.50 | 8,450.00 | Communications with 2004 Requests' recipients (.1); communications with trial team to prepare for Province and discuss strategies regarding same (.5); call with M3 to discuss vendors and data retention (.3); communications with |


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | C. Catanese regarding vendor follow-up (.1); communications with B. Casten regarding discovery analysis (.1); perform research for D&O complaint (2.4); prepare for upcoming 2004 depositions (1.8); review docket updates (.1); correspondence with J. Rickard (.1); draft and revise subpoena for 2004 examination (.2); review and analyze MyConstant materials to respond to subpoena (.7) |
| B430 11/29/23 | Special Committee Investigation B. Casten | 0.50 | 320.00 | Correspondence with the technology team and client re: collection and preservation of Google and Slack data. |
| B430 11/29/23 | Special Committee Investigation M. Gibson | 6.20 | 4,495.00 | Draft subpoena to target witness and ensure proper service (1.1); research causes of action for director and officer liability in cryptocurrency bankruptcy litigation (2.3); draft outline for complaint to be filed (2.8). |
| B430 11/29/23 | Special Committee Investigation J. Aminov | 9.40 | 6,815.00 | Conference with P. Kennedy re target complaints (.8); conference with MWE team re deposition prep and investigation status deck (.8); conference with R. Kaylor re investigation presentation deck (.7); conference with J. Winters re 2004 tracker (.5); review and supplement demand letter with testimony and documents (2.2); review documents |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | for target complaints (1.9); prepare slide deck for Province presentation (2.1); conference with C. Masenthin re documents (.4). |
| B430<br>11/29/23 | Special Committee Investigation<br>M. Kandestin | 0.20 | 276.00 | Emails with G. Griffith re: subpoena for Party 1 (.1); emails with M. Gibson re: comments to same (.1). |
| B430<br>11/29/23 | Special Committee Investigation<br>P. Kennedy | 6.90 | 7,314.00 | Determine date for reply to sale objection (.8); calls with J. Aminov regarding complaint (.8); review demand letter drafts sent by J. Aminov (2.5); correspond with M. Gibson regarding complaint outline (.1); review complaint outline from M. Gibson (1); identify issues and send revised outline to J. Evans, M. Gibson, and J. Aminov (1.7). |
| B430<br>11/29/23 | Special Committee Investigation<br>C. Masenthin | 0.40 | 290.00 | Analyze documents for deposition. |
| B430<br>11/30/23 | Special Committee Investigation<br>B. Casten | 0.30 | 192.00 | Coordinate the transfer or received production from Hogan Lovells to Brown Rudnick as requested by the case team. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 11/30/23 | Special Committee Investigation B. Casten | 1.00 | 640.00 | Transfer, track, process, and load received production FORTRESS001 into the document repository. Generate images for the same. Update all text indexes and search term reports. |
| B430 11/30/23 | Special Committee Investigation P. Kennedy | 4.40 | 4,664.00 | Discuss complaint with J. Evans (.1); review emails regarding same (.3); coordinate with R. Kaylor regarding reply (.4); coordinate with J. Aminov regarding complaint (.2); meeting with J. Aminov and M. Gibson regarding complaint (.6); draft and send follow up email to J. Aminov and M. Gibson (.3); outline complaint (.8); begin drafting same (1.7). |
| B430 11/30/23 | Special Committee Investigation J. Winters | 1.20 | 870.00 | Correspond with M. Gibson concerning director and officer complaints and analyze same (.5); confer with M. Gibson concerning DV Chain (.5); coordinated 2004 target document review with MWE internal team (.2). |
| B430 11/30/23 | Special Committee Investigation J. Aminov | 12.90 | 9,352.50 | Prepare slide deck for Province presentation (7.8); conference w. R. Kaylor re. Province crypto matter update deck (1.5); conference w. debtors in possession re crypto matter updates (1.1); conference w. P. Kennedy and M. Gibson re adversary complaint (.7); review documents for adversary complaints (1.3); review documents for target deposition (.5). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 11/30/23 | Special Committee Investigation M. Gibson | 8.80 | 6,380.00 | Draft presentation for DIP financiers (1.2); confer with R. Kaylor and J. Evans about factual accounting detail implicating a fraud claim (.6); confer with J. Aminov and P. Kennedy about complaint drafting strategy (.8); analyze factual allegations within accounting spreadsheet (1.7); Review and analyze depositions in advance of deposition (4.5). |
| B430 11/30/23 | Special Committee Investigation J. Griffith | 3.30 | 4,290.00 | Prepare for call with Province (.5); prepare for deposition and discussions with M. Gibson regarding same (2.6); communications with B. Casten regarding discovery production to UCC (.1); communications with E. Lugo (NJ Bureau of Securities) (.1) |
| B430 11/30/23 | Special Committee Investigation C. Masenthin | 9.20 | 6,670.00 | Review and analyze documents for claims (8.9); discuss document review and production with B. Casten (.2); conference with M. Gibson regarding document review (.1). |
| B430 11/30/23 | Special Committee Investigation J. Evans | 4.50 | 6,075.00 | Review investigation deck (.3); meeting with M. Gibson concerning investigation interview (.3); prepare for meeting with Province (.3); meet with Province (partial) (1.2); revise retained causes of action filing (.4); correspondence with M. Kandestin concerning filings (.4); meet with R. Kaylor concerning bank records (.3); correspondence with opposing |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | | |
|---|---|---|---|---|---|
| | | | | Client: | 121647 |
| | | | | Invoice: | 3848314 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | counsel concerning retained cause of action (.3); correspondence with R. Kaylor concerning retained cause of action filing (.2); correspondence with company concerning subpoena (.2); correspondence with S. Helms concerning deal (.2); correspondence with M. Kandestin concerning former executive contracts (.2); correspondence with G. Griffith concerning investigation and strategy (.3); provide comments to liquidation analysis (.2). |
| B430 11/30/23 | Special Committee Investigation J. Griffith | 0.20 | 260.00 | Call with L. Benson regarding 2004 discovery updates (.1); communications with UCC regarding 2004 discovery and depositions (.1) |
| UST 11/01/23 | UST Reporting M. Kandestin | 1.40 | 1,932.00 | Call and emails with J. Cudia regarding continued 341 meeting (.3); call with Company regarding same (.8); emails with Company regarding same (.1); discussions with J. Evans regarding same (.2). |
| UST 11/02/23 | UST Reporting M. Kandestin | 1.00 | 1,380.00 | Call with Company and M3 regarding 341 meeting (.5); attend 341 meeting (.5). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:      3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| UST 11/09/23 | UST Reporting M. Kandestin | 0.10 | 138.00 | Emails with A. Kim regarding: amended schedules and statements. |
| UST 11/13/23 | UST Reporting M. Kandestin | 0.70 | 966.00 | Emails with M3, C. Catanese, and D. Northrop regarding amended schedules and statements (.2); revise notice of filing for same (.1); discussions with M3 and C. Catanese regarding same, schedules and statements amendments (.4). |
| UST 11/13/23 | UST Reporting C. Catanese | 1.00 | 725.00 | Review information and factual timeline re: Notice of Schedule/Statement. |
| UST 11/14/23 | UST Reporting M. Kandestin | 0.30 | 414.00 | Emails with C. Catanese regarding amended schedules and statements (.1); revise same (.2). |
| UST 11/15/23 | UST Reporting C. Catanese | 2.10 | 1,522.50 | Revise Notice of Schedules and SOFA. |


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:      3848314
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| UST 11/16/23 | UST Reporting M. Kandestin | 0.20 | 276.00 | Emails with D. Northrop regarding amended schedules and statements; discussions with company regarding same. |
| UST 11/20/23 | UST Reporting M. Kandestin | 0.30 | 414.00 | Emails with C. Catanese regarding amended schedules and statements (.1); review revised notice of same (.1); emails with Company regarding same (.1). |
| UST 11/21/23 | UST Reporting M. Kandestin | 3.80 | 5,244.00 | Emails with M3 regarding amended schedules and statements (.4); multiple emails (>x15) with MWE Team regarding same (.8); review amended schedules and statements and coordinate filing of same (2.0); emails with M3 Team regarding MORs (.1); review same (.3); emails with D. Northrop regarding same (.2). |
| UST 11/21/23 | UST Reporting D. Northrop | 0.90 | 603.00 | Review monthly operating reports for the monthly period ended 10/31/2023 for all four debtor entities (.2); finalize monthly operating reports and supporting documentation for filing on the ECF case docket (.2); file monthly operating reports and supporting documentation on the ECF case docket (.5). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | |
|---|---|
| Client: | 121647 |
| Invoice: | 3848314 |
| Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| UST 11/28/23 | UST Reporting D. Northrop | 0.30 | 201.00 | E-mail correspondence with M. Kandestin regarding transmittal of October monthly operating reports and sealed versions of amended schedules and statements of Debtors Prime Core Technologies Inc., Prime Trust, LLC and Prime Digital LLC to the U.S. Trustee (.1); prepare e-mail transmitting to the U.S. Trustee Debtors' October monthly operating reports and sealed versions of amended schedules and statements of Debtors Prime Core Technologies Inc., Prime Trust, LLC and Prime Digital LLC (.2). |

**Total Hours    1895.00        Total For Services    $1,889,911.50**

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| G. Albert | 6.40 | 580.00 | 3,712.00 |
| J. Aminov | 153.50 | 725.00 | 111,287.50 |
| D. Azman | 27.40 | 1,450.00 | 39,730.00 |
| L. Barrett | 47.80 | 1,105.00 | 52,819.00 |
| F. Belayneh | 2.00 | 270.00 | 540.00 |
| J. Berman | 1.50 | 345.00 | 517.50 |
| J. Bishop Jones | 26.60 | 325.00 | 8,645.00 |
| A. Bowe | 0.70 | 835.00 | 584.50 |
| B. Casten | 17.00 | 640.00 | 10,880.00 |
| C. Catanese | 66.00 | 725.00 | 47,850.00 |
| R. Chatterjee | 0.80 | 1,105.00 | 884.00 |
| J. Cundiff | 1.50 | 1,635.00 | 2,452.50 |
| C. Dingman | 2.50 | 945.00 | 2,362.50 |



Prime Trust

Client:        121647
Invoice:       3848314
Invoice Date:  02/29/2024

| Name | Hours | Rate | Amount |
|---|---|---|---|
| C. Douglas | 0.30 | 1,450.00 | 435.00 |
| M. Elliott | 5.30 | 500.00 | 2,650.00 |
| S. Engle | 0.30 | 1,350.00 | 405.00 |
| J. Evans | 116.10 | 1,350.00 | 156,735.00 |
| M. Gibson | 126.10 | 725.00 | 91,422.50 |
| J. Griffith | 144.30 | 1,300.00 | 187,590.00 |
| A. Hart | 4.00 | 265.00 | 1,060.00 |
| E. Heller | 3.10 | 835.00 | 2,588.50 |
| S. Helms | 37.80 | 1,550.00 | 58,590.00 |
| J. Jumbeck | 129.70 | 1,105.00 | 143,318.50 |
| M. Kandestin | 197.70 | 1,380.00 | 272,826.00 |
| R. Kaylor | 81.70 | 835.00 | 68,219.50 |
| P. Kennedy | 120.60 | 1,060.00 | 127,836.00 |
| M. King | 15.20 | 1,350.00 | 20,520.00 |
| E. Kwon | 0.40 | 545.00 | 218.00 |
| C. Masenthin | 106.00 | 725.00 | 76,850.00 |
| E. McGee | 4.60 | 1,500.00 | 6,900.00 |
| E. Montes | 0.50 | 345.00 | 172.50 |
| D. Northrop | 69.10 | 670.00 | 46,297.00 |
| J. Pardo | 1.30 | 1,760.00 | 2,288.00 |
| D. Pavan | 74.40 | 725.00 | 53,940.00 |
| B. Perez | 13.30 | 835.00 | 11,105.50 |
| D. Prunty | 5.20 | 725.00 | 3,770.00 |
| S. Raaii | 5.80 | 1,300.00 | 7,540.00 |
| S. Sanon | 21.90 | 1,300.00 | 28,470.00 |
| A. Schiller | 1.90 | 545.00 | 1,035.50 |
| R. Smethurst | 1.10 | 1,450.00 | 1,595.00 |
| E. Starbuck | 8.40 | 725.00 | 6,090.00 |
| G. Steinman | 70.30 | 1,300.00 | 91,390.00 |
| D. Thomson | 22.80 | 1,150.00 | 26,220.00 |
| R. Trickey | 24.00 | 725.00 | 17,400.00 |
| B. Troyan | 0.10 | 345.00 | 34.50 |
| D. Valentino | 4.80 | 270.00 | 1,296.00 |
| M. Wilder | 1.60 | 1,765.00 | 2,824.00 |
| J. Winters | 43.80 | 725.00 | 31,755.00 |
| M. Wombacher | 77.80 | 723.14 | 56,260.00 |
| **Totals** | **1,895.00** | | **$1,889,911.50** |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3848314
Invoice Date:  02/29/2024

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 60.00 | 50,539.00 |
| B120 | Asset Analysis & Recovery | 1.30 | 1,518.00 |
| B130 | Asset Disposition | 323.70 | 372,942.00 |
| B150 | Meetings/Communications w/Creditors | 9.00 | 9,348.50 |
| B155 | Court Hearings | 26.10 | 26,908.50 |
| B160 | Fee/Employment Applications | 74.20 | 46,367.00 |
| B180 | Avoidance Action Analysis | 7.10 | 5,862.50 |
| B185 | Assumption/Rejection of Leases | 34.40 | 37,007.50 |
| B210 | Business Operations | 21.20 | 24,670.50 |
| B220 | Employee Issues | 55.90 | 65,055.50 |
| B230 | Financing/Cash Collateral Issues | 77.80 | 95,729.50 |
| B240 | Tax Issues | 1.70 | 2,962.00 |
| B290 | Insurance | 3.50 | 4,434.50 |
| B310 | Claims Admin. & Objections | 142.20 | 137,901.50 |
| B320 | Plan and Disclosure Statement | 258.80 | 273,503.50 |
| B430 | Special Committee Investigation | 786.00 | 721,346.00 |
| UST | UST Reporting | 12.10 | 13,815.50 |
| | | 1,895.00 | 1,889,911.50 |