**<u>EXHIBIT A</u>**

**Detailed Description of Services Provided**
**December 1, 2023 – January 5, 2024**



Invoice: 3848315                                    03/05/2024
Client: 121647

Prime Trust
10845 Griffith Peak Drive, #03-153
Las Vegas, NV  89135

For Services Rendered in Connection with:

Matter: 0012          Chapter 11 Case

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110<br>12/01/23 | Case Administration<br>R. Trickey | 0.20 | 145.00 | Participate in MWE team meeting to discuss current workstreams. |
| B110<br>12/01/23 | Case Administration<br>M. Kandestin | 0.20 | 276.00 | Correspond with Stretto re motion to amend matrix order (.1); correspond with D. Northrop, Stretto re service issues (.1). |
| B110<br>12/01/23 | Case Administration<br>D. Northrop | 2.50 | 1,675.00 | Draft/prepare agenda for 12/19 hearing. |
| B110<br>12/02/23 | Case Administration<br>D. Northrop | 2.70 | 1,809.00 | Draft agenda for 12/19 hearing. |

 McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3848315
Invoice Date:  03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 12/03/23 | Case Administration J. Jumbeck | 0.20 | 221.00 | Review revisions to Stretto declaration re motion to further amend amended matrix order. |
| B110 12/03/23 | Case Administration M. Kandestin | 0.10 | 138.00 | Correspond with J. Jumbeck re declaration for motion to amend matrix order. |
| B110 12/04/23 | Case Administration R. Trickey | 0.50 | 362.50 | Correspond with MWE, Stretto, and M3 teams re service addresses for certain schedule parties. |
| B110 12/04/23 | Case Administration R. Trickey | 0.40 | 290.00 | Correspond with Stretto re notice of parties of redacted schedule (.3); draft cover email for notice to aforementioned parties (.1). |
| B110 12/04/23 | Case Administration M. Kandestin | 0.10 | 138.00 | Correspond with Stretto team re service issues. |
| B110 12/04/23 | Case Administration D. Northrop | 0.10 | 67.00 | Review M. Kandestin comments and revisions to draft agenda for 12/19 hearing. |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 12/05/23 | Case Administration D. Northrop | 1.40 | 938.00 | Correspond with company team, transmitting recent court filings, including assembling pdfs of the court filings to attach to the e-mail. |
| B110 12/05/23 | Case Administration D. Northrop | 0.20 | 134.00 | Communications with MWE team regarding new case dates and deadlines. |
| B110 12/05/23 | Case Administration M. Kandestin | 0.20 | 276.00 | Correspond with Stretto Team re notice and balloting issues. |
| B110 12/05/23 | Case Administration G. Steinman | 0.50 | 650.00 | Prepare for and participate in strategy and workstreams conference with M3. |
| B110 12/06/23 | Case Administration M. Kandestin | 0.20 | 276.00 | Review revised declaration is support of motion to amend matrix order and correspond with Stretto re comments to same (.1); review revised version of same and correspond with D. Northrop re same (.1). |
| B110 12/06/23 | Case Administration D. Northrop | 0.60 | 402.00 | Continue drafting agenda for 12/19 hearing. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:         121647
Invoice:        3848315
Invoice Date:   03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 12/06/23 | Case Administration D. Northrop | 0.50 | 335.00 | Revise amended Karpuk declaration in support of Debtors' motion to further amend the amended matrix order (.2); finalize amended Karpuk declaration for filing on the ECF case docket and correspond with M. Kandestin re issue relating to filing same (.1); file amended Karpuk declaration on the ECF case docket (.2). |
| B110 12/07/23 | Case Administration J. Bishop Jones | 0.50 | 162.50 | Communications with J. Jumbeck re lien search results (.2); provide same (.2); additional communications re same (.1). |
| B110 12/08/23 | Case Administration M. Kandestin | 0.10 | 138.00 | Correspond with D. Northrop re service issues. |
| B110 12/09/23 | Case Administration M. Wombacher | 4.60 | 3,335.00 | Review solicitation and affidavit of service materials to redact personal information of claimants. |
| B110 12/11/23 | Case Administration R. Trickey | 0.90 | 652.50 | Draft certifications of no objection and certifications of counsel for Swan Order and Swan sealing Order. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client:     121647
Invoice:    3848315
Invoice Date:   03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 12/11/23 | Case Administration R. Trickey | 0.20 | 145.00 | Correspond with Stretto team and B. Herrera re service information for Company employees. |
| B110 12/11/23 | Case Administration M. Wombacher | 1.80 | 1,305.00 | Review and revise affidavits of service to comply with amended matrix order (1.1); review related service issues (.7). |
| B110 12/11/23 | Case Administration L. Barrett | 0.20 | 221.00 | Review correspondence from MWE Team re case status, pro hac. |
| B110 12/12/23 | Case Administration D. Northrop | 0.20 | 134.00 | Correspond with A. Lugano and P. Subda in Judge Stickles' chambers regarding Zoom registration link for 12/19/2023 hearing and items to be included in the hearing binder delivered to the judge's chambers. |
| B110 12/12/23 | Case Administration D. Northrop | 0.20 | 134.00 | Review order granting pro hac vice admission to L. Barrett and order scheduling 1/17/24 omnibus hearing date (.1); correspond with MWE team regarding same (.1). |
| B110 12/12/23 | Case Administration D. Northrop | 0.80 | 536.00 | Assemble pleadings and other materials for 12/19 hearing for M. Kandestin. |


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3848315
Invoice Date:  03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 12/12/23 | Case Administration D. Northrop | 1.40 | 938.00 | Draft/revise agenda for 12/19 hearing (1.3); correspond with M. Kandestin regarding Debtors' witness and exhibit list for 12/19 hearing (.1). |
| B110 12/12/23 | Case Administration D. Northrop | 0.10 | 67.00 | Communicate with MWE team regarding new case dates and deadlines. |
| B110 12/12/23 | Case Administration D. Northrop | 0.20 | 134.00 | Review U.S. Trustee objection to Debtors' motion to further amend the Amended Matrix Order (.1); correspond with MWE team regarding same (.1). |
| B110 12/12/23 | Case Administration R. Trickey | 0.30 | 217.50 | Prepare revised Audius and Swan orders for circulation to U.S. Trustee, committee counsel, and DIP lender counsel. |
| B110 12/12/23 | Case Administration G. Steinman | 0.50 | 650.00 | Meeting with M3 re case status and updates. |
| B110 12/13/23 | Case Administration R. Trickey | 0.20 | 145.00 | Correspond with D. Northrop re filing of Swan certifications of counsel and certificate of no objection. |


McDermott
Will & Emery

Prime Trust

| | Client: | 121647 |
| --- | --- | --- |
| | Invoice: | 3848315 |
| | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B110 12/13/23 | Case Administration D. Northrop | 0.30 | 201.00 | Review affidavit of service prepared by Stretto for compliance with Amended Matrix Order. |
| B110 12/13/23 | Case Administration D. Northrop | 0.30 | 201.00 | Correspond with C. Catanese regarding preparation of Debtors' witness and exhibit list for 12/19 hearing. |
| B110 12/13/23 | Case Administration D. Northrop | 1.70 | 1,139.00 | Correspond with M. Kandestin regarding materials to be assembled for 12/19 hearing (.2); assemble pleadings and other materials for 12/19 hearing (1.5). |
| B110 12/13/23 | Case Administration D. Northrop | 2.90 | 1,943.00 | Coordinate preparation of Matters Going Forward binder for 12/19 hearing (2.4); revise agenda for 12/19 hearing (.5). |
| B110 12/14/23 | Case Administration R. Trickey | 0.80 | 580.00 | Draft notice of filing revised DIP order (.6); integrate further revisions to same (.2). |
| B110 12/15/23 | Case Administration R. Trickey | 0.10 | 72.50 | Prepare notice of rate change. |


## McDermott
## Will & Emery

Prime Trust

| | |
|---|---|
| Client: | 121647 |
| Invoice: | 3848315 |
| Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 12/15/23 | Case Administration R. Trickey | 0.10 | 72.50 | Draft notice of status conference. |
| B110 12/15/23 | Case Administration D. Northrop | 7.50 | 5,025.00 | Revise agenda for 10:00 a.m. hearing on 12/19 (1.7); correspond with M. Kandestin re revisions to and filing of agenda for 10:00 a.m. hearing on 12/19 and preparation and filing of Debtors' witness and exhibit list for the hearing (.9); coordinate preparation and delivery of Matters Going Forward binder to chambers (.5); finalize agenda for filing on the ECF case docket (.2); file agenda for 10:00 a.m. hearing on 12/19 on the ECF case docket (.2); correspond with A. Lugano and P. Subda in Judge Stickles' chambers, re submission of sealed filings to the Court for the 12/19 hearing (.2); assemble electronic copies of sealed filings for transmittal to Court personnel via e-mail (.3); transmit copies of sealed filings for the 12/19 hearing to Court personnel (.3); coordinate delivery of paper copies of sealed filings for 12/19 hearing to the Court (.3); assemble pleadings and other materials for the 10:00 a.m. hearing on 12/19 for M. Kandestin (.8); draft amended agenda for 10:00 a.m. hearing on 12/19 (1.0); draft unredacted version of Ex. A to |


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | agenda for 10:00 a.m. hearing on 12/19 disclosing identities of six claimants (.1); coordinate service by Stretto of agenda for 10:00 a.m. hearing on 12/19 (.2); review draft of Debtors' witness and exhibit list for 10:00 a.m. hearing on 12/19 (.2); correspond with C. Catanese re revisions to same (.1); conference and correspond with C. Catanese re further revisions to/preparation of Debtors' witness and exhibit list (.1); file Debtors' witness and exhibit list for 10:00 a.m. hearing on 12/19 on the ECF case docket (.2); communicate with MWE team re new case dates and deadlines (.2). |
| B110 12/15/23 | Case Administration C. Catanese | 7.10 | 5,147.50 | Revise exhibit and witness list (2.4); review docket re exhibit and witness list (2.1); review individual pleadings re same (2.0); correspond with MWE team re same (.1); review claim procedure (.5). |
| B110 12/18/23 | Case Administration R. Trickey | 0.60 | 435.00 | Coordinate with D. Pavan re orders for 12/19/2023 hearing. |
| B110 12/18/23 | Case Administration D. Northrop | 1.20 | 804.00 | Register MWE attorneys, company personnel and special committee members for Zoom participation at the 10:00 a.m. hearing on 12/19 and/or the 4:00 p.m. status |


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | conference on 12/19 (1.0); correspond with M. Kandestin re same (.2). |
| B110<br>12/18/23 | Case Administration<br>D. Northrop | 3.90 | 2,613.00 | Revise amended agenda for 12/19 hearing (.2); finalize same for filing on the ECF case docket (.2); file amended agenda on the ECF case docket (.2); correspond with M. Kandestin re delivering copies of the amended agenda for 12/19 hearing (.3); finalize same for filing on the ECF case docket (.2); file amended agenda on the ECF case docket (.2); correspond with M. Kandestin re delivering copies of the amended agenda to Judge Stickles' chambers via e-mail and in hard copy (.1); coordinate delivery of amended agenda to chambers via email and in hard copy (.1); correspond with M. Kandestin and A. Lugano, Judge Stickles' courtroom deputy, re whether the Court requires an agenda for the 4:00 p.m. status conference (relating to Debtors' foreign currency sale motion) on 12/19 (.1); draft agenda for status conference scheduled for 4:00 p.m. on 12/19 (.3); finalize agenda for 12/19 status conference for filing on the ECF case docket (.1); file same on the ECF case docket (.1); correspond with M. Kandestin re delivery of Matters |


McDermott
Will & Emery

Prime Trust

| | Client: | 121647 |
| | Invoice: | 3848315 |
| | Invoice Date: | 03/05/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|

Going Forward binder for the 4:00 p.m. status conference to Chambers on Tuesday morning, 12/19 (.1); coordinate delivery of Matters Going Forward binder for the 12/19 status conference at 4:00 p.m. to Judge Stickles' Chambers (.1); coordinate service of agenda for 4:00 p.m. status conference (.1); draft second amended agenda for 10:00 a.m. hearing on 12/19 (.2); revise second amended agenda for 10:00 a.m. hearing on 12/19 (.1); correspond with M. Kandestin re filing pro hac vice motion for M. Wombacher (.1); file M. Wombacher pro hac vice motion on the ECF case docket (.3); pay the related filing fee through the District Court's ECF (pay.gov) (.2); upload proposed order M. Wombacher pro hac vice order via the ECF Order Upload function (.1); correspond with M. Kandestin re preparing and sending an e-mail to the Court re an inadvertently-included item on the agenda for the 12/19 hearing at 10:00 a.m. (.3); draft e-mail to Judge Stickles' Chambers regarding inadvertently-included item on the agenda for the 12/19 hearing at 10:00 a.m. (.2)



McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3848315
Invoice Date:  03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 12/19/23 | Case Administration D. Northrop | 0.60 | 402.00 | Revise second amended agenda for 12/19 (.2); finalize same for filing on the ECF case docket (.2); file same on the ECF case docket (.2). |
| B110 12/19/23 | Case Administration D. Northrop | 0.10 | 67.00 | Review affidavit of service prepared by Stretto for compliance with the amended matrix order. |
| B110 12/19/23 | Case Administration D. Northrop | 0.20 | 134.00 | Correspond with Reliable Co. re ordering transcript of 12/19 hearing (.1); correspond with MWE team re same (.1). |
| B110 12/19/23 | Case Administration D. Northrop | 0.60 | 402.00 | Register J. Guedry for Zoom participation at 10:00 a.m. hearing on 12/19 (.2); further research to obtain Zoom meeting PIN for J. Guedry (.2); correspond with N. Smith of Province LLC re Zoom registration link for 4:00 p.m. status conference (.2). |
| B110 12/20/23 | Case Administration M. Kandestin | 0.70 | 966.00 | Review matrix order (.1); correspond with L. Barrett re comments to same (.3); correspond with J. Cudia re same (.1); correspond with Committee re same (.1); review COC for same (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 12/20/23 | Case Administration D. Northrop | 0.10 | 67.00 | Review affidavit of service prepared by Stretto for compliance with the Amended Matrix Order. |
| B110 12/20/23 | Case Administration D. Northrop | 0.10 | 67.00 | Correspond with M. Kandestin re company personnel and Special Committee members who registered to attend the 12/19 hearing by Zoom. |
| B110 12/20/23 | Case Administration D. Northrop | 0.40 | 268.00 | Correspond with Reliable Co. re status of preparation of transcript of 12/19 confirmation hearing and correspond with MWE team re same (.1); obtain transcript of 12/19 hearing (.1); review same (.1); correspond with MWE team re same (.1). |
| B110 12/21/23 | Case Administration M. Kandestin | 0.60 | 828.00 | Correspond with D. Northrop re orders re December 19th hearing; correspond with Chambers re same (.5); correspond with D. Northrop re service of orders granted at December 19th hearing (.1). |
| B110 12/22/23 | Case Administration D. Northrop | 0.10 | 67.00 | Review affidavit of service prepared by Stretto for compliance with the amended matrix order. |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 12/27/23 | Case Administration D. Northrop | 0.50 | 335.00 | Review affidavits of service prepared by Stretto for compliance with Amended Matrix Order. |
| B110 12/28/23 | Case Administration G. Steinman | 0.70 | 910.00 | Conference with D. Azman re plan administrator requests (.3); conference with G. Griffith re same (.2); correspond with Province re same (.2). |
| B120 12/01/23 | Asset Analysis & Recovery J. Griffith | 6.90 | 8,970.00 | Prepare for depositions of 2004 target in connection with potential recoveries and claims (6.2); conference with M. Gibson to discuss preparation and strategies for 2004 depositions (.6); communications with team re 12/19 hearing preparation (.1). |
| B120 12/01/23 | Asset Analysis & Recovery P. Kennedy | 3.00 | 3,180.00 | Review demand letters and other background materials on various targets (2.0); prepare outline complaint (1.0). |
| B120 12/02/23 | Asset Analysis & Recovery P. Kennedy | 2.60 | 2,756.00 | Draft complaint. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3848315
Invoice Date:  03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 12/03/23 | Asset Analysis & Recovery P. Kennedy | 7.80 | 8,268.00 | Outline background structure and claims for complaints against various targets (3.0); coordinate with J. Aminov re complaint (.6); draft complaint (4.2). |
| B120 12/03/23 | Asset Analysis & Recovery J. Aminov | 6.00 | 4,350.00 | Research and analyze fraudulent transfer claim for complaint (3.2); research and analyze contributory negligence claim for complaint (1.2); research and analyze automatic stay provisions for complaint (.8); research and analyze preferential transfer provisions for complaint (.5); review documents for target deposition prep (.3). |
| B120 12/03/23 | Asset Analysis & Recovery J. Griffith | 6.20 | 8,060.00 | Prepare for upcoming 2004 depositions and revise outlines (4.2); review revisions to schedule of vested causes of action (.3); correspond with UCC re 2004 discovery updates (.1); review and analyze newly produced discovery by 2004 targets and follow-up with J.S. Held re same (.8); conference with J. Evans re investigation strategies, recovery claims, and action items (.4); conference and communications with R. Kaylor re preference claims analysis, targets, and strategies (.4). |



McDermott
Will & Emery

Prime Trust

Client:       121647
Invoice:      3848315
Invoice Date:  03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 12/04/23 | Asset Analysis & Recovery J. Griffith | 8.50 | 11,050.00 | Conference with R. Kaylor regarding exempted preference claim analysis (.1); conference with R. Kaylor to discuss TrustToken reply, analysis of assets, and investigation strategies (.5); conference with restructuring team to discuss filings (.2); prepare for 2004 depositions of targets, revise deposition outlines, and analyze relevant witness information (5.6); conference and meetings with M. Gibson to discuss discovery analysis and deposition strategies (1.6); correspond with UCC re depositions and discovery updates (.2); correspond with K. Hittelman re 2004 deposition (.2); revise notice of voluntary compliance with 2004 requests for filing (.1). |
| B120 12/04/23 | Asset Analysis & Recovery P. Kennedy | 10.40 | 11,024.00 | Review emails (.4); review background materials for various complaints (1); conference with J. Evans and R. Kaylor re TrustToken reply strategy (.5); review TrustToken objection to determine additional research areas (.8); research relating to pleading causes of action in complaint (2); draft complaint (5.7). |
| B120 12/04/23 | Asset Analysis & Recovery E. Heller | 3.30 | 2,755.50 | Research and analysis re MTL surrendering obligations across all licensed U.S. jurisdictions (.4); draft of deliverable insert re UAAR, original license, surety bond, records, |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | and other state level obligations (1.8); conference with J. Evans re MTL surrendering obligations (.1); research and analysis re publicly available enforcement actions pursuant to surrendering of MTLs in Prime's licensed jurisdictions (.3); draft of deliverable re public administrative decisions related to the surrendering of licenses (.7). |
| B120 12/04/23 | Asset Analysis & Recovery R. Kaylor | 4.90 | 4,091.50 | Review preference demands for targets (.5); send list to company for consolidation (.1); conference with J. Evans and P. Kennedy re motion (.3); review standard for fraudulent inducement to contract (.3); confer with financial experts re customer consolidation (.7); conference with G. Greer re outstanding litigation tasks and review documents re upcoming depositions (1); draft reply motion (2.0). |
| B120 12/04/23 | Asset Analysis & Recovery M. Kandestin | 0.20 | 276.00 | Revise notice of discovery compliance for Party 12 (.1); correspond with MWE Team re same (.1). |
| B120 12/05/23 | Asset Analysis & Recovery J. Pardo | 1.30 | 2,288.00 | Office conference with J. Evans to discuss strategy points, arguments on reply brief for TrustToken motion (.4); review and markup response brief on same (.9). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

Prime Trust

Client:        121647
Invoice:       3848315
Invoice Date:  03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 12/05/23 | Asset Analysis & Recovery P. Kennedy | 1.50 | 1,590.00 | Review emails (.3); review draft complaint (.7); coordinate with MWE team re same (.5). |
| B120 12/05/23 | Asset Analysis & Recovery J. Griffith | 11.90 | 15,470.00 | Prepare for deposition of 2004 witness, review final exhibit list, and discuss 2004 deposition strategies with J. Evans and J.P. Brennan (3.6); deposition of 2004 witness (8.0); discussion with M. Gibson post-deposition re exhibits for court reporter and follow-up action items (.3). |
| B120 12/05/23 | Asset Analysis & Recovery R. Kaylor | 0.50 | 417.50 | Conference with J. Evans re ability to access regulatory capital held by Debtor for NVFID. |
| B120 12/05/23 | Asset Analysis & Recovery J. Winters | 0.70 | 507.50 | Confer with R. Kaylor re case status (.3); coordinate review of third party production (.2); correspond with M. Gibson re deposition invoice (.2). |
| B120 12/05/23 | Asset Analysis & Recovery J. Evans | 4.30 | 5,805.00 | Correspond with opposing counsel (.2); participate in meeting with MWE team re motion (.5); conference with D. Azman re strategy (.3); participate in meetings with G. Griffith re deposition prep (.9); participate in deposition (1.2); correspond with counsel for 2004 |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | target re meet and confer (.3); draft language re sealing motion (.3); correspond with M. Kandestin re releases and confidentiality issues (.6). |
| B120<br>12/06/23 | Asset Analysis & Recovery<br>C. Catanese | 3.30 | 2,392.50 | Draft and revise demand letters for two different creditors (2.3); conference with M3 and G Griffith re demand letters and related litigation (.5); prepare for conference re same (.5). |
| B120<br>12/06/23 | Asset Analysis & Recovery<br>M. Kandestin | 0.20 | 276.00 | Review list of property to be returned to estates; correspond with J. Evans re same. |
| B120<br>12/06/23 | Asset Analysis & Recovery<br>J. Evans | 0.40 | 540.00 | Correspond with custodian re asset needs. |
| B120<br>12/06/23 | Asset Analysis & Recovery<br>L. Barrett | 0.30 | 331.50 | Review revised Tiki Order (.2); correspond with T. Shafroth re same (.1). |
| B120<br>12/07/23 | Asset Analysis & Recovery<br>P. Kennedy | 0.20 | 212.00 | Conference with J. Evans, G. Griffith, and R. Kaylor re TrustToken reply (.1); correspond with R. Kaylor re TrustToken reply (.1). |


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 12/07/23 | Asset Analysis & Recovery R. Kaylor | 3.00 | 2,505.00 | Conference with J. Evans, G. Griffith, and P. Kennedy re objection to sale motion (.5); draft outline of reply and summarize factual issues (2.5). |
| B120 12/08/23 | Asset Analysis & Recovery P. Kennedy | 2.50 | 2,650.00 | Conference with R. Kaylor and Company re TrustToken reply (.5); conference with R. Kaylor (.1); review R. Kaylor outline for TrustToken reply (.5); review documents sent by Company  (.5); review J. Winters research and send additional research questions to J. Winters (.5); strategize with MWE team re TrustToken reply (.4). |
| B120 12/08/23 | Asset Analysis & Recovery J. Winters | 1.10 | 797.50 | Analyze choice-of-law for Trust Token motion and correspond with P. Kennedy re same. |
| B120 12/08/23 | Asset Analysis & Recovery R. Kaylor | 6.30 | 5,260.50 | Meet with company re laptop audit update (.5); meet with Company re TrustToken (.5); meet with company re Salesforce export (.5); draft outline of TrustToken reply brief (4.5); review agreement types and summarize same for M. Kandestin (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | | Client: | 121647 |
| | | | | | Invoice: | 3848315 |
| | | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 12/08/23 | Asset Analysis & Recovery C. Catanese | 1.50 | 1,087.50 | Revise demand letter (1.0); correspond with M3 re same (.5). |
| B120 12/09/23 | Asset Analysis & Recovery J. Evans | 1.00 | 1,350.00 | Correspond with G. Griffith re discovery issues (.3); correspond with R. Kaylor and P. Kennedy re TrustToken opposition (.4); correspond with G. Griffith re witness prep (.3). |
| B120 12/09/23 | Asset Analysis & Recovery P. Kennedy | 0.50 | 530.00 | Conference with J. Evans re TrustToken reply (.2); review revised reply outline (.3). |
| B120 12/09/23 | Asset Analysis & Recovery R. Kaylor | 1.00 | 835.00 | Draft outline of TrustToken motion and send same to litigation team for review. |
| B120 12/09/23 | Asset Analysis & Recovery J. Griffith | 5.00 | 6,500.00 | Perform research for TrustToken reply and review information circulated by Company for TrustToken reply (2.4); prepare preparation materials for witnesses for upcoming court hearing (2.6). |
| B120 12/10/23 | Asset Analysis & Recovery P. Kennedy | 6.90 | 7,314.00 | Review revised TrustToken reply outline (.5); review TrustToken objection and relevant documents (3.5); provide comments to revised outline (.8); begin drafting reply |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client: 121647
Invoice: 3848315
Invoice Date: 03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (2.1). |
| B120 12/10/23 | Asset Analysis & Recovery J. Winters | 2.10 | 1,522.50 | Analyze choice-of-law principles under Delaware law for Trust Token motion. |
| B120 12/11/23 | Asset Analysis & Recovery J. Aminov | 0.50 | 362.50 | Review transcript to assess confidentiality designations. |
| B120 12/11/23 | Asset Analysis & Recovery J. Pardo | 1.00 | 1,760.00 | Review opposition to motion and notes re same (.7); correspond with P. Kennedy re timing of drafts and filing of reply papers (.3). |
| B120 12/11/23 | Asset Analysis & Recovery C. Catanese | 1.10 | 797.50 | Correspond with M3 re demand letter (.1); revise demand letter (.3); organizing the sending out of the demand letter (.7). |
| B120 12/11/23 | Asset Analysis & Recovery P. Kennedy | 9.80 | 10,388.00 | Coordinate TrustToken reply with R. Kaylor (.4); review research on fraud issue for TrustToken reply and conduct additional fraud research (2.6); review documents relevant to TrustToken reply arguments (2); |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:      3848315
Invoice Date:  03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | work on outline for TrustToken reply (4.8). |
| B120 12/11/23 | Asset Analysis & Recovery J. Winters | 5.90 | 4,277.50 | Analyze and prepare overview of fraud in the execution and fraudulent inducement under Nevada and California law and remedies for same. |
| B120 12/12/23 | Asset Analysis & Recovery R. Kaylor | 8.50 | 7,097.50 | Conference with M3 and company re contract rejections (.5); conference with S. Lipnick re declaration (.2); conference with G. Greer, P. Kennedy and J. Evans re TrustToken motion (.5); draft witness declaration (7.3). |
| B120 12/12/23 | Asset Analysis & Recovery S. Helms | 0.70 | 1,085.00 | Correspond with counsel re DIP financing IP issues (.1); coordination with team re same (.4); correspondence re potential transactions (.2). |
| B120 12/12/23 | Asset Analysis & Recovery J. Evans | 4.00 | 5,400.00 | Draft preliminary statement (1.0); correspond with G. Griffith and P. Kennedy re preliminary statement (.3); correspond with JS Held re objection (.1); correspond with P. Kennedy and R. Kaylor re reply brief (.5); correspond with witness re reply brief (.3); conferences with D. Azman re motion practice and strategy (.4); correspond with J. |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Pardo and P. Kennedy re reply memorandum (.3); conference with prospective witness re reply brief (.6); correspond with R. Kaylor re reply brief (.5). |
| B120<br>12/12/23 | Asset Analysis & Recovery<br>J. Aminov | 4.80 | 3,480.00 | Review deposition transcripts to revise sale motion (3.2); research and analyze contract termination case law for sale motion (1.6). |
| B120<br>12/12/23 | Asset Analysis & Recovery<br>J. Pardo | 3.00 | 5,280.00 | Review of opening and opposition papers (1.0); review and markup reply brief outline (.5); conferences with P. Kennedy re same, strategy issues, potential missing contracts and additional legal research issues (1.0); review NV case law re requirements for valid escrow arrangement (.5). |
| B120<br>12/12/23 | Asset Analysis & Recovery<br>P. Kennedy | 12.60 | 13,356.00 | Coordinate TrustToken reply strategy with J. Evans, G. Griffith, and R. Kaylor (2); finalize TrustToken reply outline (1.5); draft first draft of TrustToken reply and sent to G. Griffith and R. Kaylor for review (9.1). |
| B120<br>12/13/23 | Asset Analysis & Recovery<br>J. Pardo | 3.10 | 5,456.00 | Review and revise reply brief (2.4); correspond with MWE team re same, contracts (.4); conference with J. Evans re contracts, additional revisions, confirmation hearing and argument next week and strategy on same (.3). |



**McDermott Will & Emery**

Prime Trust

| | | | | | |
|---|---|---|---|---|---|
| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 12/13/23 | Asset Analysis & Recovery P. Kennedy | 10.70 | 11,342.00 | Coordinate with J. Pardo, J. Evans, G. Griffith, and R. Kaylor re reply (2); review new documents in support of reply to objection (1); develop new structure for reply based on new documents (1); revise reply (6.7). |
| B120 12/13/23 | Asset Analysis & Recovery J. Griffith | 11.30 | 14,690.00 | Meet with J. Pardo to discuss TrustToken reply strategies (.2); prepare for and meet with witness to prepare for confirmation hearing (2.2); review and revise summary of plan objections (.3); meeting with J. Pardo, J. Evans, P. Kennedy, and R. Kaylor to discuss revisions to TrustToken reply brief and strategies (.5); meeting and communications with J. Evans, P. Kennedy, and R. Kaylor to discuss TrustToken reply brief and strategies (.4); review documents circulated by company for asset analysis issue (.7); perform research for, draft, and revise TrustToken reply brief (4.9); review and analyze J. Aminov and J. Winters research for reply brief and discuss same (.8); review and revise declaration and supporting exhibits for TrustToken reply brief (.9); review 2004 witness deposition testimony and discuss confidentiality designations with J. Rickard (.4). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 12/13/23 | Asset Analysis & Recovery R. Kaylor | 10.00 | 8,350.00 | Conference with litigation team re reply brief (2); draft reply brief and declaration of witness (8). |
| B120 12/13/23 | Asset Analysis & Recovery J. Evans | 1.20 | 1,620.00 | Revise reply brief (.8); correspond with P. Kennedy and G. Griffith re reply brief (.1); conference with G. Griffith re reply brief (.3). |
| B120 12/13/23 | Asset Analysis & Recovery J. Winters | 6.20 | 4,495.00 | Prepare for and participate in witness preparation meeting (3.5); confer with J. Aminov re research (.3); analyze whether contracts should be enforced pursuant to plain terms if executed between sophisticated parties under Nevada law (1.3); analyze admissibility of evidence for TrustToken motion (1.1). |
| B120 12/14/23 | Asset Analysis & Recovery J. Winters | 7.20 | 5,220.00 | Incorporate choice of law and fraud research into TrustToken motion and confer with P. Kennedy and R. Kaylor re same (2.9); analyze case law in TrustToken opposition and distinguish same for purposes of incorporating into TrustToken motion (1.2); coordinate filing logistics, exhibit identification, and revise motion (3.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 12/14/23 | Asset Analysis & Recovery J. Griffith | 9.90 | 12,870.00 | Prepare for and meet-and-confer re contract renewal and data demand (.3); draft sale motion reply brief (5.8); conferences, meetings, and communications with P. Kennedy and R. Kaylor to discuss sale motion reply brief revisions and strategies (1.2); meetings and communications with J. Evans to discuss reply brief strategies and updates re declarants (.5); draft and revise G. Griffith Declaration in support of reply brief (.5); review and revise reply brief exhibits, redactions, and preparation for filing and discuss same with R. Kaylor, J. Kennedy, and J. Aminov (.9); review and discuss with J. Evans motion to adjourn and Evans declaration (.4); communications with P. Kennedy and D. Northrop re filing logistics (.2); serve sale motion reply, declaration, and supporting exhibits (.1). |
| B120 12/14/23 | Asset Analysis & Recovery R. Kaylor | 5.00 | 4,175.00 | Meet with witness re declaration (.2); conference with litigation team re same (1.0); draft reply brief and declaration (3.8). |
| B120 12/14/23 | Asset Analysis & Recovery J. Pardo | 3.80 | 6,688.00 | Review and revise portions of reply brief (1.7); office conferences with G. Griffith, J. Evans re same (.2); review additional contracts re target (.8); participate in strategy meeting with J. Evans, J. Griffith drafting |


McDermott
Will & Emery

Prime Trust

Client: 121647
Invoice: 3848315
Invoice Date: 03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | team re revisions to reply brief (.5); second review of revised portions of reply brief (.6). |
| B120 12/14/23 | Asset Analysis & Recovery P. Kennedy | 17.30 | 18,338.00 | Review TrustToken reply based on new structure and send to J. Pardo, J. Evans, G. Griffith, and R. Kaylor for review (6.5); review J. Pardo edits to TrustToken reply (.8); incorporate J. Pardo edits to TrustToken reply (1); revise TrustToken reply (2); coordinate with G. Griffith and R. Kaylor re TrustToken reply (2); revise and finalize TrustToken reply based on J. Evans comments (3); coordinate with MWE team re reply exhibits (1.5); coordinate with MWE team to file TrustToken reply (.5). |
| B120 12/14/23 | Asset Analysis & Recovery R. Trickey | 4.20 | 3,045.00 | Draft emergency adjournment of TrustToken motion. |
| B120 12/14/23 | Asset Analysis & Recovery G. Steinman | 1.20 | 1,560.00 | Review of motion to adjourn of TrustToken Motion and declarations in support (.8); conference with G. Griffith re same (.4). |



Prime Trust

Client:        121647
Invoice:      3848315
Invoice Date:  03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 12/14/23 | Asset Analysis & Recovery J. Aminov | 8.10 | 5,872.50 | Research and analyze escrow agreements under Nevada law for brief (1.3); research and analyze evidence for brief (1.9); research and analyze affiliates under Nevada law for brief (.2); review and help edit brief (1.9); prepare exhibits for Griffith declaration in support of motion (2.8). |
| B120 12/14/23 | Asset Analysis & Recovery J. Evans | 8.40 | 11,340.00 | Prepare for witness prep (.3); correspond with R. Kaylor re witness prep (.4); discuss with prospective witness (.3); conferences with opposing counsel re motion and witness availability (.4); conferences with D. Azman re strategy (.3); meetings with G. Griffith and P. Kennedy re motion to adjourn (.2); correspond with M. Kandestin re motion to adjourn (.2); revise declaration (.6); revise reply brief (2.4); review revised brief and provide comments (.5); revise motion to adjourn (.5); correspond with opposing counsel (.2); finalize reply brief (.4); correspond with G. Griffith and M. Kandestin re exhibits (.3); correspond with clerk re filings (.2); conferences with P. Kennedy re reply brief (.4); review key contracts and documents (.5); correspond with M3 re crypto custody issues (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3848315
Invoice Date:  03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 12/15/23 | Asset Analysis & Recovery P. Kennedy | 0.50 | 530.00 | Coordinate with MWE team re Tuesday status conference. |
| B120 12/15/23 | Asset Analysis & Recovery J. Evans | 1.30 | 1,755.00 | Emails with P. Kennedy concerning oral argument and cross examination Correspond with P. Kennedy re oral argument and cross examination outline (.2); correspond with M. Kandestin re hearing (.2); review court order (.2); meeting with G. Griffith and P. Kennedy re order (.2); correspond re Fireblocks (.3); conference with M3 re Fireblocks (.2). |
| B120 12/15/23 | Asset Analysis & Recovery C. Catanese | 1.00 | 725.00 | Revise demand letter. |
| B120 12/15/23 | Asset Analysis & Recovery R. Kaylor | 0.30 | 250.50 | Review opposition to reply brief and conference re same. |
| B120 12/15/23 | Asset Analysis & Recovery J. Griffith | 3.20 | 4,160.00 | Discuss oral argument prep and strategies with J. Evans, P. Kennedy, and R. Kaylor (.3); prepare witness prep module and participate in witness prep session for upcoming court hearing (2.7); review docket |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | updates and Court orders (.2). |
| B120<br>12/17/23 | Asset Analysis & Recovery<br>J. Evans | 0.80 | 1,080.00 | Correspond with M3 re asset sale (.2); conference with G. Griffith re investigation and upcoming hearing (.4); correspond with M3 re Fireblocks (.2). |
| B120<br>12/18/23 | Asset Analysis & Recovery<br>P. Kennedy | 10.10 | 10,706.00 | Review emails (.5); coordinate with MWE team re hearing (.3); draft outline of TrustToken motion for hearing (3.5); draft outline of TrustToken reply for hearing (2.4); draft outline of TrustToken reply for hearing (2.2); draft summary of objection for hearing (.4); draft outline of motion to adjourn for hearing (.8). |
| B120<br>12/19/23 | Asset Analysis & Recovery<br>J. Griffith | 0.60 | 780.00 | Review and revise outline and materials for TrustToken status conference. |
| B120<br>12/20/23 | Asset Analysis & Recovery<br>J. Griffith | 1.90 | 2,470.00 | Meet with J. Evans, R. Kaylor, P. Kennedy, and J. Aminov to discuss litigation targets, workstreams, and investigation findings presentation (.7); draft and prepare investigation findings presentation (.8); communications with R. Kaylor and |



Prime Trust

Client: 121647
Invoice: 3848315
Invoice Date: 03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | J. Aminov re investigation findings presentation (.3); communications with J. Evans and opposing counsel re TrustToken status conference (.1). |
| B120 12/20/23 | Asset Analysis & Recovery J. Winters | 0.10 | 72.50 | Confer with M. Gibson re investigative deck in advance of Polaris/Province meeting. |
| B130 12/01/23 | Asset Disposition M. Kandestin | 0.10 | 138.00 | Correspond with R. Bartley re licensing Motion. |
| B130 12/04/23 | Asset Disposition M. Kandestin | 0.20 | 276.00 | Conference with J. Cudia and J. Evans re sale/settlement motion. |
| B130 12/04/23 | Asset Disposition A. Brogan | 3.90 | 4,309.50 | Review docket entries from and research MTL issue (1.7); analyze and evaluate states raised MTL issue objections (2.2). |
| B130 12/04/23 | Asset Disposition M. King | 1.10 | 1,485.00 | Review NDA for Prime Trust counter parties (.8); correspond with team re the same (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 12/04/23 | Asset Disposition S. Helms | 1.30 | 2,015.00 | Correspond re NDA issues and sealing the license agreement (.1); correspond with Galaxy re potential additional licensing arrangements (.2); review of confidentiality issues (.8); correspond re diligence issues (.2). |
| B130 12/05/23 | Asset Disposition S. Helms | 0.90 | 1,395.00 | Review of agreement for a method to seal the document from disclosure (.3); correspond re same (.1); conference with D. Thompson re disclosure issues (.2); review of declaration on sealing motion (.2); correspond re potential additional licensing transactions (.1). |
| B130 12/05/23 | Asset Disposition M. Kandestin | 0.10 | 138.00 | Correspond with D. Azman and J. Evans re FX sale motion. |
| B130 12/05/23 | Asset Disposition D. Thomson | 1.90 | 2,185.00 | Retrieve precedent for declaration in support of sealing motion (.5); draft same (.9); correspond with MWE team re same (.2); revise declaration per comments from J. Evans (.3). |
| B130 12/05/23 | Asset Disposition R. Trickey | 1.60 | 1,160.00 | Discuss motion to seal Swan Motion with J. Jumbeck (.1); draft motion to seal (1.5). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 12/05/23 | Asset Disposition M. Kandestin | 0.20 | 276.00 | Correspond with MWE Team re declaration in support of seal motion. |
| B130 12/06/23 | Asset Disposition G. Steinman | 0.30 | 390.00 | Correspondence with S. Helms re license agreement. |
| B130 12/06/23 | Asset Disposition D. Thomson | 0.60 | 690.00 | Correspond with G. Steinman and S. Helms re sealing declaration (.1); conference with S. Helms re sealing issues (.3); correspond with G. Steinman and M. Kandestin re same (.2). |
| B130 12/06/23 | Asset Disposition S. Helms | 0.90 | 1,395.00 | Correspond re scope of license and related confidentiality issues (.2); conference re same (.2); correspond re redacted portion of agreement (.3); conference with counsel re redaction issues (.2). |
| B130 12/07/23 | Asset Disposition S. Helms | 0.30 | 465.00 | Conference with counsel on redactions to license agreement (.1); correspond re same (.1); coordination with team re security interest issues (.1). |
| B130 12/07/23 | Asset Disposition J. Griffith | 0.60 | 780.00 | Conference with counsel for potential buyer (.1); conference with D. Azman, J. Evans, and M. Kandestin re sale motion reply and strategies (.2); communications and conference |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | with R. Kaylor re same (.3). |
| B130 12/07/23 | Asset Disposition G. Steinman | 1.20 | 1,560.00 | Correspond with S. Helms re license sale (.3); prepare redacted version of same (.3); correspond with M. Kandestin re same (.2); review and revise order and declaration in support of same (.4). |
| B130 12/08/23 | Asset Disposition D. Thomson | 0.90 | 1,035.00 | Revise Wyse declaration ISO sealing motion (.4); revise proposed order granting sealing motion (.3); correspond with MWE team re same (.2). |
| B130 12/08/23 | Asset Disposition S. Helms | 0.40 | 620.00 | Correspond re redaction proposal (.1); review of proposed redacted version (.2); correspond with counsel re same (.1). |
| B130 12/11/23 | Asset Disposition S. Helms | 0.40 | 620.00 | Coordination re DIP financing issues (.2); coordination with counsel re same (.2). |
| B130 12/11/23 | Asset Disposition R. Kaylor | 0.30 | 250.50 | Conference with P. Kennedy re sale motion. |



Prime Trust

Client:        121647
Invoice:       3848315
Invoice Date:  03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 12/11/23 | Asset Disposition J. Griffith | 4.50 | 5,850.00 | Conference with R. Kaylor to discuss customer agreements, sale motion reply strategies, and action items (.6); draft and revise reply (3.9). |
| B130 12/12/23 | Asset Disposition D. Northrop | 0.10 | 67.00 | Correspond with MWE team regarding preparation of certification of counsel for motion to redact portions of license agreement. |
| B130 12/13/23 | Asset Disposition D. Northrop | 0.70 | 469.00 | Finalize certification of counsel regarding Debtors' motion for entry of order approving settlement agreement, and the settling AUDIO holders for filing on the ECF case docket (.2); file certification of counsel for Audius settlement motion on the ECF case docket (.2); revise proposed Audius settlement order (.1); prepare proposed order and Ex. 1 thereto for upload via the Order Upload function in ECF (.1); upload proposed order and Ex. 1 thereto (.1). |
| B130 12/13/23 | Asset Disposition J. Aminov | 7.40 | 5,365.00 | Review deposition transcript (1.3); research contract rescission and abandonment for sale brief (6.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

Prime Trust

| | | | | |
|---|---|---|---|---|
| | | Client: | 121647 | |
| | | Invoice: | 3848315 | |
| | | Invoice Date: | 03/05/2024 | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 12/14/23 | Asset Disposition M. Wombacher | 7.90 | 5,727.50 | Research re requirements and standard to shorten notice on FX Sale Motion hearing (1.6); draft motion to shorten motion to adjourn (3.3); revise same to integrate comments from M. Kandestin (1.2); revise same to integrate changes to motion to adjourn (1.0); revise same to integrate comment from J. Evans (.8). |
| B130 12/14/23 | Asset Disposition M. Kandestin | 3.30 | 4,554.00 | Conference with J. Evans re FX Sale Motion; correspond with R. Trickey and M. Wombacher re motion to adjourn same, motion to shorten re same (.3); conferences with D. Azman, J. Evans, and Committee re adjournment of FX sale motion; conferences with J. Evans re same (.5); revise motion to adjourn (.8); correspond with R. Trickey re additional comments to same; revise motion to shorten re same; correspond with M. Wombacher re same (.4); review Evans declaration in support of motion to adjourn; correspond with J. Evans re same (.3); correspond with R. Trickey, M. Wombacher re revisions to motion to adjourn, motion to shorten for same; correspond with J. Evans re same; correspond with D. Azman re same (.5); correspond with G. Griffith re declaration in support of reply to objection to FX Sale Motion; review reply and coordinate filing of same; correspond with J. Evans re motion to |



## McDermott Will & Emery

Prime Trust

| | Client: | 121647 |
|---|---|---|
| | Invoice: | 3848315 |
| | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | adjourn (.5). |
| B130 12/14/23 | Asset Disposition S. Helms | 0.30 | 465.00 | Correspond with Galaxy re potential licensing transactions (.1); coordination with team re same (.2). |
| B130 12/15/23 | Asset Disposition M. Kandestin | 2.30 | 3,174.00 | Correspond with MWE Team re objection to motion to adjourn FX Sale Motion; review same (.3); discussions with J. Evans re same (.3); conference and correspond with D. Detweiler re motion to adjourn FX Sale Motion (.4); correspond with Committee re adjournment of FX Sale Motion, agenda language reflecting same (.3); correspond with Chambers re FX Sale Motion; review order granting motion to adjourn and setting status conference; correspond with MWE Team re same (.4); correspond with Chambers re notice of status conference; correspond with R. Trickey re same; review same (.3); correspond with Chambers re revisions to motion; correspond with L. Barrett re revised order, COC for same; review same; correspond with D. Northrop re filing of same, related issues (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott
## Will & Emery

Prime Trust

| | | | | |
|---|---|---|---|---|
| | | | Client: | 121647 |
| | | | Invoice: | 3848315 |
| | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 12/17/23 | Asset Disposition S. Helms | 0.30 | 465.00 | Correspond re closing of license and funds (.1); review of related documents (.2). |
| B130 12/18/23 | Asset Disposition S. Helms | 2.20 | 3,410.00 | Review and conference re Fireblocks agreement (1.0); correspond re license issues; coordination with team re license approval and payment (.1); correspond with counsel re payment (.1); review of delivery obligations under agreement (1.0). |
| B130 12/18/23 | Asset Disposition D. Northrop | 0.30 | 201.00 | Coordinate service by Stretto of order approving settlement agreement, order authorizing Debtors' entry into license agreement, and order authorizing Debtors to redact portions of the license agreement. |
| B130 12/18/23 | Asset Disposition D. Northrop | 0.20 | 134.00 | Coordinate service by Stretto of order adjourning hearing on Debtors' foreign currency sale motion and notice of status conference re same set for 4:00 p.m. on 12/19 (.1); correspond with G. Griffith re service of the adjournment order and notice of status conference on counsel for TrustToken and TrueCoin (.1). |
| B130 12/19/23 | Asset Disposition S. Helms | 1.10 | 1,705.00 | Correspond re custody agreement (.1); coordination with team re license issues (.1); review of Fireblocks PO document (.4); conference re same (.1); review approval issues around license (.4). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3848315
Invoice Date:  03/05/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130<br>12/19/23 | Asset Disposition<br>D. Northrop | 0.20 | 134.00 | Draft certificate of service for Debtor court filings served on counsel for TrustToken and TrueCoin on 12/14. |
| B130<br>12/20/23 | Asset Disposition<br>M. King | 1.20 | 1,620.00 | Participate on Prime Trust SDM conference. |
| B130<br>12/20/23 | Asset Disposition<br>S. Helms | 1.30 | 2,015.00 | Preparation and conference with buyer (1.0); coordination with team re license scope (.3). |
| B130<br>12/21/23 | Asset Disposition<br>J. Evans | 1.40 | 1,890.00 | Correspond with special committee re asset sale (.3); correspond with buyer re asset sale (.3); correspondence with re settlement (.3); conference with G. Griffith re confidentiality issues and investigative findings (.5). |
| B130<br>12/21/23 | Asset Disposition<br>G. Steinman | 0.70 | 910.00 | Review of NDA with potential licensee (.5); correspond with S. Helms and Galaxy re same (.2). |



McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3848315
Invoice Date:  03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 12/21/23 | Asset Disposition D. Thomson | 0.20 | 230.00 | Correspond with M3 re license agreement. |
| B130 12/21/23 | Asset Disposition S. Helms | 1.20 | 1,860.00 | Correspond re confidentiality agreement and related issues (.2); review of confidentiality finality agreement (.5); review of IP license issues (.4); correspond re milestone payments (.1). |
| B130 12/21/23 | Asset Disposition S. Helms | 0.20 | 310.00 | Review of deliverable structure correspondence. |
| B130 12/22/23 | Asset Disposition E. Heller | 0.20 | 167.00 | Review correspondence re asset liquidation. |
| B130 12/22/23 | Asset Disposition J. Evans | 1.20 | 1,620.00 | Correspond with buyer re assets (.4); correspond with D. Azman re buyer (.4); correspond with M3 re budget and sale issues (.2); correspond with E. Heller and S. Helms re revised asset purchase agreement (.2). |
| B130 12/23/23 | Asset Disposition J. Evans | 0.60 | 810.00 | Correspond with buyer (.3); correspond with D. Azman re buyer and strategy (.3). |



Prime Trust

Client:        121647
Invoice:       3848315
Invoice Date:  03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 12/27/23 | Asset Disposition J. Evans | 1.10 | 1,485.00 | Correspond with S. Helms re asset purchase (.3); correspond with M3 re proposed sale (.3); correspond with special committee re asset purchase (.3); correspond with M3 re asset transfer (.2). |
| B130 12/27/23 | Asset Disposition E. Heller | 0.70 | 584.50 | Revise APA pursuant to liquidation rate specifications and general comments (.5); correspond with S. Helms re APA amendments (.1); conference with J. Evans re APA amendments (.1). |
| B130 12/27/23 | Asset Disposition S. Helms | 0.20 | 310.00 | Correspond re potential license agreement (.1); coordination with team re same (.1). |
| B130 12/28/23 | Asset Disposition S. Helms | 0.60 | 930.00 | Review and revisions to asset purchase agreement (.5); correspond re same (.1). |
| B130 12/28/23 | Asset Disposition J. Evans | 0.80 | 1,080.00 | Correspond with MWE team (.3); correspond with S. Helms re asset sale deal (.2); correspond with counterparty re proposed asset sale deal (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:      3848315
Invoice Date:  03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 12/29/23 | Asset Disposition J. Evans | 0.30 | 405.00 | Correspond with MWE team re asset sale agreement. |
| B130 12/31/23 | Asset Disposition S. Helms | 0.50 | 775.00 | Review and revise purchase agreement. |
| B140 12/07/23 | Automatic Stay Issues M. Kandestin | 0.10 | 138.00 | Correspond with C. Catanese re potential stay violation issues. |
| B150 12/01/23 | Meetings/Communications w/Creditors G. Steinman | 1.00 | 1,300.00 | Conferences with creditors re plan questions. |
| B150 12/27/23 | Meetings/Communications w/Creditors M. Kandestin | 0.10 | 138.00 | Correspond with R. Trickey re creditor inquiry. |
| B155 12/01/23 | Court Hearings M. Kandestin | 0.70 | 966.00 | Correspond with D. Northrop re agenda for December 19th hearing; discussions with G. Steinman re same (.2); conference with D. Azman and G. Steinman re December 19th hearing; discussions with J. Jumbeck |



Prime Trust

Client: 121647
Invoice: 3848315
Invoice Date: 03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | re same (.5). |
| B155<br>12/02/23 | Court Hearings<br>M. Kandestin | 0.10 | 138.00 | Correspond with D. Northrop re agenda for December 19th hearing. |
| B155<br>12/03/23 | Court Hearings<br>M. Kandestin | 0.30 | 414.00 | Review draft agenda for December 19th hearing (.2); correspond with D. Northrop re comments to same (.1). |
| B155<br>12/04/23 | Court Hearings<br>M. Kandestin | 0.10 | 138.00 | Correspond with MWE Team re agenda for December 19th hearing. |
| B155<br>12/05/23 | Court Hearings<br>M. Kandestin | 0.20 | 276.00 | Correspond with D. Northrop re objection deadline extensions for December 19th agenda. |
| B155<br>12/06/23 | Court Hearings<br>R. Trickey | 1.50 | 1,087.50 | Revise various orders ahead of December 19, 2023 hearing. |


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| Invoice: | 3848315 |
| Invoice Date: | 03/05/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155<br>12/06/23 | Court Hearings<br>M. Kandestin | 0.40 | 552.00 | Correspond with R. Trickey re orders for December 19th hearing; correspond with MWE Team re witness prep for December 19th hearing; correspond with D. Northrop re agenda for December 19th hearing. |
| B155<br>12/07/23 | Court Hearings<br>M. Kandestin | 0.30 | 414.00 | Conference with D. Azman and J. Evans re December 19th hearing; correspond with D. Northrop re agenda for December 19th hearing. |
| B155<br>12/08/23 | Court Hearings<br>M. Kandestin | 0.40 | 552.00 | Discussions with J. Evans re December 19th hearing and Plan issues; correspond with D. Northrop re agenda for December 19th hearing. |
| B155<br>12/09/23 | Court Hearings<br>M. Kandestin | 0.20 | 276.00 | Correspond with D. Northrop re December 19th hearing, service issues. |
| B155<br>12/10/23 | Court Hearings<br>M. Kandestin | 0.10 | 138.00 | Revise COC for omnibus hearing date and correspond with D. Northrop re same. |


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3848315
Invoice Date:  03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 12/10/23 | Court Hearings G. Steinman | 4.70 | 6,110.00 | Review of all plan objection and plan supplement materials in preparation for confirmation hearing (3.2); prepare summaries of same (1.5). |
| B155 12/11/23 | Court Hearings M. Kandestin | 1.20 | 1,656.00 | Conference with Company re December 19th hearing (.5); correspond with MWE Team re witnesses for same; correspond with R. Trickey re CNOs and COCs for certain matters scheduled for December 19th hearing (.2); review current draft of agenda for December 19th hearing (.3); conference with J. Evans and G. Griffith re December 19th hearing; correspond with D. Northrop re same (.2). |
| B155 12/12/23 | Court Hearings M. Kandestin | 1.70 | 2,346.00 | Correspond with D. Azman re December 19th hearing (.2); conference with M3 re December 19th hearing (.7); conference with J. Evans re same (.2); revise CNOs and COCs for various pleadings scheduled for December 19th hearing (.5); correspond with R. Trickey re revised orders re same; correspond with J. Cudia re same (.1). |
| B155 12/13/23 | Court Hearings M. Kandestin | 1.40 | 1,932.00 | Conference with G. Steinman re December 19th hearing (.4); correspond with D. Northrop re CNOs and COC for various matters scheduled for December 19th hearing; review same; coordinate |



# McDermott Will & Emery

Prime Trust

Client:        121647
Invoice:       3848315
Invoice Date:  03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | filing of same (.5); review updated agenda for December 19th hearing; correspond with G. Steinman and D. Northrop re comments to same (.2); correspond with G. Steinman re December 19th hearing, pending objections to matters scheduled for same (.3). |
| B155 12/13/23 | Court Hearings G. Steinman | 1.30 | 1,690.00 | Review of agenda for confirmation hearing (.4); prepare for same (.9). |
| B155 12/14/23 | Court Hearings M. Kandestin | 0.40 | 552.00 | Correspond with D. Northrop re agenda for December 19th hearing. |
| B155 12/15/23 | Court Hearings G. Steinman | 4.10 | 5,330.00 | Prepare for and participate in confirmation witness prep meetings with B. Murphy, M. Ashe, and M. Wyse (3.6); debrief meeting re hearing prep with M. Kandestin (.3); correspond with M. Wyse re entered orders (.2). |
| B155 12/15/23 | Court Hearings M. Kandestin | 3.50 | 4,830.00 | Conference with D. Azman re December 19th hearing (.3); review current draft of agenda for December 19th hearing (.3); correspond (>x25) with G. Steinman, D. Northrop re same (1.3); correspond with D. Northrop, C. Catanese re witness and exhibit list (.3); revise same (.2); |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | correspond with C. Catanese re further revisions to same (.4); review subsequent versions; coordinate filing of final version of same (.3); correspond with MWE Team re entry of orders filed under COC or CNO (.2); correspond with G. Steinman re December 19th hearing (.2). |
| B155 12/16/23 | Court Hearings M. Kandestin | 0.40 | 552.00 | Correspond with J. Jumbeck, C. Catanese, and D. Northrop re amended agenda (.1); review same (.2); correspond with MWE Team re comments to same, status of pending informal comments and objections (.1). |
| B155 12/16/23 | Court Hearings G. Steinman | 2.50 | 3,250.00 | Prepare for confirmation hearing. |
| B155 12/17/23 | Court Hearings J. Griffith | 1.80 | 2,340.00 | Draft re-direct examination witness outlines and revise witness prep materials. |
| B155 12/17/23 | Court Hearings M. Kandestin | 0.40 | 552.00 | Conference and correspond with J. Jumbeck re prep for December 19th hearing. |



Prime Trust

Client: 121647
Invoice: 3848315
Invoice Date: 03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 12/17/23 | Court Hearings G. Steinman | 1.00 | 1,300.00 | Conference with M. Kandestin re confirmation hearing prep (.5); conference with L. Barrett re same (.5). |
| B155 12/18/23 | Court Hearings M. Kandestin | 0.20 | 276.00 | Correspond with D. Northrop re December 19th hearing; correspond with D. Northrop re second amended agenda. |
| B155 12/18/23 | Court Hearings G. Steinman | 2.50 | 3,250.00 | Prepare for confirmation hearing with M. Kandestin and J. Jumbeck. |
| B155 12/19/23 | Court Hearings D. Pavan | 10.70 | 7,757.50 | Prepare for confirmation hearing by revising documents for same (5.1); participate in and assist in hearing (partial) (5.2); confer with M. Kandestin, G. Steinman, J. Evans, G. Griffith and M3 team re same (.4). |
| B155 12/19/23 | Court Hearings M. Wombacher | 7.50 | 5,437.50 | Participate in December 19 confirmation hearing by zoom. |
| B155 12/19/23 | Court Hearings J. Jumbeck | 9.40 | 10,387.00 | Prepare for confirmation hearing (1.9); participate in confirmation hearing (7.5). |



Prime Trust

| | | | Client: | 121647 |
| | | | Invoice: | 3848315 |
| | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 12/19/23 | Court Hearings D. Azman | 8.50 | 12,325.00 | Prepare for (1.0) and attend confirmation hearing (7.5). |
| B155 12/19/23 | Court Hearings J. Evans | 6.20 | 8,370.00 | Conduct plan confirmation hearing (6.2). |
| B155 12/19/23 | Court Hearings P. Kennedy | 2.50 | 2,650.00 | Revise outline for hearing (1); prepare for same (1.5). |
| B155 12/19/23 | Court Hearings M. Kandestin | 7.50 | 10,350.00 | Participate in December 19th hearing. |
| B155 12/19/23 | Court Hearings G. Steinman | 7.30 | 9,490.00 | Prepare for and participate in confirmation hearing (partial) (6.5); post-hearing revisions to orders and stipulations (.5); correspond with M. Kandestin and J. Jumbeck re same (.3). |
| B155 12/19/23 | Court Hearings R. Trickey | 4.90 | 3,552.50 | Participate in confirmation hearing (partial). |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 12/19/23 | Court Hearings L. Barrett | 8.90 | 9,834.50 | Prepare for (1.4) and participate in Confirmation Hearing (7.5). |
| B155 12/19/23 | Court Hearings J. Griffith | 8.00 | 10,400.00 | Prepare for plan confirmation court hearing (1.2); participate in plan confirmation court hearing (partial) (6.8). |
| B160 12/01/23 | Fee/Employment Applications J. Bishop Jones | 3.80 | 1,235.00 | Prepare MWE third monthly fee application and exhibits thereto. |
| B160 12/01/23 | Fee/Employment Applications M. Kandestin | 0.20 | 276.00 | Correspond with G. Steinman re fee applications. |
| B160 12/01/23 | Fee/Employment Applications D. Northrop | 0.10 | 67.00 | Communications with J. Winters re expense descriptions for MWE monthly fee applications. |
| B160 12/01/23 | Fee/Employment Applications C. Catanese | 2.10 | 1,522.50 | Draft supplemental declaration for retention app (1.0); research precedent re same (.7); revise supplemental declaration (.4). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160<br>12/02/23 | Fee/Employment Applications<br>G. Steinman | 2.00 | 2,600.00 | Review and revise monthly fee statements, including exhibits for privileged and confidential information. |
| B160<br>12/03/23 | Fee/Employment Applications<br>M. Kandestin | 0.10 | 138.00 | Correspond with J. Evans, G. Steinman re MWE 3rd monthly fee application. |
| B160<br>12/03/23 | Fee/Employment Applications<br>M. Wombacher | 1.10 | 797.50 | Draft October fee application. |
| B160<br>12/04/23 | Fee/Employment Applications<br>J. Jumbeck | 1.10 | 1,215.50 | Review draft of supplement to D. Azman declaration in support of MWE retention application (.3); review precedent re supplement to declaration in support of retention application (.4); revise same (.4). |
| B160<br>12/04/23 | Fee/Employment Applications<br>J. Bishop Jones | 2.70 | 877.50 | Prepare MWE third monthly fee application and exhibits thereto. |
| B160<br>12/06/23 | Fee/Employment Applications<br>G. Steinman | 0.70 | 910.00 | Review and revise M3 fee application, including exhibits (.4); review and revise Galaxy fee applications, including exhibits (.3). |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 12/06/23 | Fee/Employment Applications J. Bishop Jones | 4.00 | 1,300.00 | Prepare Galaxy monthly fee application and exhibits thereto (2.2); revise same (1.2); circulate to MWE team (.2); receipt and review of M3 statement (.3); communications with G. Steinman re same (.1). |
| B160 12/07/23 | Fee/Employment Applications J. Bishop Jones | 2.50 | 812.50 | Communications with G. Steinman (.2); finalize and file monthly fee statement for M3 (.3); revise Galaxy fee statements (.9); circulate for approval (.1); revise third monthly fee statement (1.0). |
| B160 12/07/23 | Fee/Employment Applications M. Wombacher | 3.30 | 2,392.50 | Research re employment of professionals. |
| B160 12/07/23 | Fee/Employment Applications M. Kandestin | 0.10 | 138.00 | Review M3 fee application and correspond with J. Bishop Jones re revisions to same. |
| B160 12/08/23 | Fee/Employment Applications M. Wombacher | 1.90 | 1,377.50 | Research re employment of professionals. |
| B160 12/08/23 | Fee/Employment Applications J. Bishop Jones | 2.50 | 812.50 | Prepare MWE third monthly fee application and exhibits thereto. |


McDermott
Will & Emery

Prime Trust

Client: 121647
Invoice: 3848315
Invoice Date: 03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 12/11/23 | Fee/Employment Applications M. Wombacher | 1.20 | 870.00 | Research re employment of professionals. |
| B160 12/13/23 | Fee/Employment Applications M. Wombacher | 3.30 | 2,392.50 | Prepare fee application for November. |
| B160 12/18/23 | Fee/Employment Applications J. Bishop Jones | 3.30 | 1,072.50 | Revise Galaxy monthly fee applications and exhibits thereto (1.1); communications with G. Steinman re same (.2); prepare MWE fourth monthly fee statement and exhibits thereto (2.0). |
| B160 12/19/23 | Fee/Employment Applications J. Bishop Jones | 1.50 | 487.50 | Prepare MWE fourth monthly fee statement and exhibits thereto. |
| B160 12/20/23 | Fee/Employment Applications J. Bishop Jones | 1.00 | 325.00 | Prepare MWE fourth monthly fee statement and exhibits thereto. |
| B160 12/21/23 | Fee/Employment Applications M. Wombacher | 0.10 | 72.50 | Correspond with J. Bishop re fee application and November pre-bill. |


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 12/21/23 | Fee/Employment Applications J. Bishop Jones | 3.00 | 975.00 | Prepare MWE fourth monthly fee statement and exhibits thereto (2.2); revise Galaxy monthly fee applications (.7); circulate to MWE team (.1). |
| B160 12/22/23 | Fee/Employment Applications M. Kandestin | 0.30 | 414.00 | Conference with D. Azman re fee escrow issues; correspond with M3 Team re same; correspond with MWE Team re Galaxy fee applications. |
| B160 12/23/23 | Fee/Employment Applications J. Bishop Jones | 1.50 | 487.50 | Prepare MWE fourth monthly fee statement and exhibits thereto. |
| B160 12/26/23 | Fee/Employment Applications M. Wombacher | 4.80 | 3,480.00 | Prepare October fee application (4.6); correspond with G. Steinman and G. Griffith re same (.2). |
| B160 12/26/23 | Fee/Employment Applications M. Wombacher | 4.50 | 3,262.50 | Prepare November fee application. |
| B160 12/26/23 | Fee/Employment Applications J. Bishop Jones | 4.20 | 1,365.00 | Prepare MWE third and fourth monthly fee application and exhibits thereto. |


McDermott
Will & Emery

Prime Trust

Client:       121647
Invoice:      3848315
Invoice Date:  03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160<br>12/27/23 | Fee/Employment Applications<br>J. Bishop Jones | 6.00 | 1,950.00 | Prepare MWE third and fourth monthly fee application and exhibits thereto. |
| B160<br>12/27/23 | Fee/Employment Applications<br>M. Wombacher | 4.90 | 3,552.50 | Prepare November pre-bill for fee statement (4.8); correspond with J. Bishop and G. Steinman re same (.1). |
| B160<br>12/27/23 | Fee/Employment Applications<br>M. Kandestin | 0.10 | 138.00 | Correspond with MWE Team re MWE fee application. |
| B160<br>12/27/23 | Fee/Employment Applications<br>C. Catanese | 4.50 | 3,262.50 | Revise December fee application (1.9); draft Stretto fee application (2.0); conference with J. Bishop Jones re same (.2); follow up communications re same (.4). |
| B160<br>12/28/23 | Fee/Employment Applications<br>R. Trickey | 0.20 | 145.00 | Draft certification of no objection for M3 fee application. |
| B160<br>12/28/23 | Fee/Employment Applications<br>M. Kandestin | 0.80 | 1,104.00 | Review MWE fee application (.2); correspond with MWE Team re revisions to same (.1); review CNO for M3 fee application (.1); correspond with G. Steinman and R. Trickey re same (.1); correspond with |



Prime Trust

Client: 121647
Invoice: 3848315
Invoice Date: 03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | G. Steinman re Stretto fee application (.1); correspond with G. Steinman re CNO for M3 fee application (.2). |
| B160 12/28/23 | Fee/Employment Applications G. Steinman | 1.60 | 2,080.00 | Review and revise third monthly fee statement, including exhibits (1.2); email correspondence with M. Kandestin re same (.2); review of M3 third monthly CNO (.2). |
| B160 12/28/23 | Fee/Employment Applications J. Bishop Jones | 1.50 | 487.50 | Prepare MWE third monthly fee application and exhibits thereto. |
| B160 12/29/23 | Fee/Employment Applications R. Trickey | 0.10 | 72.50 | Correspond with J. Bishop Jones re M3 fee application. |
| B160 12/29/23 | Fee/Employment Applications M. Wombacher | 0.80 | 580.00 | Draft CNO for third monthly fee application of M3. |
| B160 12/29/23 | Fee/Employment Applications M. Wombacher | 1.00 | 725.00 | Draft MWE third monthly fee application (.9); correspond with G. Steinman and J. Bishop re same (.1). |


McDermott
Will & Emery

Prime Trust

Client: 121647
Invoice: 3848315
Invoice Date: 03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 12/29/23 | Fee/Employment Applications C. Catanese | 1.00 | 725.00 | Review of local rules re fee applications (.5); review of COC re M3 fee application (.5). |
| B160 12/29/23 | Fee/Employment Applications J. Bishop Jones | 4.00 | 1,300.00 | Prepare MWE third monthly fee application and exhibits thereto. |
| B160 12/30/23 | Fee/Employment Applications C. Catanese | 0.40 | 290.00 | Calculate holdbacks re fee statement preparation. |
| B180 12/01/23 | Avoidance Action Analysis C. Masenthin | 2.40 | 1,740.00 | Review documents for preference claims. |
| B180 12/02/23 | Avoidance Action Analysis C. Masenthin | 1.30 | 942.50 | Review documents for preference claims. |
| B180 12/03/23 | Avoidance Action Analysis J. Griffith | 0.50 | 650.00 | Review and analyze documents and information re preference claims to identify Exempted Preference Claims. |



Prime Trust

| | | | Client: | 121647 |
| | | | Invoice: | 3848315 |
| | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B180 12/03/23 | Avoidance Action Analysis R. Kaylor | 2.00 | 1,670.00 | Review updated list of preference creditors for causes of action and discuss same with G. Griffith. |
| B180 12/04/23 | Avoidance Action Analysis J. Griffith | 1.40 | 1,820.00 | Review preference claim discovery analysis and preference information circulated by M3, R. Kaylor, and C. Masenthin (1.1); conference with C. Masenthin regarding preference claim discovery analysis (.3). |
| B180 12/04/23 | Avoidance Action Analysis C. Masenthin | 6.50 | 4,712.50 | Conference with G. Griffith re preference claims (.2); review documents for preference claims (4.3); discuss deposition preparation with M. Gibson (.1); analyze documents for deposition (1.9). |
| B180 12/05/23 | Avoidance Action Analysis C. Masenthin | 2.00 | 1,450.00 | Analyze documents for depositions (1.9); conference with J. Aminov re deposition documents (.1). |
| B180 12/06/23 | Avoidance Action Analysis J. Griffith | 0.80 | 1,040.00 | Conferences and communications with C. Catanese and M3 to discuss vendor demand letters and communication history with vendors (.5); revise vendor demand letters (.3). |



Prime Trust

Client:     121647
Invoice:    3848315
Invoice Date:    03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B180 12/12/23 | Avoidance Action Analysis R. Trickey | 1.60 | 1,160.00 | Research issues related to preferences and property of the estate issues. |
| B180 12/12/23 | Avoidance Action Analysis C. Masenthin | 1.60 | 1,160.00 | Review public statements re target for claim. |
| B180 12/12/23 | Avoidance Action Analysis J. Evans | 0.70 | 945.00 | Review preference analysis (.5); correspond with J. Aminov re preference issues (.2). |
| B180 12/13/23 | Avoidance Action Analysis C. Masenthin | 2.10 | 1,522.50 | Review public statements re target of claim. |
| B180 12/19/23 | Avoidance Action Analysis R. Kaylor | 0.50 | 417.50 | Prepare list of preference claims for Prime Trust confirmation hearing. |
| B180 12/19/23 | Avoidance Action Analysis J. Aminov | 1.50 | 1,087.50 | Review and analyze preference targets. |



McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3848315
Invoice Date:  03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B180 12/26/23 | Avoidance Action Analysis C. Masenthin | 0.30 | 217.50 | Conference with J. Aminov re claim against target. |
| B185 12/03/23 | Assumption/Rejection of Leases M. Kandestin | 0.30 | 414.00 | Correspond with G. Steinman re contract rejection issues (.1); revise CNO for 4th omnibus rejection motion (.1); revise order for same; correspond with D. Northrop re same (.1). |
| B185 12/04/23 | Assumption/Rejection of Leases M. Kandestin | 1.00 | 1,380.00 | Correspond with J. Cudia re motion, claim objections (.1); correspond with MWE Team re UST's comments to seal motion (.1); revise second omnibus rejection order; correspond with counsel for SDM and Okcoin re same (.4); conference and correspond with G. Steinman re same (.2); correspond with D. Northrop re CNO for fourth omnibus rejection motion; review same (.2). |
| B185 12/04/23 | Assumption/Rejection of Leases D. Northrop | 0.60 | 402.00 | Finalize certificate of no objection for Debtors' fourth omnibus contract rejection motion for filing on the ECF case docket (.1); file certificate of no objection for Debtors' fourth omnibus contract rejection motion on the ECF case docket (.2); revise proposed order granting Debtors' fourth omnibus contract rejection motion (.1); prepare to upload proposed order and schedule of rejected |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client: 121647
Invoice: 3848315
Invoice Date: 03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | contracts thereto (.1); upload proposed order and schedule of rejected contracts thereto via the Order Upload function in ECF (.1). |
| B185 12/05/23 | Assumption/Rejection of Leases D. Northrop | 0.20 | 134.00 | Coordinate service with Stretto of third and fourth omnibus orders entered 12/4 and 12/5 authorizing the Debtors to reject certain executory contracts. |
| B185 12/06/23 | Assumption/Rejection of Leases G. Steinman | 0.30 | 390.00 | Correspond with C. Catanese re executory contract schedules. |
| B185 12/06/23 | Assumption/Rejection of Leases C. Catanese | 1.30 | 942.50 | Research consequence of rejecting contracts with respect to indemnification claims (.5); correspond with MWE team re same (.3); revise contract exhibits (.5). |
| B185 12/06/23 | Assumption/Rejection of Leases M. Kandestin | 0.60 | 828.00 | Correspond with G. Steinman and C. Catanese re updated list of rejected contracts (.2); revise order re SEC comments to same; correspond with MWE Team re same, SEC comments to motion; correspond with G. Steinman re motion to seal motion; correspond with M3 re contract assumption issues (.4). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | Client: | 121647 |
| --- | --- | --- | --- | --- | --- |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B185 12/08/23 | Assumption/Rejection of Leases R. Trickey | 4.70 | 3,407.50 | Research caselaw re arbitration clauses (3.1); review Delaware dockets motions and orders related to arbitration clauses (1.6). |
| B185 12/08/23 | Assumption/Rejection of Leases M. Kandestin | 0.40 | 552.00 | Correspond with MWE Team re License Agreement (.2); correspond with UST re same; correspond with S. Ross re Okcoin's objection to second omnibus contract rejection motion (.2). |
| B185 12/09/23 | Assumption/Rejection of Leases R. Trickey | 3.90 | 2,827.50 | Research matters re arbitration agreements in Delaware courts (2.9); draft writeup of arbitration research (1). |
| B185 12/11/23 | Assumption/Rejection of Leases M. Kandestin | 0.40 | 552.00 | Correspond with G. Steinman re redactions, declaration in support of motion to seal (.1); correspond with J. Cudia re further redactions to License Agreement (.2); correspond with C. Catanese re Astrolescent cure objection (.1). |
| B185 12/11/23 | Assumption/Rejection of Leases C. Catanese | 0.30 | 217.50 | Review updates to rejected contract exhibits. |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185 12/11/23 | Assumption/Rejection of Leases R. Kaylor | 0.50 | 417.50 | Conference with M3 and company re contract rejections. |
| B185 12/11/23 | Assumption/Rejection of Leases G. Steinman | 0.40 | 520.00 | Conference with Salesforce re contract rejection (.2); correspond with M. Wombacher re same (.2). |
| B185 12/12/23 | Assumption/Rejection of Leases M. Wombacher | 0.80 | 580.00 | Review of claims and ballots to locate certain creditors claims and ballots (.6); correspond with M3 and M. Kandestin re same (.2). |
| B185 12/12/23 | Assumption/Rejection of Leases M. Wombacher | 2.90 | 2,102.50 | Draft second stipulation between debtors and salesforce. |
| B185 12/12/23 | Assumption/Rejection of Leases M. Wombacher | 0.60 | 435.00 | Draft second stipulation between debtors and Salesforce (.5); correspondence re same (.1). |
| B185 12/12/23 | Assumption/Rejection of Leases M. Wombacher | 0.20 | 145.00 | Draft agreed stipulation with Salesforce. |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185 12/12/23 | Assumption/Rejection of Leases R. Trickey | 0.50 | 362.50 | Draft certification of counsel for omnibus rejection order. |
| B185 12/12/23 | Assumption/Rejection of Leases M. Kandestin | 0.40 | 552.00 | Revise proposed order re second omnibus rejection motion (.1); correspond with counsel for Okcoin and SDM re same (.1); correspond with R. Trickey re COC for same (.2). |
| B185 12/12/23 | Assumption/Rejection of Leases G. Steinman | 1.00 | 1,300.00 | Review of revised schedules of assumed and rejected contracts (.5); correspond with M3 re same (.2); review of agreed stipulation resolving rejection of Salesforce contract (.3). |
| B185 12/12/23 | Assumption/Rejection of Leases C. Catanese | 2.70 | 1,957.50 | Draft new rejected contract and leases exhibit (2.0); conduct research re same (.5); revise rejection list (.2). |
| B185 12/13/23 | Assumption/Rejection of Leases R. Trickey | 0.20 | 145.00 | Revise second omnibus contract rejection order (.1); circulate to Committee counsel and DIP Lender counsel (.1). |
| B185 12/13/23 | Assumption/Rejection of Leases M. Kandestin | 0.60 | 828.00 | Correspond with R. Trickey re revised order re second omnibus rejection motion, COC for same; review revised order; correspond with counsel for SDM and Okcoin re |



Prime Trust

Client:        121647
Invoice:      3848315
Invoice Date:  03/05/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | same; correspond with J. Cudia re same (.4); correspond with G. Steinman, D. Northrop re COCs for pleadings, declaration re licensing motion (.2). |
| B185<br>12/13/23 | Assumption/Rejection of Leases<br>G. Steinman | 1.10 | 1,430.00 | Review and revise assumed and rejected contract schedules (.5); correspond with C. Catanese re same (.3); conference with A. Kim re same (.3). |
| B185<br>12/13/23 | Assumption/Rejection of Leases<br>C. Catanese | 3.80 | 2,755.00 | Revise rejected contract list (2.9); correspond with M3 re assumed/rejected contracts list (.4); review of previous omnibus rejection motions (.5). |
| B185<br>12/13/23 | Assumption/Rejection of Leases<br>D. Northrop | 0.90 | 603.00 | Finalize certification of counsel for second omnibus contract rejection motion for filing on the ECF case docket (.4); file certification of counsel for second omnibus contract rejection motion on the ECF case docket (.2); revise proposed second omnibus contract rejection order to add to docket number to case caption (.1); prepare to upload proposed order (.1); upload proposed order via the order upload function in ECF (.1). |
| B185<br>12/14/23 | Assumption/Rejection of Leases<br>C. Catanese | 1.90 | 1,377.50 | Review updates to plan supplement schedules re: assumed and rejected contracts (.5); prepare amended schedules of contracts to be assumed and rejected for plan supplement |



McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3848315
Invoice Date:  03/05/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (1.0); participate in conference with M. Kandestin re contract status (.4). |
| B185<br>12/14/23 | Assumption/Rejection of Leases<br>M. Kandestin | 0.60 | 828.00 | Correspond with contractee re contract, data retention issues (.4); correspond with C. Catanese re same (.2). |
| B185<br>12/15/23 | Assumption/Rejection of Leases<br>R. Trickey | 0.20 | 145.00 | Review agenda re cure amount objections (.1); correspond with M. Wombacher re same (.1). |
| B185<br>12/16/23 | Assumption/Rejection of Leases<br>R. Trickey | 0.10 | 72.50 | Correspond with creditor re mootness of cure amount issue. |
| B185<br>12/18/23 | Assumption/Rejection of Leases<br>R. Trickey | 0.70 | 507.50 | Revise schedule of assumed contracts. |
| B185<br>12/18/23 | Assumption/Rejection of Leases<br>M. Wombacher | 0.90 | 652.50 | Draft correspondence to objectors of assumption notice. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client: 121647
Invoice: 3848315
Invoice Date: 03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185 12/18/23 | Assumption/Rejection of Leases D. Northrop | 0.10 | 67.00 | Coordinate service by Stretto of second omnibus order entered at Docket No. 601 authorizing Debtors to reject certain executory contracts. |
| B185 12/21/23 | Assumption/Rejection of Leases M. Kandestin | 0.20 | 276.00 | Discussions with J. Jumbeck re closing of license agreement transaction, timing of same; correspond with G. Steinman re same. |
| B185 12/22/23 | Assumption/Rejection of Leases J. Bishop Jones | 0.50 | 162.50 | Communications with M. Wombacher (.2); finalize stipulation re SalesForce contract (.2); additional communications with G. Steinman re same (.1). |
| B185 12/22/23 | Assumption/Rejection of Leases J. Bishop Jones | 0.50 | 162.50 | Correspond with M. Wombacher (.2); finalize stipulation re SalesForce contract (.2); correspond with G. Steinman re same (.1). |
| B185 12/22/23 | Assumption/Rejection of Leases G. Steinman | 0.70 | 910.00 | Correspond with Salesforce re rejection (.2); review of revised stip re same (.3); correspond with company re same (.2). |
| B185 12/26/23 | Assumption/Rejection of Leases J. Bishop Jones | 0.50 | 162.50 | Correspond with M. Wombacher re stipulation of lease rejection (.1); finalize same (.1); correspond with G. Steinman (.1); file same (.1); circulate to MWE team (.1). |



Prime Trust

Client: 121647
Invoice: 3848315
Invoice Date: 03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185 12/28/23 | Assumption/Rejection of Leases M. Wombacher | 1.10 | 797.50 | Review stipulations of Salesforce and related orders to determine payment deadlines (.9); correspond with A. Kim and G. Steinman re same (.2). |
| B185 12/28/23 | Assumption/Rejection of Leases G. Steinman | 0.70 | 910.00 | Conference with creditor re contract rejection (.5); correspond with Stretto re same (.2). |
| B195 12/18/23 | Non-Working Travel J. Jumbeck | 4.50 | 2,486.25 | Travel to Wilmington, DE for plan confirmation hearing. |
| B195 12/18/23 | Non-Working Travel C. Catanese | 4.00 | 1,450.00 | Travel to Wilmington, DE for plan confirmation hearing. |
| B195 12/18/23 | Non-Working Travel J. Griffith | 3.00 | 1,950.00 | Travel to Delaware for witness prep and court hearing. |
| B195 12/18/23 | Non-Working Travel G. Steinman | 4.50 | 2,925.00 | Travel to Delaware for confirmation hearing. |


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B195 12/18/23 | Non-Working Travel L. Barrett | 2.00 | 1,105.00 | Travel from New York to Delaware for confirmation hearing. |
| B195 12/19/23 | Non-Working Travel J. Jumbeck | 3.90 | 2,154.75 | Travel from Wilmington, DE to Chicago, IL after confirmation hearing. |
| B195 12/19/23 | Non-Working Travel C. Catanese | 3.50 | 1,268.75 | Travel to New York after confirmation hearing. |
| B195 12/19/23 | Non-Working Travel G. Steinman | 4.50 | 2,925.00 | Return travel from confirmation hearing. |
| B195 12/19/23 | Non-Working Travel L. Barrett | 2.50 | 1,381.25 | Travel from Delaware to NYC following Confirmation Hearing. |
| B195 12/19/23 | Non-Working Travel J. Griffith | 2.50 | 1,625.00 | Travel back from plan confirmation court hearing. |


McDermott
Will & Emery

Prime Trust

Client:       121647
Invoice:      3848315
Invoice Date: 03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B210 12/01/23 | Business Operations M. Kandestin | 0.30 | 414.00 | Conference with M3 re operational and case issues. |
| B210 12/03/23 | Business Operations M. Kandestin | 0.40 | 552.00 | Correspond and discussions with J. Evans re operational issues; correspond with M3 re operational issues. |
| B210 12/04/23 | Business Operations M. Kandestin | 1.00 | 1,380.00 | Conferences with J. Evans re operational issues (.5); Conference with Company and M3 re operational issues (.5). |
| B210 12/05/23 | Business Operations M. Kandestin | 0.80 | 1,104.00 | Conference with Company and M3 re operational issues. |
| B210 12/06/23 | Business Operations R. Trickey | 0.30 | 217.50 | Draft sixth interim cash management order (.2); draft certification of counsel for same (.1). |
| B210 12/06/23 | Business Operations J. Evans | 0.30 | 405.00 | Correspond re NYDFS and regulator issues. |



## McDermott Will & Emery

Prime Trust

Client: 121647
Invoice: 3848315
Invoice Date: 03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B210 12/07/23 | Business Operations R. Trickey | 0.20 | 145.00 | Prepare interim cash management order for filing. |
| B210 12/08/23 | Business Operations M. Kandestin | 0.10 | 138.00 | Correspond with Company re operational issues. |
| B210 12/13/23 | Business Operations M. Kandestin | 0.80 | 1,104.00 | Conference with Company re operational issue. |
| B210 12/15/23 | Business Operations M. Kandestin | 1.10 | 1,518.00 | Conference with Company re operational issues (.6); conference with M3 and Salesforce re operational issues (.5). |
| B210 12/22/23 | Business Operations J. Evans | 0.80 | 1,080.00 | Correspond with M. Kandestin re wind down issues (.3); correspond with G. Griffith re wind-down presentation and investigative findings (.5). |
| B220 12/01/23 | Employee Issues R. Trickey | 0.20 | 145.00 | Correspond with M3 team re termination of 401(k) plan. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3848315
Invoice Date:  03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B220 12/01/23 | Employee Issues M. Kandestin | 0.10 | 138.00 | Correspond with A. Kim and R. Trickey re 401(k) motion. |
| B220 12/03/23 | Employee Issues M. Kandestin | 0.10 | 138.00 | Correspond with Company re employee issues. |
| B220 12/04/23 | Employee Issues R. Trickey | 0.10 | 72.50 | Correspond with S. Sanon re separation agreement inquiry. |
| B220 12/04/23 | Employee Issues M. Kandestin | 0.10 | 138.00 | Correspond with R. Trickey re employee issues. |
| B220 12/04/23 | Employee Issues S. Sanon | 0.40 | 520.00 | Advise HR on termination letter to be sent to active employees who have not yet submitted their separation agreements. |
| B220 12/06/23 | Employee Issues R. Trickey | 0.30 | 217.50 | Correspond with S. Sanon, M. Kandestin, and Company re severance and termination issues. |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B220 12/06/23 | Employee Issues M. Kandestin | 0.10 | 138.00 | Correspond with S. Sanon and R. Trickey re employee issues. |
| B220 12/06/23 | Employee Issues S. Sanon | 1.00 | 1,300.00 | Review severance agreement (.5); draft email memo re consequences of refusal to sign and recommended next steps (.5). |
| B220 12/07/23 | Employee Issues S. Sanon | 1.00 | 1,300.00 | Prepare for and meet with bankruptcy team and client re consultant worker contracts (.6); review applicable contracts and MSA (.4). |
| B220 12/07/23 | Employee Issues M. Kandestin | 0.60 | 828.00 | Correspond with R. Trickey re employee issues (.1); conference with S. Sanon, R. Trickey, and Company re employee issues (.5). |
| B220 12/07/23 | Employee Issues R. Trickey | 1.00 | 725.00 | Review Deel independent contractor contracts (.3); correspond with A. Kim, M. Kandestin, and S. Sanon re same (.3); meet with M. Kandestin, S. Sanon, and Company re employment issues (.4). |
| B220 12/08/23 | Employee Issues E. Starbuck | 1.10 | 797.50 | Review services agreement with independent contractors to determine severance obligations. |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B220 12/13/23 | Employee Issues D. Northrop | 0.40 | 268.00 | Finalize certificate of no objection for 401(k) termination motion for filing on the ECF case docket (.1); file certificate of no objection for 401(k) termination motion on the ECF case docket (.2); revise case caption of proposed order for 401(k) termination motion and upload proposed order via the ECF order upload function (.1). |
| B220 12/15/23 | Employee Issues M. Kandestin | 0.20 | 276.00 | Review order authorizing termination of 401(k) plan and correspond with Company re same (.1); correspond with D. Northrop re service of same (.1). |
| B220 12/18/23 | Employee Issues S. Sanon | 0.20 | 260.00 | Advise HR on communication to employees re termination of benefits. |
| B220 12/18/23 | Employee Issues D. Northrop | 0.10 | 67.00 | Coordinate service by Stretto of modified order terminating 401(k) plan on the Core/2002 list. |
| B220 12/21/23 | Employee Issues S. Sanon | 0.30 | 390.00 | Advise HR team on the extent of severance obligations towards contract workers employed by third party company. |


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B220 12/22/23 | Employee Issues E. Starbuck | 0.40 | 290.00 | Review employment agreements with client and Deel to determine obligations re termination and severance payments. |
| B220 12/22/23 | Employee Issues S. Sanon | 0.30 | 390.00 | Advise on cancellation of contract with third party company that provides consulting workers. |
| B220 12/22/23 | Employee Issues S. Raaii | 0.50 | 650.00 | Review correspondence re severance claim. |
| B220 12/22/23 | Employee Issues M. Kandestin | 0.30 | 414.00 | Correspond with M3 Team re employee issues. |
| B220 12/26/23 | Employee Issues S. Sanon | 0.20 | 260.00 | Advise client on communications with employees not offered consulting engagements. |
| B220 12/27/23 | Employee Issues M. Kandestin | 0.50 | 690.00 | Correspond with M3 Team re employee issues. |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B220 12/27/23 | Employee Issues S. Raaii | 1.00 | 1,300.00 | Review termination of coverage correspondence (.7); review related correspondence (.3). |
| B220 12/27/23 | Employee Issues S. Sanon | 1.50 | 1,950.00 | Review correspondence with Deel consultants (.6); review issuance of release agreements, payout of underlying consideration, and loss of coverage letter (.6); correspondence re same (.3). |
| B220 12/28/23 | Employee Issues M. Kandestin | 0.20 | 276.00 | Conference and correspond with company re employee issues. |
| B220 12/28/23 | Employee Issues S. Sanon | 0.50 | 650.00 | Review and revise OWBPA disclosure for separation agreements. |
| B220 12/29/23 | Employee Issues D. Peacock | 0.60 | 636.00 | Prepare OWBPA notice for Separation and Release for 40+ employees. |
| B220 12/29/23 | Employee Issues S. Sanon | 1.50 | 1,950.00 | Coordinate revisions OWBPA disclosures (.2); circulate revised versions to client (.2); additional review and revisions of consulting agreements (1.1). |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B220 12/29/23 | Employee Issues M. Kandestin | 0.20 | 276.00 | Correspond with MWE and M3 Teams re employee issues. |
| B230 12/01/23 | Financing/Cash Collateral Issues M. Kandestin | 2.30 | 3,174.00 | Review revised DIP documents (.1); revise same (.3); correspond with J. Jumbeck re comments to same (.1); correspond with M3 Team re bank account issues (.1); correspond with DIP Lender re DIP documents (.2); conference with R. Bartley re DIP and Plan issues (.4); revise Winning Declaration in support of DIP (.4); conference and correspond with J. Jumbeck re same (.4); review revised Winning Declaration (.1); correspond with J. Jumbeck re same (.1); correspond with J. Jumbeck and D. Northrop re DIP Documents (.1). |
| B230 12/01/23 | Financing/Cash Collateral Issues J. Jumbeck | 5.10 | 5,635.50 | Revise DIP motion (.7); review YCST comments to DIP order (.4); revise same (.5); review YCST comments to Winning declaration re DIP facility (.6); review M3 comments re same (.5); review additional M3 comments re same (.3); conference with C. Thieme (M3) re same (.2); revise Winning declaration re DIP facility (.3); conference with M. Kandestin re same (.1); correspond with M3 team re Winning declaration re DIP facility (.3); correspond with Mintz |



Prime Trust

Client:        121647
Invoice:       3848315
Invoice Date:  03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | and YCST teams re Winning declaration re DIP loan documents (.4); revise DIP motion (.8). |
| B230 12/03/23 | Financing/Cash Collateral Issues J. Jumbeck | 0.70 | 773.50 | Revise DIP motion (.3); review Mintz comments re DIP term sheet (.2); revise same (.1); correspond with Mintz team re same (.1). |
| B230 12/03/23 | Financing/Cash Collateral Issues M. Kandestin | 0.20 | 276.00 | Correspond with J. Jumbeck re DIP Documents. |
| B230 12/04/23 | Financing/Cash Collateral Issues M. Kandestin | 0.40 | 552.00 | Correspond with J. Jumbeck re DIP Documents summary (.2); correspond with D. Azman re DIP Term Sheet (.2). |
| B230 12/04/23 | Financing/Cash Collateral Issues J. Jumbeck | 0.50 | 552.50 | Correspond with Mintz and YCST teams re DIP loan documents (.1); draft terms summary re same for special committee (.3); correspond with special committee members re same (.1). |
| B230 12/04/23 | Financing/Cash Collateral Issues B. Perez | 1.90 | 1,586.50 | Conference with J. Evans to discuss Prime Trust's security deposit (.1); begin researching statutory basis for security deposit (.6); review cease and desist and modified cease and desist orders (.8); summarize |



Prime Trust

Client:        121647
Invoice:       3848315
Invoice Date:  03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | findings (.4). |
| B230 12/04/23 | Financing/Cash Collateral Issues G. Steinman | 1.20 | 1,560.00 | Review of revised DIP budget and documents. |
| B230 12/05/23 | Financing/Cash Collateral Issues R. Trickey | 0.60 | 435.00 | Participate in meeting with M3 re DIP filings. |
| B230 12/05/23 | Financing/Cash Collateral Issues J. Jumbeck | 7.50 | 8,287.50 | Conference with R. Bartley re finalizing DIP documents (.2); conference with BR team and MWE team re DIP documents (.5); revise DIP term sheet (.4); revise DIP motion (.8); revise DIP order (.3); revise R. Winning declaration in support of DIP facility (.6); correspond with M3 team re same (.2); correspond with Mintz and YCST team re same (.4); revise DIP motion in preparation for filing (1.0); revise DIP term sheet in preparation for filing (.7); revise DIP order in preparation for filing (.8); correspond with special committee re DIP term sheet execution (.1); coordinate execution re same (.6); finalize DIP |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | term sheet for execution (.4); correspond with Mintz and YCST teams re execution of DIP term sheet (.2); coordinate filing re DIP motion (.3). |
| B230<br>12/05/23 | Financing/Cash Collateral Issues<br>M. Kandestin | 3.90 | 5,382.00 | Discussions with J. Jumbeck re status of Committee's comments to DIP documents, related issues (.4); conference with Committee re DIP documents and plan issue (.5); conference with MWE and M3 Teams re DIP Documents and operational issues (.8); conferences (x2) with J. Jumbeck re DIP Documents, DIP Lender's plan comments (.4); correspond with M3 Team re cash management issues (.2); revise notice of hearing on DIP Motion (.1); correspond with M. Wombacher re same, service of DIP Motion (.1); review revised Winning Declaration; correspond with J. Jumbeck re same (.2); correspond with J. Jumbeck re finalizing DIP Term Sheet; correspond with D. Azman and J. Jumbeck re DIP Documents (.1); correspond with Special Committee re same (.3); review revised DIP Motion; correspond with J. Jumbeck re additional revisions to same, status of Committee's sign off re same (.3); review revised Winning Declaration; correspond with Committee re DIP Motion (.2); review final versions of |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | DIP Documents for filing; correspond with D. Northrop re fling of same (.3). |
| B230 12/05/23 | Financing/Cash Collateral Issues B. Perez | 0.60 | 501.00 | Continue to research Nevada state trust laws about security deposits and summarize findings. |
| B230 12/05/23 | Financing/Cash Collateral Issues M. Wombacher | 0.60 | 435.00 | Draft notice of hearing for DIP motion. |
| B230 12/06/23 | Financing/Cash Collateral Issues J. Jumbeck | 0.20 | 221.00 | Review US Trustee comments to DIP facility (.1); correspond with Mintz and YCST teams re same (.1). |
| B230 12/06/23 | Financing/Cash Collateral Issues M. Kandestin | 0.90 | 1,242.00 | Conference with A. O'Brien re DIP Motion; correspond with D. Azman and J. Jumbeck re DIP Term Sheet (.3); review sixth interim cash management order; correspond with R. Trickey re same; correspond with J. Cudia re same (.2); correspond with R. Trickey re COC for sixth interim cash management order; review same (.2); correspond with J. Cudia re comments to DIP documents; correspond with J. |



Prime Trust

| | | | | | Client: | 121647 |
| | | | | | Invoice: | 3848315 |
| | | | | | Invoice Date: | 03/05/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Jumbeck re same; correspond with M3 re status of new bank accounts (.2). |
| B230<br>12/07/23 | Financing/Cash Collateral Issues<br>M. Kandestin | 0.50 | 690.00 | Correspond with DIP Lender re cash management bank accounts; correspond with R. Trickey, D. Northrop re sixth interim cash management order (.2); correspond with J. Cudia, J. Jumbeck re DIP Motion; correspond with DIP Lender re same (.3). |
| B230<br>12/07/23 | Financing/Cash Collateral Issues<br>M. Kandestin | 0.40 | 552.00 | Conference with Company and M3 re operational issues. |
| B230<br>12/07/23 | Financing/Cash Collateral Issues<br>B. Perez | 3.10 | 2,588.50 | Conference with G. Griffith to discuss upcoming meeting with NJ Bureau of Securities (.3); prepare calculations of customer funds with excel data (.2); correspond with G. Griffith re findings (.2); review correspondence from R. Kaylor (.8); discuss meeting with J. Evans and G. Griffith (.2); correspond with E. Lugo re same (.2); attend meeting with NJ Bureau of Securities (.5); summarize notes and circulate to MWE team (.7). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | Client: | 121647 |
|---|---|---|
| | Invoice: | 3848315 |
| | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 12/07/23 | Financing/Cash Collateral Issues S. Helms | 0.10 | 155.00 | Conference re DIP financing and related security interest issues. |
| B230 12/07/23 | Financing/Cash Collateral Issues J. Jumbeck | 1.10 | 1,215.50 | Review Prime Trust lien search results (.3); review Prime Core lien search results (.3); review Prime Digital lien search results (.3); review Prime IRA lien search results (.2). |
| B230 12/08/23 | Financing/Cash Collateral Issues R. Trickey | 0.90 | 652.50 | Revise interim cash management order (.2); draft certification of counsel for same (.5); correspond with M. Kandestin, D. Northrop, Polaris counsel, and Committee counsel re same (.2). |
| B230 12/08/23 | Financing/Cash Collateral Issues M. Kandestin | 0.40 | 552.00 | Correspond with J. Jumbeck re DIP issues ; correspond with M3 re bank account issues; correspond with Chambers re sixth interim cash management order; correspond with R. Trickey and D. Northrop re same. |
| B230 12/08/23 | Financing/Cash Collateral Issues B. Perez | 3.20 | 2,672.00 | Complete research re the basis for a security deposit under Nevada law (2.8); summarize findings and circulate to J. Evans (.4). |
| B230 12/09/23 | Financing/Cash Collateral Issues M. Kandestin | 0.20 | 276.00 | Revise COC for sixth interim cash management order; correspond with R. Trickey, D. Northrop, and J. Cudia re same. |

 McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3848315
Invoice Date:  03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 12/11/23 | Financing/Cash Collateral Issues R. Trickey | 0.20 | 145.00 | Circulate revised cash management orders to Committee counsel and DIP Lender counsel. |
| B230 12/11/23 | Financing/Cash Collateral Issues M. Kandestin | 0.30 | 414.00 | Correspond with Company and M3 re request by cash management bank; correspond with C. Catanese re same. |
| B230 12/12/23 | Financing/Cash Collateral Issues M. Kandestin | 0.20 | 276.00 | Correspond with OUST re bank account issues; correspond with J. Jumbeck re Committee's comments to DIP Order; review comments re DIP Order. |
| B230 12/13/23 | Financing/Cash Collateral Issues M. Kandestin | 0.50 | 690.00 | Correspond with DIP Lender re DIP Order, comments to same; conference with R. Bartley re same; correspond with J. Cudia re revised DIP Order (.3); correspond with OUST, M3 re bank account issues (.2). |
| B230 12/13/23 | Financing/Cash Collateral Issues S. Helms | 0.40 | 620.00 | Correspond re DIP Lender security interest and related issues (.2); coordination with team re same (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:      3848315
Invoice Date:  03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 12/14/23 | Financing/Cash Collateral Issues M. Kandestin | 0.40 | 552.00 | Correspond with DIP Lender re DIP Order; revise notice of filing for DIP Order (.2); correspond with MWE Team re same; coordinate filing of same (.2). |
| B230 12/15/23 | Financing/Cash Collateral Issues M. Kandestin | 0.30 | 414.00 | Correspond with J. Jumbeck re revisions DIP Order; conference with M. Asher re DIP hearing preparation. |
| B230 12/15/23 | Financing/Cash Collateral Issues J. Jumbeck | 1.80 | 1,989.00 | Prepare for hearing on DIP motion. |
| B230 12/17/23 | Financing/Cash Collateral Issues J. Jumbeck | 2.20 | 2,431.00 | Prepare for hearing on DIP motion. |
| B230 12/18/23 | Financing/Cash Collateral Issues D. Northrop | 0.10 | 67.00 | Coordinate service by Stretto of sixth interim order extending deadline for Debtors to comply with section 345(b) of the Bankruptcy Code. |
| B230 12/18/23 | Financing/Cash Collateral Issues B. Perez | 0.40 | 334.00 | Review emails re recent subpoenas. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

|  |  | Client: | 121647 |
|---|---|---|---|
|  |  | Invoice: | 3848315 |
|  |  | Invoice Date: | 03/05/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230<br>12/19/23 | Financing/Cash Collateral<br>Issues<br>M. Kandestin | 0.30 | 414.00 | Revise DIP Order; correspond with DIP Lender re same; correspond with Committee and U.S. Trustee re same. |
| B230<br>12/19/23 | Financing/Cash Collateral<br>Issues<br>M. Wombacher | 0.40 | 290.00 | Correspondence re stipulation of Chiang with MWE team (.2); draft DIP order (.2). |
| B230<br>12/20/23 | Financing/Cash Collateral<br>Issues<br>M. Kandestin | 1.10 | 1,518.00 | Conference with R. Bartley and A. O'Brien re DIP closing issues; conference with R. Bartley re same (.3); correspond with Committee and DIP Lender re revised DIP Order; correspond with J. Jumbeck re finalizing same; correspond with D. Northrop re same (.4); correspond with M3 re bank account issues; correspond with UST re bank accounts (.2); review closing certificate for DIP; correspond with J. Jumbeck re same; review COC package for DIP Order; correspond with D. Northrop re filing of same (.2). |
| B230<br>12/20/23 | Financing/Cash Collateral<br>Issues<br>J. Jumbeck | 1.80 | 1,989.00 | Coordinate funding re DIP loan proceeds. |



Prime Trust

Client: 121647
Invoice: 3848315
Invoice Date: 03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 12/20/23 | Financing/Cash Collateral Issues D. Northrop | 1.60 | 1,072.00 | Review certification of counsel for DIP financing motion (.1); revise certification of counsel and correspond with M. Kandestin and J. Jumbeck re revisions (.1); finalize certification of counsel and exhibits A and B thereto for filing on the ECF case docket (.2); file certification of counsel and exhibits A and B thereto on the ECF case docket (.3); correspond with J. Jumbeck re revision to proposed form of order (.1); upload proposed order via the Order Upload function in ECF, including attention to addressing order upload error and to re-formatting the order and the exhibits thereto (.8). |
| B230 12/21/23 | Financing/Cash Collateral Issues R. Kaylor | 2.00 | 1,670.00 | Prepare summary of investigation for DIP. |
| B230 12/22/23 | Financing/Cash Collateral Issues R. Kaylor | 0.50 | 417.50 | Review slide deck of investigation summary for DIP. |
| B230 12/22/23 | Financing/Cash Collateral Issues M. Kandestin | 0.30 | 414.00 | Call with D. Azman regarding fee escrow issues; emails with M3 Team regarding same; emails with MWE Team regarding Galaxy fee applications. |



McDermott
Will & Emery

Prime Trust

Client: 121647
Invoice: 3848315
Invoice Date: 03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 12/27/23 | Financing/Cash Collateral Issues R. Kaylor | 2.00 | 1,670.00 | Prepare investigation analysis for DIP. |
| B230 12/27/23 | Financing/Cash Collateral Issues R. Trickey | 1.10 | 797.50 | Review correspondence from New York Department of Financial Services and notice of DIP order (.7); correspond with M. Kandestin re same (.2); correspond with New York Department of Financial Services re same (.2). |
| B230 12/29/23 | Financing/Cash Collateral Issues R. Trickey | 0.40 | 290.00 | Correspond with E. Butler of the New York State Department of Financial Services and company of Prime Trust re service of DIP order. |
| B240 12/04/23 | Tax Issues G. Steinman | 0.30 | 390.00 | Correspond with M3 re EOY tax filings. |
| B260 12/22/23 | Board of Directors Matters G. Steinman | 0.40 | 520.00 | Correspond with Special Committee re post-confirmation matters. |



Prime Trust

Client:        121647
Invoice:       3848315
Invoice Date:  03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 12/01/23 | Claims Admin. & Objections R. Trickey | 0.50 | 362.50 | Correspond with Crowell & Moring and M3 team re objection to prepetition amounts due. |
| B310 12/01/23 | Claims Admin. & Objections R. Trickey | 0.50 | 362.50 | Correspond with Crowell & Moring and M3 team regarding objection to prepetition amounts due. |
| B310 12/01/23 | Claims Admin. & Objections D. Northrop | 0.60 | 402.00 | Coordinate preparation of claims objection binders to be delivered to Judge Stickles' chambers on 12/5 for 12/19 hearing on Debtors' first (substantive) omnibus objection to claims and second (non-substantive) omnibus objection to claims (superseded claims), including corresponding with Reliable Co. and M. Kandestin regarding same (.3); correspond with chambers personnel regarding specifications for claims objection binders and delivery of the binders to chambers (.3). |
| B310 12/01/23 | Claims Admin. & Objections M. Kandestin | 0.70 | 966.00 | Correspond with M. Almy re claim objection issues; correspond with R. Trickey re claim objection issues, revised exhibits re same (.3); correspond with D. Northrop re claims objection materials for Court; review objections to 2nd omnibus claims objection filed by Okcoin and SDM (.4). |


McDermott
Will & Emery

Prime Trust

| | Client: | 121647 |
|---|---|---|
| | Invoice: | 3848315 |
| | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 12/01/23 | Claims Admin. & Objections M. Wombacher | 0.50 | 362.50 | Conference with C. Catanese, R. Trickey, and J. Jumbeck re claim objections. |
| B310 12/01/23 | Claims Admin. & Objections C. Catanese | 0.80 | 580.00 | Conference with M. Wombacher and R. Trickey on responses to claim objections (.5); update objection tracker (.3). |
| B310 12/02/23 | Claims Admin. & Objections R. Trickey | 0.20 | 145.00 | Correspond with A. Kim and J. Jiang re allowing creditor claims (.1); correspond with C. Catanese re informal claim objections (.1). |
| B310 12/02/23 | Claims Admin. & Objections C. Catanese | 2.00 | 1,450.00 | Review responses to claim objections (.8); revise objection tracker (.5); review individual claims (.7). |
| B310 12/03/23 | Claims Admin. & Objections M. Kandestin | 0.20 | 276.00 | Correspond with M3 re creditor inquiry re claim; correspond with G. Steinman re claim objection issue. |
| B310 12/04/23 | Claims Admin. & Objections R. Trickey | 0.10 | 72.50 | Review S. Narayanan response to omnibus objection. |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310<br>12/04/23 | Claims Admin. & Objections<br>M. Kandestin | 1.30 | 1,794.00 | Correspond with Company, M3 re responses to claim objections; correspond with MWE Team re same; correspond with Stretto Team re proofs of claim (.4); correspond with C. Catanese re claims issues; correspond with D. Northrop re responses to claims objections (.3); conference with G. Steinman re claims objections and confirmation issues (.6). |
| B310<br>12/04/23 | Claims Admin. & Objections<br>G. Steinman | 0.80 | 1,040.00 | Review of email correspondence re claim objections (.4); conference with M. Kandestin re same (.4). |
| B310<br>12/04/23 | Claims Admin. & Objections<br>D. Northrop | 0.20 | 134.00 | Review S. Narayanan and L. Narayanan response to Debtors' first (substantive) omnibus objection to claims (.1); obtain redacted version of response to Debtors' objection to claim no. 1181 by Claimant K.W., filed at Docket No. 501, and correspond with C. Catanese re same (.1). |
| B310<br>12/05/23 | Claims Admin. & Objections<br>D. Northrop | 0.80 | 536.00 | Draft notice of submission of proofs of claim for 12/19 hearing on the Debtors' first (substantive) omnibus objection to certain filed proofs of claim and second (non-substantive) omnibus objection to certain filed proofs of claim (.5); file notice of submission of proofs of claim for |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | 12/19 hearing on the ECF case docket (.2); coordinate service of notice of submission of proofs of claim for 12/19 hearing (.1). |
| B310 12/05/23 | Claims Admin. & Objections M. Kandestin | 0.40 | 552.00 | Correspond with D. Northrop re claims binders, certification re same; correspond with MWE Team re objection to proof of claim filed by 450 Investments; correspond with counsel for claimant re same; review certification of claims binders; correspond with D. Northrop re same. |
| B310 12/05/23 | Claims Admin. & Objections C. Catanese | 0.30 | 217.50 | Correspond with MWE team and M3 on claim objections/demand letters (.1); review Claim 904 for validity (.2). |
| B310 12/06/23 | Claims Admin. & Objections M. Wombacher | 1.20 | 870.00 | Revise agreed stipulation for claim of Salesforce and certification of counsel for same. |
| B310 12/06/23 | Claims Admin. & Objections G. Steinman | 0.20 | 260.00 | Conference with R. Winning re claims reconciliation issues. |

 McDermott Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 12/06/23 | Claims Admin. & Objections M. Kandestin | 0.10 | 138.00 | Correspond with G. Steinman re Salesforce resolution. |
| B310 12/07/23 | Claims Admin. & Objections M. Wombacher | 0.30 | 217.50 | Revise draft of agreed stipulation re Salesforce claim and its COC. |
| B310 12/07/23 | Claims Admin. & Objections J. Bishop Jones | 0.50 | 162.50 | Correspond with M. Wombacher (.2); finalize stipulation and AO re admin expense claim (.3). |
| B310 12/07/23 | Claims Admin. & Objections J. Griffith | 1.70 | 2,210.00 | Research MyConstant and creditors' claims relating to MyConstant (1.6); conference with B. Perez to discuss MyConstant subpoena and customer claim analysis (.1). |
| B310 12/08/23 | Claims Admin. & Objections M. Kandestin | 0.10 | 138.00 | Correspond with Stretto re claims issues. |
| B310 12/08/23 | Claims Admin. & Objections C. Catanese | 1.70 | 1,232.50 | Update claim objection response tracker (.5); review new claim objection responses (.6); review and confer re same (.6). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310<br>12/08/23 | Claims Admin. & Objections<br>M. Wombacher | 0.30 | 217.50 | Conference with creditor re proof of claims. |
| B310<br>12/11/23 | Claims Admin. & Objections<br>C. Catanese | 2.90 | 2,102.50 | Correspond with M3 on claim objections and assumed/rejected contracts (.2); review the UDA (.5); research restrictions pertaining to UDA (.5); draft email memo to the U.S. Trustee (1.0); research re: administrative claim issues (.7). |
| B310<br>12/11/23 | Claims Admin. & Objections<br>M. Wombacher | 1.70 | 1,232.50 | Review responses to objections to claims and summarize same. |
| B310<br>12/11/23 | Claims Admin. & Objections<br>M. Wombacher | 1.70 | 1,232.50 | Review proofs of claim and determine basis for relief sought. |
| B310<br>12/11/23 | Claims Admin. & Objections<br>M. Kandestin | 0.60 | 828.00 | Correspond with Company and M3 re response to omnibus claims objection; correspond with J. Jumbeck re same; correspond with C. Catanese re revised exhibits to second omnibus claims objection motion (.3); correspond with C. Catanese re reply for second omnibus claims objection; correspond with counsel for 405 Investments re |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

Prime Trust

Client: 121647
Invoice: 3848315
Invoice Date: 03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | adjournment of objection to claim; correspond with C. Catanese and D. Northrop re same (.3). |
| B310 12/11/23 | Claims Admin. & Objections C. Catanese | 2.60 | 1,885.00 | Review claim of Astrolescent (.5); review claim of 450 Investments (.2); review claims by MyConstant customers (.4); update and revise claim objection response tracker (1.5). |
| B310 12/12/23 | Claims Admin. & Objections C. Catanese | 0.70 | 507.50 | Review claim objection deadlines (.1); update claim objection tracker (.2); review response to claim objections (.2); correspondence with MWE team re same (.1); finalize and circulate to MWE team (.1). |
| B310 12/12/23 | Claims Admin. & Objections J. Griffith | 9.70 | 12,610.00 | Analyze creditors' claims relating to MyConstant and discuss MyConstant subpoena response updates with MWE team and Company (.5); conferences and communications with R. Kaylor and P. Kennedy to discuss TrustToken reply brief strategies (.9); commnications wtih C. Catanese re indemnification claims (.1); conferences and communications with J. Evans to discuss TrustToken reply and strategies (.5); prepare for witness prep meeting (.8); meeting with witness to prepare for plan confirmation hearing (1.0); |


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3848315
Invoice Date:  03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | conferences and communications with G. Steinman to discuss preparation for plan confirmation hearing and witness prep strategies (.3); conference with J. Winters to discuss witness prep outline and strategies (.3); review and revise timeline for witness prep and Special Committee (.6);  review agreements and customer information with TrustToken (.4); perform research for, draft, and revise TrustToken reply brief (3.8); review subpoena served on Prime (.1); correspond with K. Diemer (.1); communications with and re declarants for TrustToken reply brief (.3). |
| B310 12/13/23 | Claims Admin. & Objections D. Northrop | 0.80 | 536.00 | Finalize for filing on the ECF case docket certificate of no objection for Debtors' omnibus Rule 3018 motion for estimation and temporary allowance of claim nos. 173, 859, and 1319 solely for voting purposes (.1); file certificate of no objection for Debtors' omnibus Rule 3018 motion on the EFC docket (.2); revise proposed order for Debtors' omnibus Rule 3018 motion (.3); upload proposed order and Ex. 1 thereto via the Order Upload function in ECF (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client: 121647
Invoice: 3848315
Invoice Date: 03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 12/13/23 | Claims Admin. & Objections C. Catanese | 6.00 | 4,350.00 | Research use of network logs as evidence of claim, re claim 416 (.3); conference with G. Steinman re same (.1); review updated responses by claimants (1.0); revise claims objection response tracker (.4); revise pleadings objection tracker (2.2); reading pleading objections 12/19 hearing (2.0). |
| B310 12/13/23 | Claims Admin. & Objections R. Trickey | 0.10 | 72.50 | Draft certification of no objection for 3018 order. |
| B310 12/14/23 | Claims Admin. & Objections G. Steinman | 1.40 | 1,820.00 | Conference with creditor re claim objection (.5); debrief meeting with M. Kandestin (.3); review of responses to claim objections (.6). |
| B310 12/14/23 | Claims Admin. & Objections C. Catanese | 0.60 | 435.00 | Review responses to claim objections. |
| B310 12/15/23 | Claims Admin. & Objections J. Jumbeck | 6.30 | 6,961.50 | Prepare for hearing re first omnibus claim objection (4.2); prepare for hearing re second omnibus claim objection (2.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 12/16/23 | Claims Admin. & Objections R. Trickey | 0.20 | 145.00 | Correspond with M3 re allowed creditor claim. |
| B310 12/16/23 | Claims Admin. & Objections M. Kandestin | 0.40 | 552.00 | Correspond with Texas AG re franchise tax claims; correspond with R. Trickey re claims objections; correspond with C. Catanese re updated exhibits for second omnibus claim objection; discussion with D. Pavan re same, December 19th hearing. |
| B310 12/17/23 | Claims Admin. & Objections M. Kandestin | 0.30 | 414.00 | Correspond with R. Winning, D. Azman, and G. Steinman re Fireblocks claims. |
| B310 12/18/23 | Claims Admin. & Objections D. Northrop | 0.10 | 67.00 | Coordinate service by Stretto of order granting Debtors' Rule 3018 motion temporarily allowing claims for voting purposes. |
| B310 12/19/23 | Claims Admin. & Objections M. Wombacher | 1.50 | 1,087.50 | Draft stipulation for claim of Chiang. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | |
|---|---|---|---|---|
| | | Client: | 121647 | |
| | | Invoice: | 3848315 | |
| | | Invoice Date: | 03/05/2024 | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 12/19/23 | Claims Admin. & Objections M. Wombacher | 1.10 | 797.50 | Revise draft to stipulation of claim of Chiang. |
| B310 12/19/23 | Claims Admin. & Objections C. Catanese | 1.50 | 1,087.50 | Format claim objection exhibits re compliance with Rule 3007. |
| B310 12/19/23 | Claims Admin. & Objections M. Kandestin | 0.30 | 414.00 | Correspond with J. Jumbeck re stipulation re Chiang claim; review stipulation; correspond with MWE Team re comments to same. |
| B310 12/20/23 | Claims Admin. & Objections M. Wombacher | 2.40 | 1,740.00 | Draft agreed stipulation of Chiang (.6); draft COC re same (1.7); correspond with G. Steinman and M. Kandestin re same (.1). |
| B310 12/20/23 | Claims Admin. & Objections M. Kandestin | 0.40 | 552.00 | Revise Chiang stipulation (.1); revise COC re Chiang stipulation (.1); correspond with G. Steinman and M. Wombacher re same (.2). |
| B310 12/20/23 | Claims Admin. & Objections C. Catanese | 1.80 | 1,305.00 | Conference with J. Jumbeck re claim objections (.2); conference with M3 re claim objections (.1); revise claims objection exhibits (1.5). |

 **McDermott Will & Emery**

Prime Trust

Client: 121647
Invoice: 3848315
Invoice Date: 03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 12/20/23 | Claims Admin. & Objections C. Catanese | 0.20 | 145.00 | Review post-confirmation bar date. |
| B310 12/21/23 | Claims Admin. & Objections M. Wombacher | 1.20 | 870.00 | Research re finality of orders in bankruptcy court (.6); correspond with M3 team re stipulations with Salesforce (.2); review of stipulation order re same (.4). |
| B310 12/21/23 | Claims Admin. & Objections M. Wombacher | 1.80 | 1,305.00 | Draft COC for stipulation rejecting contract of Salesforce (1.3); revise draft of stipulation rejecting contract of Salesforce (.3); correspond with G. Steinman re stipulation rejecting contract of Salesforce (.2). |
| B310 12/21/23 | Claims Admin. & Objections M. Wombacher | 0.60 | 435.00 | Draft Yi-Jou Chiang stipulation to incorporate changes to signature block and formatting (.5); correspond with M. Kandestin and G. Steinman re same (.1). |
| B310 12/21/23 | Claims Admin. & Objections M. Kandestin | 1.70 | 2,346.00 | Review updated version of Chiang stipulation, execute same (.1); correspond with MWE Team re COC package for same (.1); correspond with D. Northrop re finalizing same for filing (.2); correspond with J. Jumbeck re orders for first and second omnibus claims objections (.3); review COC, order, and exhibits for first omnibus claim objection (.1); correspond with D. Northrop re fling |



## McDermott Will & Emery

Prime Trust

Client:         121647
Invoice:        3848315
Invoice Date:   03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | of redacted and unredacted versions, uploading of order re same (.3); review second omnibus claim objection order and correspond with D. Northrop re uploading same (.1); review O'Brien claim objection order and correspond with D. Northrop re uploading of same (.3); correspond with M3 re claims issues (.2). |
| B310 12/21/23 | Claims Admin. & Objections C. Catanese | 2.40 | 1,740.00 | Revise claim objection chart (2.1); correspond with MWE team re objection chart (.2); correspond with opposing counsel re claims deadline (.1). |
| B310 12/21/23 | Claims Admin. & Objections D. Northrop | 1.00 | 670.00 | Review draft certification of counsel re agreed stipulation re Claim No. 1344, Ex. A to the certificate of counsel, and Ex.1 to the proposed order (.2); correspond with MWE team re revisions to the certification of counsel (.2); revise claim stipulation (.1); file certification of counsel re agreed stipulation re Claim No. 1344 and Exhibit A thereto (including Exhibit 1 to the proposed order) on the ECF case docket (.2); revise proposed order (.1); upload proposed order using the Order Upload function in ECF (.1); review order entered 12/21/2023 approving agreed stipulation re Claim No. 1344 and correspond with MWE team re same (.1). |



Prime Trust

Client: 121647
Invoice: 3848315
Invoice Date: 03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 12/22/23 | Claims Admin. & Objections M. Wombacher | 0.30 | 217.50 | Correspond with Brown Rudnick team re Salesforce stipulation (.2); correspond with G. Steinman and M. Kandestin re same (.1). |
| B310 12/22/23 | Claims Admin. & Objections M. Kandestin | 0.90 | 1,242.00 | Correspond with MWE Team re Salesforce claim, stipulation (.2); correspond with D. Detweiler re administrative claim stipulation, cure claim (.4); review same (x2) (.3). |
| B310 12/27/23 | Claims Admin. & Objections M. Kandestin | 0.20 | 276.00 | Correspond with MWE Team re Salesforce COC package (.1); review and finalize same for filing (.1). |
| B310 12/27/23 | Claims Admin. & Objections C. Catanese | 1.00 | 725.00 | Review newly entered claim objection responses. |
| B310 12/28/23 | Claims Admin. & Objections R. Trickey | 3.10 | 2,247.50 | Draft letter responding to letter from the Court dated 12/28/2023 (2.8); correspond with M. Kandestin and C. Catanese re same (.3). |
| B310 12/28/23 | Claims Admin. & Objections M. Kandestin | 4.40 | 6,072.00 | Review correspondence from Court re responses to first omnibus claim objection (.1); correspond with D. Azman re correspondence from Court (.1); correspond with C. Catanese re same (1.4); review claim |



Prime Trust

Client:        121647
Invoice:      3848315
Invoice Date:  03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | and balloting details re same (1.3); correspond with Chambers re same; correspond with R. Trickey re response to correspondence from Court (.5); revise same (1.0). |
| B310 12/28/23 | Claims Admin. & Objections C. Catanese | 11.00 | 7,975.00 | Revise and redact claim objection exhibits (1.0); review MyConstant claims (3.0); review claim from individual claimant (1.0); review Court letter and related pleadings (1.0); review of revised entered orders and exhibits (1.0); draft COC, revised order re same (3.0); review tabulation results (1.0). |
| B310 12/28/23 | Claims Admin. & Objections D. Northrop | 0.10 | 67.00 | Review Court Letter to Debtors' counsel re first (substantive) omnibus objection to claims and impact of responses to the first omnibus objection docketed by the clerk's office on 12/27/2023 on the Debtors' plan and the confirmation order. |
| B310 12/29/23 | Claims Admin. & Objections R. Trickey | 3.60 | 2,610.00 | Revise letter responding to court (2.7); correspond with M. Kandestin and C. Catanese re same (.4); review schedules of omnibus objection (.5). |
| B310 12/29/23 | Claims Admin. & Objections C. Catanese | 7.50 | 5,437.50 | Review MyConstant claims (2.0); draft amended revised order sustaining objection (2.7); draft COC re same (1.0); revisions to order, COC, exhibits (1.8). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3848315
Invoice Date:  03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 12/29/23 | Claims Admin. & Objections J. Bishop Jones | 2.00 | 650.00 | Correspond with C. Catanese (.2); prepare response re omnibus claim objection for filing (.4); correspond with G. Steinman and M. Kandestin (.3); file same (.2); circulate same (.1); receipt and review of certifications of counsel re amended order (.4); correspond with MWE team re same (.3); file same (.3); circulate same (.2). |
| B310 12/29/23 | Claims Admin. & Objections M. Kandestin | 3.60 | 4,968.00 | Correspond with R. Trickey, C. Catanese, Stretto re amended order sustaining first omnibus objection to claims/response to Court's letter re same (1.9); revise response to Court's letter re first omnibus objection (.9); revise amended order sustaining first omnibus objection and COC re same (.4); further revise response letter re same (.4) |
| B310 12/29/23 | Claims Admin. & Objections M. Kandestin | 0.10 | 138.00 | Correspond with R. Trickey re creditor inquiries. |
| B320 12/01/23 | Plan and Disclosure Statement M. Wombacher | 0.60 | 435.00 | Revise plan confirmation documents checklist (.4); checklist conference (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 12/01/23 | Plan and Disclosure Statement M. Wombacher | 2.00 | 1,450.00 | Revise list of released employees exhibit to amended plan supplement. |
| B320 12/01/23 | Plan and Disclosure Statement C. Catanese | 0.60 | 435.00 | Conference with M3 and M. Kandestin on MTL/Winddown Discussion (.2); conference with MWE team re plan confirmation (.4). |
| B320 12/01/23 | Plan and Disclosure Statement J. Jumbeck | 1.30 | 1,436.50 | Prepare for plan checklist conference (.3); conference with MWE team re same (.3); review DIP lender comments to vested causes of action schedule (.2); correspond with Mintz team re same (.1); review draft of M. Wyse declaration in support of confirmation (.4). |
| B320 12/01/23 | Plan and Disclosure Statement L. Barrett | 1.30 | 1,436.50 | Participate in meeting with MWE Team re confirmation checklist (.3); review, analyze chapter 11 plan (.4); draft confirmation order (.6). |
| B320 12/01/23 | Plan and Disclosure Statement D. Northrop | 0.60 | 402.00 | Coordinate preparation of claims objection binders to be delivered to Judge Stickles' chambers on 12/5 for 12/19 hearing on Debtors' first (substantive) omnibus objection to claims and second (non-substantive) omnibus objection to claims (superseded claims), including correspond with Reliable Co. and M. |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Kandestin re same (.3); correspond with chambers personnel re specifications for claims objection binders and delivery of the binders to chambers (.3). |
| B320 12/01/23 | Plan and Disclosure Statement D. Northrop | 0.90 | 603.00 | Correspond with Stretto re service of additional and supplemental plan documents (.1); correspond with M. Kandestin re service of additional and supplemental plan documents (.8). |
| B320 12/01/23 | Plan and Disclosure Statement R. Trickey | 0.70 | 507.50 | Prepare notice of filing for updated liquidation analysis. |
| B320 12/01/23 | Plan and Disclosure Statement R. Trickey | 0.30 | 217.50 | Prepare review-ready versions of governance documents (.2); correspond with Brown Rudnick and Polaris teams re governance documents (.1). |
| B320 12/01/23 | Plan and Disclosure Statement M. Kandestin | 3.30 | 4,554.00 | Correspond with J. Cudia re plan (.1); conference with J. Cudia re same (.5); correspond with MWE Team re same; correspond with MWE Team re confirmation brief (.3); revise notice of first amended plan supplement; correspond with MWE Team re same and released employee list (.3); conference with SEC re plan and confirmation order (.2); conference and correspond with S. |



## McDermott
## Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Gerard re plan and claim issues (.3); conference and correspond with G. Steinman re revised liquidation analysis (.3); review amended organizational documents (.5); correspond with Company re same; correspond with R. Trickey re same (.2); review notice of filing of revised disclosure statement; correspond with R. Trickey re comments to same; review revised version and finalize for filing (.2); research re confirmation issues (.4). |
| B320 12/01/23 | Plan and Disclosure Statement G. Steinman | 3.80 | 4,940.00 | Revise proposed plan language (.6); correspond with M. Kandestin re same (.2); revise liquidation analysis and notes (1); conference with M3 re same (.3); correspond with M3 re same (.4); correspond with the UCC re same (.2); revise notice of filing of same (.2); prepare for and participate in internal team conference re confirmation hearing prep (.5); conference with D. Azman and M. Kandestin re same (.4). |
| B320 12/01/23 | Plan and Disclosure Statement D. Pavan | 1.30 | 942.50 | Research in preparation of plan confirmation (1.0); confer with G. Steinman, J. Jumbeck, and L. Barrett re same (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | | Client: | 121647 |
| | | | | | Invoice: | 3848315 |
| | | | | | Invoice Date: | 03/05/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320<br>12/02/23 | Plan and Disclosure Statement<br>M. Kandestin | 0.20 | 276.00 | Correspond with D. Azman re plan. |
| B320<br>12/02/23 | Plan and Disclosure Statement<br>L. Barrett | 4.20 | 4,641.00 | Draft confirmation order (3.5); review precedent re same (.7). |
| B320<br>12/02/23 | Plan and Disclosure Statement<br>D. Pavan | 1.60 | 1,160.00 | Research in preparation of plan confirmation (1.3); confer with G. Steinman, J. Jumbeck, and L. Barrett re same (.3). |
| B320<br>12/03/23 | Plan and Disclosure Statement<br>M. Kandestin | 3.50 | 4,830.00 | Correspond with MWE Team re first amended plan supplement; review revised list of Released Employees re same (.2); correspond with D. Azman re confirmation order (.2); correspond with MWE Team re confirmation order (.2); research re same (.5); correspond with D. Azman and J. Evans re plan issues; correspond with J. Jumbeck re same (.3); revise chapter 11 plan (1.8); correspond with J. Jumbeck re same (.3). |


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3848315
Invoice Date:  03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 12/03/23 | Plan and Disclosure Statement M. Wombacher | 0.90 | 652.50 | Draft declaration of M3 in support of confirmation. |
| B320 12/03/23 | Plan and Disclosure Statement G. Steinman | 0.50 | 650.00 | Prepare for and participate in conference with D. Azman and Province re plan administrator. |
| B320 12/03/23 | Plan and Disclosure Statement G. Steinman | 1.10 | 1,430.00 | Correspond with M. Kandestin and J. Jumbeck re plan supplement docs (.5); correspond with M. Kandestin re confirmation order (.2); correspond with sureties re revised plan language (.2); review of same (.2). |
| B320 12/03/23 | Plan and Disclosure Statement L. Barrett | 1.20 | 1,326.00 | Draft confirmation order. |
| B320 12/03/23 | Plan and Disclosure Statement J. Evans | 1.20 | 1,620.00 | Correspond with MWE team re retained causes of action (.3); correspond with C. Mansenthin re key documents (.2); correspond with M. Kandestin re release issues (.3); correspond with M. Kandestin and D. Azman re regulator objections (.4). |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320<br>12/03/23 | Plan and Disclosure Statement<br>J. Jumbeck | 1.50 | 1,657.50 | Review US Trustee comments to amended chapter 11 plan (.2); incorporate same (.3); correspond with YCST and Mintz teams re same (.1); correspond with BR team re same (.1); review Mintz comments re same (.3); revise same (.3); revise schedule of vested causes of action (.2). |
| B320<br>12/04/23 | Plan and Disclosure Statement<br>R. Trickey | 0.40 | 290.00 | Draft notice of further revisions to chapter 11 plan. |
| B320<br>12/04/23 | Plan and Disclosure Statement<br>M. Kandestin | 5.00 | 6,900.00 | Correspond with counsel for sureties re plan language; revise same; revise plan re same; discussions with G. Steinman re same (.5); discussions with E. Keil re plan documents (.2); correspond with J. Evans, D. Azman re confirmation order (.3); correspond and conference with Company re amended organizational documents; conference with J. Evans re confirmation order (.5); conference with MWE Team re preparation for confirmation hearing (.5); correspond with D. Northrop re first amended plan supplement; correspond with MWE Team re same (.4); correspond with sureties re additional plan language; correspond with J. Jumbeck re same (.2); review updated plan; correspond with G. |


McDermott
Will & Emery

Prime Trust

Client: 121647
Invoice: 3848315
Invoice Date: 03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Steinman re plan (.2); correspond with R. Trickey, D. Northrop re service of plan supplement documents (.2); conference with MWE Team re confirmation documents; correspond with Bittrex, Stretto re ballot issues (.3); revise notice of filing of revised plan; correspond with R. Trickey re same; review updated plan documents; correspond with MWE Team re same (.4); correspond with J. Jumbeck re revised organization documents for plan supplement; correspond with D. Northrop re revisions to notice of filing for plan; correspond with J. Jumbeck, D. Northrop re plan supplement documents (.7); correspond with R. Trickey re special service re plan supplement (.2); review final revised plan prior to filing; correspond with MWE Team regarding same (.4). |
| B320 12/04/23 | Plan and Disclosure Statement C. Catanese | 2.80 | 2,030.00 | Research treatment of contingent claims in chapter 11 (.6); review claim 904 (.5); draft memo on claim 904 (.5); correspond with M. Kandestin and M3 re same (.1); correspond with claimant (.4); review claim 1181 (.5); update claim objection response tracker (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



**McDermott**
**Will & Emery**

Prime Trust

| | Client: | 121647 |
|---|---|---|
| | Invoice: | 3848315 |
| | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 12/04/23 | Plan and Disclosure Statement C. Catanese | 0.30 | 217.50 | Prepare for conference on plan confirmation workstreams (.1); conference with J. Jumbeck re same (.2). |
| B320 12/04/23 | Plan and Disclosure Statement E. Keil | 2.70 | 2,983.50 | Revise confirmation order. |
| B320 12/04/23 | Plan and Disclosure Statement L. Barrett | 5.70 | 6,298.50 | Draft confirmation order (4.7); review, analyze precedent re same (.8); participate in checklist conference with MWE team re ongoing workstreams (.2). |
| B320 12/04/23 | Plan and Disclosure Statement J. Evans | 3.60 | 4,860.00 | Meeting with G. Griffith re witness prep (.3); conference with M. Kandestin and G. Steinman e witness prep (.5); correspond with A. Franklin re Nevada wind down (.3); correspond with company re money transmitter licenses and trust charter (.3); correspond with outside counsel for 2004 targets re discovery compliance (.2); correspond with company re charge back issues (.2); correspond with G. Griffith re releases and exceptions (.4); correspond with J. Aminov re service of process issues (.2); correspond with D. Azman re strategy (.3); correspond with G. Griffith re deposition prep (.6); correspondence |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | re key documents for deposition (.3). |
| B320<br>12/04/23 | Plan and Disclosure Statement<br>J. Jumbeck | 8.40 | 9,282.00 | Continue to draft and revise chapter 11 plan confirmation brief (4.8); conference with MWE team re current status of plan supplement documents (.2); conference with MWE team re confirmation hearing preparation (.5); review revised draft of schedule of vested causes of action (.3); revise same (.3); correspond with BR team re amended chapter 11 plan (.2); revise same (.9); finalize and prepare chapter 11 plan for filing (.4); finalize and prepare first amended plan supplement for filing (.5); coordinate filing re same (.3). |
| B320<br>12/04/23 | Plan and Disclosure Statement<br>G. Steinman | 3.80 | 4,940.00 | Prepare for and participate in confirmation prep witness meeting with internal team (.5); prepare for and participate in confirmation checklist conference with internal team (.5); correspond with Stretto re plan voting (.2); review of issues and correspondence re plan documents from UCC and DIP lender (.6); correspond with M. Kandestin re same (.2); conference with creditor re plan questions (.3); review of revised chapter 11 plan (.8); review of first amended plan supplement materials |



Prime Trust

Client:       121647
Invoice:      3848315
Invoice Date: 03/05/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (.7). |
| B320<br>12/04/23 | Plan and Disclosure Statement<br>M. Wombacher | 0.60 | 435.00 | Correspond with M3 re declaration (.1); correspond with M3 re preparations for confirmation hearing (.2); schedule meetings re same (.3). |
| B320<br>12/04/23 | Plan and Disclosure Statement<br>M. Wombacher | 0.30 | 217.50 | Draft notice of amended plan supplement. |
| B320<br>12/04/23 | Plan and Disclosure Statement<br>M. Wombacher | 0.50 | 362.50 | Revise plan confirmation documents checklist (.3); checklist conference with MWE team (.2). |
| B320<br>12/04/23 | Plan and Disclosure Statement<br>M. Wombacher | 1.20 | 870.00 | Draft declaration of M3 in support of confirmation. |
| B320<br>12/04/23 | Plan and Disclosure Statement<br>R. Trickey | 0.20 | 145.00 | Draft list of parties on Annex A of Schedule of Vested Causes of Action (.1); correspond with Stretto re service of same (.1). |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 12/04/23 | Plan and Disclosure Statement R. Trickey | 0.20 | 145.00 | Participate in meeting with MWE team re confirmation workstreams. |
| B320 12/04/23 | Plan and Disclosure Statement D. Northrop | 3.50 | 2,345.00 | Finalize notice of filing of further amended plan and exhibits A and B thereto for filing on the ECF case docket (.2); correspond with M. Kandestin re revision to notice (.2); revise notice (.1); file notice of filing of further amended plan and exhibits A and B thereto on the ECF case docket (.4); correspond with MWE team re notice of filing of amended plan supplement (.1); assemble complete, filing versions of amended plan supplement, both redacted and sealed versions (.9); file notice of amended plan supplement, redacted and sealed versions, on the ECF case docket (.6); correspond with and conference with J. Jumbeck re inadvertent filing of unredacted plan supplement on the public docket and steps for having the entry taken down from the docket on 12/5 (.3); correspond with M. Kandestin re service of amended plan supplement on certain parties listed on Annex A to Ex. C to the notice of filing of amended plan supplement (.4); coordinate service by Stretto of notice of filing of further amended plan and notice of filing of amended |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | plan supplement (.3). |
| B320 12/04/23 | Plan and Disclosure Statement J. Griffith | 0.70 | 910.00 | Meeting and communications with J. Evans to discuss investigation strategies and action items (.4); meeting with J. Evans, M. Kandestin, G. Steinman, and J. Jumbeck to discuss confirmation hearing witness prep (.3). |
| B320 12/05/23 | Plan and Disclosure Statement D. Northrop | 0.80 | 536.00 | Review notice of filing of further amended joint chapter 11 plan of reorganization (.1); finalize notice of filing of further amended joint chapter 11 plan of reorganization and exhibits A and B thereto for filing on the ECF case docket (.2); file notice of filing of further amended joint chapter 11 plan of reorganization and exhibits A and B thereto on the ECF case docket (.4); coordinate service of notice of filing of further amended joint chapter 11 plan of reorganization with Stretto (.1). |
| B320 12/05/23 | Plan and Disclosure Statement R. Trickey | 2.20 | 1,595.00 | Research issues re administrative convenience classes and voting. |



Prime Trust

| | | |
|---|---|---|
| Client: | 121647 |
| Invoice: | 3848315 |
| Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 12/05/23 | Plan and Disclosure Statement R. Trickey | 1.30 | 942.50 | Revise Wyse declaration (1.2); correspond with J. Jumbeck re same (.1). |
| B320 12/05/23 | Plan and Disclosure Statement M. Wombacher | 0.20 | 145.00 | Correspond with MWE team re plan updates and comments from BR team (.1); correspond with Stretto re notice of hearing for DIP motion (.1). |
| B320 12/05/23 | Plan and Disclosure Statement M. Wombacher | 1.20 | 870.00 | Draft declaration in support of confirmation of R. Winning of M3. |
| B320 12/05/23 | Plan and Disclosure Statement E. Keil | 6.90 | 7,624.50 | Revise confirmation order. |
| B320 12/05/23 | Plan and Disclosure Statement J. Jumbeck | 5.30 | 5,856.50 | Review Mintz comments to amended chapter 11 plan (.4); conference with M. Kandestin re same (.2); revise same (.5); correspond with Mintz and YCST team re same (.1); correspond with BR team re same (.1); revise amended chapter 11 plan (.2); draft notice of filing further revised amended plan (.3); finalize and coordinate further revised amended chapter 11 plan for filing (.4); continue to draft and revise |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



**Prime Trust**

| | | |
|---|---|---|
| Client: | 121647 |
| Invoice: | 3848315 |
| Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | confirmation brief (3.1). |
| B320 12/05/23 | Plan and Disclosure Statement M. Kandestin | 5.40 | 7,452.00 | Discussions with J. Jumbeck re plan supplement; correspond with Clerk's office re same; correspond with D. Northrop re same (.3); correspond with J. Cudia re revised plan; discussions with J. Jumbeck re seal motion for plan supplement (.2); conferences with D. Azman re confirmation issues (.4); review DIP Lender's comments to Plan (.3); correspond with G. Steinman re confirmation objections (.1); correspond with G. Steinman re DIP Lender's comments to Plan (.1); correspond with counsel for Kado re confirmation objection deadline; correspond with J. Evans re same (.2); correspond with R. Trickey re confirmation brief; correspond with J. Jumbeck re same; correspond with D. Azman and J. Evans re same (.3); correspond with E. Keil re confirmation order, confirmation brief (.2); correspond with J. Jumbeck re additional plan supplement documents; correspond with D. Azman and J. Evans re comments to SEC's proposed language for Plan and confirmation order (.3); review revised Plan |


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | language from sureties; correspond with J. Jumbeck re same; correspond with DIP Lender re same (.3); review ballot tabulation results; correspond with Stretto and M3 Teams re same (.2); conference and correspond with R. Bartley re surety language for Plan (.3); revise same; correspond with G. Steinman and J. Jumbeck re same (.2); correspond with M3 Team re voting results (.2); correspond (>30) with Committee, DIP Lender, D. Azman, J. Jumbeck regarding revisions to Plan and finalizing DIP Documents (1.2); emails with D. Northrop regarding revised Plan; review notice of filing for same (.2); review final version of revised Plan and coordinate filing of same (.2); emails with G. Steinman regarding surety language in Plan; emails with Stretto Team regarding DIP Motion (.2). |
| B320 12/05/23 | Plan and Disclosure Statement G. Steinman | 2.50 | 3,250.00 | Review of correspondence from interested parties re potential plan objections (.4); review of filed plan objections (1); conference with creditor re same (.3); correspond with J. Evans and M. Kandestin re same (.3); review of revised plan language re surety bonds (.3); conference with counsel to surety re same (.2). |


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:      3848315
Invoice Date:  03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 12/05/23 | Plan and Disclosure Statement M. Wombacher | 0.10 | 72.50 | Conference with J. Jumbeck re confirmation declaration and work streams" |
| B320 12/05/23 | Plan and Disclosure Statement M. Wombacher | 0.50 | 362.50 | Participate in conference with J. Jumbeck re plan confirmation. |
| B320 12/06/23 | Plan and Disclosure Statement R. Trickey | 0.40 | 290.00 | Review Stretto team's revisions to amended declaration (.1); revise amended Stretto declaration (.2); correspond with M. Kandestin and Stretto team re same (.1). |
| B320 12/06/23 | Plan and Disclosure Statement J. Jumbeck | 9.90 | 10,939.50 | Review updated confirmation hearing checklist (.1); revise same (.2); conference with MWE team re confirmation hearing workstreams (.2); continue to draft and revise confirmation brief (7.2); conference with M3 team and MWE team re preparation for confirmation hearing (1.0); review voting tabulation results (.2); review draft of confirmation order (.4); review research re impaired accepting class (.3); review draft of M. Wyse declaration (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3848315
Invoice Date:  03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 12/06/23 | Plan and Disclosure Statement E. Keil | 3.20 | 3,536.00 | Revise confirmation order (.8); revise declaration in support of confirmation (2.4). |
| B320 12/06/23 | Plan and Disclosure Statement G. Steinman | 4.20 | 5,460.00 | Review and revise confirmation order (2.2); correspond with M. Kandestin and E. Keil re same (.2); prepare for and participate in M3 confirmation witness prep meeting (1); conference with R. Winning re same (.3); review of issues and correspondence re plan supplement and revised plan with UCC (.5). |
| B320 12/06/23 | Plan and Disclosure Statement C. Catanese | 3.10 | 2,247.50 | Participate in checklist conference with J. Jumbeck re plan confirmation (.2); revise objection tracker based on new pleadings (.4); correspond with various parties on confirmation issues (.2); review precedent re confirmation objections (1.3); summarize recent confirmation objections (1.0). |
| B320 12/06/23 | Plan and Disclosure Statement M. Kandestin | 5.00 | 6,900.00 | Correspond with C. Dingman re motion exceed page limits for confirmation brief; correspond with R. Winning re Plan (.2); correspond with G. Steinman re comments to confirmation order (.5); correspond with J. Cudia re plan comments, plan supplement documents (.2); correspond with J. Jumbeck re confirmation brief, second amended |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | | |
|---|---|---|---|---|---|
| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | plan supplement (.3); discussions with E. Keil re confirmation order, brief, and declarations in support of confirmation (.2); review updated balloting results; correspond with Stretto re questions re same (.3); correspond with G. Steinman, J. Jumbeck re revisions to Plan; discussions with E. Keil re confirmation order; correspond with G. Steinman re additional revisions to same (.4); correspond with D. Azman and J. Evans re seal issues with plan supplement documents; correspond with J. Cudia re same (.2); conference with M3, J. Evans, and G. Steinman re witness preparation for confirmation and additional matters scheduled for December 19th (1.4); correspond with D. Azman re confirmation issues; discussions with C. Catanese re exhibits to confirmation brief (.2); review confirmation objections (.9); conference with MWE re confirmation documents (.2). |
| B320<br>12/06/23 | Plan and Disclosure Statement<br>R. Trickey | 0.20 | 145.00 | Participate in meeting with MWE team to discuss confirmation deliverables. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3848315
Invoice Date:  03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 12/06/23 | Plan and Disclosure Statement R. Trickey | 3.20 | 2,320.00 | Research issues related to current and historical positions of courts on administrative convenience classes with respect to voting (2.9); correspond with MWE team re research findings (.3). |
| B320 12/06/23 | Plan and Disclosure Statement M. Wombacher | 0.60 | 435.00 | Communications with MWE team re preparations for confirmation (.3); correspondence re confirmation hearing preparations with M3 team, and Stretto team (.3). |
| B320 12/06/23 | Plan and Disclosure Statement M. Wombacher | 1.10 | 797.50 | Revise plan confirmation documents checklist (.8); participate in checklist conference with MWE team (.3). |
| B320 12/06/23 | Plan and Disclosure Statement M. Wombacher | 1.10 | 797.50 | Participate in conference with MWE team, R. Winning, and W. Murphy re confirmation hearing preparations. |
| B320 12/06/23 | Plan and Disclosure Statement M. Wombacher | 1.10 | 797.50 | Collect and circulate declarations and other key documents to prepare for confirmation hearing prep conference. |
| B320 12/06/23 | Plan and Disclosure Statement L. Barrett | 1.30 | 1,436.50 | Participate in checklist conference with MWE team re confirmation hearing (.2); participate in confirmation witness preparation conference with MWE team, M3 team (1.1). |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320<br>12/06/23 | Plan and Disclosure Statement<br>J. Griffith | 2.20 | 2,860.00 | Prepare for and participate in confirmation hearing prep meeting with W. Murphy and R. Winning (1.0); review post-deposition exhibits for court reporter (.3); conferences and communications with J. Evans re investigation strategies, action items, and preparing witnesses for the confirmation hearing (.6); conference with G. Steinman to discuss confirmation witness hearing preparation (.2); communications with K. Grainer (.1). |
| B320<br>12/07/23 | Plan and Disclosure Statement<br>M. Wombacher | 0.20 | 145.00 | Revise drafts of plan administrator agreement and litigation trust agreement. |
| B320<br>12/07/23 | Plan and Disclosure Statement<br>C. Catanese | 4.60 | 3,335.00 | Research precedent re plan releases (1.9); research precedent re confirmation hearings (.8); research precedent re objection releases (1.0); research transcripts re same (.9). |
| B320<br>12/07/23 | Plan and Disclosure Statement<br>C. Catanese | 0.50 | 362.50 | Update objection tracker (.3); review of new objections (.2). |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 12/07/23 | Plan and Disclosure Statement G. Steinman | 3.00 | 3,900.00 | Conferences with E. Keil re confirmation documents (.5); review of confirmation brief (1); review of declaration in support (.4); correspond with M. Kandestin re same (.3); review of Kado claim objection (.6); correspond with D. Azman re same (.2). |
| B320 12/07/23 | Plan and Disclosure Statement G. Steinman | 0.80 | 1,040.00 | Correspond with DIP lenders and sureties re plan language (.5); conference with DIP lender re same (.3). |
| B320 12/07/23 | Plan and Disclosure Statement M. Kandestin | 3.30 | 4,554.00 | Correspond with E. Keil re confirmation brief; correspond with J. Jumbeck re trust agreements (.2); correspond with Committee re voting results; correspond with C. Catanese re exhibit to confirmation brief (.2); review confirmation objections (1.6); discussions with J. Jumbeck re same (.2); discussions with E. Keil re confirmation brief and declarations (.3); review Committee's revisions to amended organizational documents; correspond with J. Jumbeck re same (.2); correspond with J. Jumbeck re second amended plan supplement (.2); correspond with D. Azman and J. Evans re confirmation objections; correspond with C. Catanese re research in connection with confirmation; correspond with G. Steinman re Salesforce confirmation |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | objection (.4). |
| B320<br>12/07/23 | Plan and Disclosure Statement<br>R. Trickey | 0.20 | 145.00 | Discuss releases research with C. Catanese. |
| B320<br>12/07/23 | Plan and Disclosure Statement<br>E. Keil | 4.20 | 4,641.00 | Review and revise M3 declaration in support of confirmation (3.9); conferences with G. Steinman re same (.3). |
| B320<br>12/07/23 | Plan and Disclosure Statement<br>J. Jumbeck | 3.20 | 3,536.00 | Correspond with BR team re updated plan supplement documents (.7); correspond with Mintz and YCST team re same (.4); review analysis re retained causes of action and limitation to insurance proceeds (.5); review BR comments to amended Prime Core bylaws (.3); correspond with Prime Trust team re same (.1); review analysis re consensual third-party releases under Third Circuit precedent (1.2). |
| B320<br>12/08/23 | Plan and Disclosure Statement<br>M. Wombacher | 0.90 | 652.50 | Conference with M. Wyse and MWE team re plan confirmation preparations. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320<br>12/08/23 | Plan and Disclosure Statement<br>M. Wombacher | 1.00 | 725.00 | Revise plan confirmation order (.8); correspond with Stretto re production of documents re same (.2). |
| B320<br>12/08/23 | Plan and Disclosure Statement<br>M. Kandestin | 11.30 | 15,594.00 | Correspond with C. Catanese re research re confirmation issues; correspond with Committee re balloting results; correspond with DIP Lender re same; correspond with MWE Team re same (.4); prepare account determination procedures for Plan (1.9); correspond with MWE Team re same (.3); conference with DIP Lender re confirmation issues (.5); correspond with Stretto re balloting results; correspond with D. Azman re confirmation objections (.4); conference with M. Wyse re preparation for confirmation hearing (.9); correspond with M3 Team re balloting issues (.3); revise notice of filing of second amended plan supplement; correspond with J. Jumbeck re same (.2); review draft confirmation order (1.6); conference with M3 re balloting issues (.4); correspond with J. Jumbeck re Kado confirmation objection (.4); revise schedule of retained causes of action; correspond with D. Azman, J. Evans, and J. Jumbeck re same (.4); conference and correspond with J. Jumbeck re same, second amended plan supplement (.4); discussions |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | | |
|---|---|---|---|---|---|
| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | with G. Steinman re surety language for Plan; correspond with E. Keil re confirmation brief (.2); revise confirmation order (2.0); correspond with L. Barrett re same (.2); correspond with DIP Lender re resolution of Kado confirmation objection; correspond with MWE Team re same (.3); correspond with D. Northrop re revisions to notice of second amended plan supplement; contents of same (.2); review and finalize for filing sealed and unsealed versions of second amended plan supplement (.3). |
| B320 12/08/23 | Plan and Disclosure Statement J. Jumbeck | 9.10 | 10,055.50 | Review BR comments to plan administrator agreement (.3) review BR comments to PCT litigation trust agreement (.3); review BR comments to amended organizational documents (.3); draft notice of second amended plan supplement (.4); review and revise schedule of vested causes of action (.6); review and revise schedule of released employees (.7); conference with Mintz team, YCST team, and MWE team re sign off on plan supplement documents (.5); revise Wyse declaration in support of plan confirmation (2.3); conference with MWE team re status of confirmation hearing workstreams (.3); conference with A. O'Brient (Mintz) re revised schedule of vested causes of action |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (.1); correspond with A. O'Brient (Mintz) re same (.1); correspond with BR team re amended plan supplement documents (.6); prepare second amended plan supplement documents for filing and coordinate same (1.4); review Kado objection to plan (.5); review SDM objection to plan (.5); review 450 Investments objection to plan (.5). |
| B320 12/08/23 | Plan and Disclosure Statement G. Steinman | 5.20 | 6,760.00 | Correspond with sureties and DIP lender re plan language (.8); conference with parties re same (.5); conference with M. Kandestin, J. Jumbeck, and DIP lender re plan issues (.5); review of amended plan supplement documents (1.8); conference with J. Evans re same (.3); conference with G. Griffith, M. Kandestin, J. Evans, and M. Wyse re plan confirmation witness prep (1); conference with M3 re same (.3). |
| B320 12/08/23 | Plan and Disclosure Statement E. Keil | 3.90 | 4,309.50 | Review and revise confirmation brief (2.9); correspond with M. Kandestin re same (.2); review and revise declarations in support of confirmation (.8). |
| B320 12/08/23 | Plan and Disclosure Statement J. Griffith | 9.30 | 12,090.00 | Prepare for testimony and cross-examination of witnesses at confirmation hearing and draft outlines (3.3); prep meeting with testifying witness (.8); prepare prep materials for testifying witness (1.1); |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3848315
Invoice Date:  03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | conferences with J. Aminov to discuss prep materials for testifying witness (.2); conferences with J. Evans to discuss preparation of witnesses for confirmation hearing, action items, and strategies (.2); conference with R. Kaylor re SalesForce data (.1); meeting with M3 re SalesForce (.2); revise demand letters for historical data from vendors (.2); conference with G. Steinman to discuss strategies and preparation for plan confirmation hearing (.1); review and discuss TrustToken reply outline (.6); conference with M. Gibson to discuss analysis of production of documents to address document deficiencies with J. Rosell (.2); conferences and communications with R. Kaylor to discuss strategies, asset analysis, and TrustToken reply (.6); communications with C. Catanese re vendor demand letters (,1); communications with A. Kim re vendor demand letters (.1); review, revise, and discuss plan supplement document and releases (.5); correspond with 2004 witnesses (.1). |
| B320 12/08/23 | Plan and Disclosure Statement C. Catanese | 0.70 | 507.50 | Participate in checklist conference w/ J. Jumbeck re plan confirmation (.1); review transcripts of precedent re releases (.3); pull pleadings relating to plan confirmation and releases (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | Client: | 121647 |
| --- | --- | --- |
| | Invoice: | 3848315 |
| | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B320 12/08/23 | Plan and Disclosure Statement M. Wombacher | 0.70 | 507.50 | Revise plan confirmation documents checklist (.6); weekly checklist conference with MWE team (.1). |
| B320 12/08/23 | Plan and Disclosure Statement R. Trickey | 0.20 | 145.00 | Revise Wyse declaration to incorporate J. Jumbeck comments. |
| B320 12/08/23 | Plan and Disclosure Statement R. Trickey | 0.20 | 145.00 | Meet with MWE team re confirmation hearing materials. |
| B320 12/09/23 | Plan and Disclosure Statement M. Kandestin | 3.80 | 5,244.00 | Correspond with L. Barrett re revisions to confirmation order; review Committee's revisions to Plan; correspond with MWE Team re same; discussions with E. Keil re confirmation brief, comments to same (.5); discussions with J. Jumbeck re additional revisions to Plan; correspond with M. Wombacher re confirmation AOSs (.2); prepare outline of responses to confirmation objections (1.2); discussions with J. Jumbeck re same; discussions with D. Azman re same; discussions with R. Trickey re confirmation research (.2); revise account treatment procedures (1.4); |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3848315
Invoice Date:  03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | correspond with J. Evans and D. Azman re same; correspond with J. Jumbeck re same (.3). |
| B320 12/09/23 | Plan and Disclosure Statement C. Dingman | 1.70 | 1,606.50 | Draft motion to extend page limits re confirmation brief (1.3); review, analyze precedent re same (.4). |
| B320 12/09/23 | Plan and Disclosure Statement E. Keil | 3.50 | 3,867.50 | Revise confirmation brief (3.4); correspond with M. Kandestin re same (.1). |
| B320 12/09/23 | Plan and Disclosure Statement L. Barrett | 4.20 | 4,641.00 | Review, revise confirmation order (3.5); correspond with MWE team re same (.3); correspond with Stretto, M3 re voting issue (.4). |
| B320 12/10/23 | Plan and Disclosure Statement R. Trickey | 0.30 | 217.50 | Draft notice of confirmation order filing. |
| B320 12/10/23 | Plan and Disclosure Statement R. Trickey | 1.90 | 1,377.50 | Correspond with C. Catanese re research on third party release issues (.2); research issues related to third party release issues (1.4); correspond with M. Kandestin re same (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 12/10/23 | Plan and Disclosure Statement R. Trickey | 0.70 | 507.50 | Research issues re US trustee confirmation objections. |
| B320 12/10/23 | Plan and Disclosure Statement M. Kandestin | 10.70 | 14,766.00 | Review revised confirmation order (.7); correspond with L. Barrett re comments to same (.2); correspond with R. Trickey re notice of filing of draft confirmation order (.1); revise same (.4); correspond with J. Jumbeck re plan revisions (.4); correspond with R. Trickey, C. Catanese re additional research for confirmation brief (.3); continued review of draft confirmation brief (3.1); revise same (5.3); correspond with MWE Team re additional comments and follow up re same (.1); discussions with G. Steinman re same (.1). |
| B320 12/10/23 | Plan and Disclosure Statement J. Jumbeck | 7.20 | 7,956.00 | Review M. Kandestin comments to confirmation brief (.9); revise same (6.3). |
| B320 12/10/23 | Plan and Disclosure Statement E. Keil | 2.60 | 2,873.00 | Review and revise confirmation brief, declarations re same. |



Prime Trust

Client:         121647
Invoice:        3848315
Invoice Date:   03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 12/10/23 | Plan and Disclosure Statement L. Barrett | 0.50 | 552.50 | Correspond with D. Northrop re pro hac vice (.1); review revised confirmation order (.3); correspond with UCC, DIP Lender re same (.1). |
| B320 12/10/23 | Plan and Disclosure Statement C. Catanese | 1.50 | 1,087.50 | Review Delaware pleadings for examples of plans containing opt out releases. |
| B320 12/11/23 | Plan and Disclosure Statement R. Trickey | 1.70 | 1,232.50 | Draft summary of plan. |
| B320 12/11/23 | Plan and Disclosure Statement R. Trickey | 1.90 | 1,377.50 | Research issues re plan modification and solicitation (1.6); correspond with J. Jumbeck re same (.3). |
| B320 12/11/23 | Plan and Disclosure Statement R. Trickey | 1.70 | 1,232.50 | Revise confirmation declaration (1.3); review plan re releases (.4). |
| B320 12/11/23 | Plan and Disclosure Statement C. Catanese | 0.30 | 217.50 | Conference with J. Jumbeck re plan confirmation. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3848315
Invoice Date:  03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 12/11/23 | Plan and Disclosure Statement R. Trickey | 0.20 | 145.00 | Correspond with M3 re plan objection counterarguments. |
| B320 12/11/23 | Plan and Disclosure Statement M. Wombacher | 0.70 | 507.50 | Participate in plan confirmation documents checklist (.4); participate in checklist conference with MWE team (.3). |
| B320 12/11/23 | Plan and Disclosure Statement D. Pavan | 6.70 | 4,857.50 | Draft and revise documents re confirmation (6.3); confer with J. Jumbeck re same (.2); confer with M. Kandestin, G. Steinman, and J. Jumbeck re confirmation preparation (.2). |
| B320 12/11/23 | Plan and Disclosure Statement J. Jumbeck | 8.90 | 9,834.50 | Review M. Kandestin comments to confirmation brief (.7); revise same (5.7); correspond with BR team re account treatment procedures (.2); correspond re account treatment procedures (.1); revise chapter 11 plan (.4); correspond with U.S. Trustee re same (.1); conference with MWE team re status of confirmation hearing workstreams (.3); correspond with Mintz and YCST team re confirmation order (.1); review draft of confirmation order (.6); review draft of account treatment procedures (.3); review citation update analysis (.4). |

 McDermott Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320<br>12/11/23 | Plan and Disclosure Statement<br>M. Kandestin | 9.80 | 13,524.00 | Discussions with G. Steinman re declarations in support of confirmation; review plan research (.4); correspond with J. Jumbeck re same; correspond with D. Azman re same (.2); correspond with MWE Team re confirmation order, revised orders with SEC language; review same; correspond with SEC re same (.2); correspond with J. Cudia re confirmation issues; correspond with R. Trickey re revisions to declarations in support of confirmation, materials re witness prep for same (.3); correspond with J. Jumbeck re plan revisions; review motion to exceed page limits re confirmation brief; correspond with G. Steinman re confirmation brief (.5); correspond with MWE Team re confirmation issues (.2); discussions with G. Steinman re Salesforce objection to confirmation; discussions with J. Jumbeck re status of Committee's comments to account treatment procedures, comments to confirmation order from Committee and DIP Lender; correspond with G. Steinman re status of objections to confirmation and final approval of plan (.4); correspond with M3 re opt out report; conference with MWE Team re confirmation documents (.3); review revised confirmation brief (3.5); revise same (3.7); |


McDermott
Will & Emery

Prime Trust

Client:         121647
Invoice:        3848315
Invoice Date:   03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | correspond with J. Jumbeck re additional comments re same (.1). |
| B320 12/11/23 | Plan and Disclosure Statement G. Steinman | 4.10 | 5,330.00 | Correspond and conference with M. Kandestin and J. Jumbeck re plan revisions and brief (1.2); conference with team re confirmation prep (.3); review and revise confirmation brief, including declarations in support of same (1.8); review and revise confirmation order (.8). |
| B320 12/12/23 | Plan and Disclosure Statement M. Wombacher | 0.30 | 217.50 | Prepare for confirmation hearing prep conference with B. Murray and MWE team (.1); participate in confirmation hearing prep conference (.2). |
| B320 12/12/23 | Plan and Disclosure Statement R. Trickey | 1.90 | 1,377.50 | Revise declaration in support of confirmation. |
| B320 12/12/23 | Plan and Disclosure Statement R. Trickey | 2.20 | 1,595.00 | Prepare confirmation hearing notice (.8); prepare certifications of counsel (.8); prepare certifications of no objection (.6). |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320<br>12/12/23 | Plan and Disclosure Statement<br>R. Trickey | 0.60 | 435.00 | Review U.S. Trustee objection (.1); research issues re same (.3); correspond with M. Kandestin re same (.2). |
| B320<br>12/12/23 | Plan and Disclosure Statement<br>M. Kandestin | 11.00 | 15,180.00 | Correspond with G. Steinman, M. Wombacher re research re confirmation brief; review revised Wyse declaration in support of confirmation (.5); correspond with G. Steinman, J. Jumbeck, and R. Trickey re same (.1); review updates to confirmation brief (.7); revise same (4.1); review UST's objection to confirmation; correspond with MWE Team re same (.5); correspond with Committee re account treatment procedures (.2); correspond with R. Trickey re plan research (.2); correspond with MWE Team re additional comments to confirmation brief (.2); correspond with Committee re account treatment procedures; correspond with L. Barrett re confirmation order (.3); revise account treatment procedures (.3); correspond with DIP Lender re same ; review revisions to Murphy declaration; correspond with MWE Team re same (.2); revise motion for leave to exceed page limits for confirmation brief (.5); correspond with MWE Team re same (.1); review updated confirmation brief (.8); correspond with MWE Team re |


McDermott
Will & Emery

Prime Trust

| | | | Client: | 121647 |
| | | | Invoice: | 3848315 |
| | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | further revisions to confirmation brief (.3); conference with counsel for SDM re confirmation objection, objection to second omnibus rejection motion; review, revise notice of filing of further amended plan; correspond with D. Northrop re final version of confirmation brief, finalize exhibits for same, coordinate filing of same (.4); correspond with C. Catanese re third amended plan supplement (.3); correspond with G. Steinman re outstanding confirmation/disclosure objections (.1); participate in witness preparation call for W. Murphy regarding confirmation testimony (1.1); emails with D. Azman regarding SEC comments to Plan and confirmation order; emails with L. Barrett and J. Jumbeck regarding same (.1). |
| B320 12/12/23 | Plan and Disclosure Statement J. Jumbeck | 9.50 | 10,497.50 | Review M. Kandestin comments to confirmation brief (2.1); review same (7.4). |
| B320 12/12/23 | Plan and Disclosure Statement G. Steinman | 5.60 | 7,280.00 | Prepare for and participate in confirmation witness prep meeting with B. Murphy (1.5); correspond and conferences with M. Kandestin re plan objections (.8); revise confirmation brief and declarations (1.8); correspond with declarants re |



McDermott
Will & Emery

Prime Trust

| | | | | |
|---|---|---|---|---|
| | | | Client: | 121647 |
| | | | Invoice: | 3848315 |
| | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | same (.3); correspond with R. Trickey re brief research (.3); conference with R. Winning re declarations in support of plan (.5); correspond with objecting parties re resolutions (.4). |
| B320 12/12/23 | Plan and Disclosure Statement J. Winters | 2.10 | 1,522.50 | Confer with G. Griffith re upcoming Wyse preparation meeting (.4); prepare materials for upcoming Wyse preparation meeting (1.7). |
| B320 12/12/23 | Plan and Disclosure Statement D. Pavan | 1.20 | 870.00 | Research and analyze plan confirmation strategies (1.0); confer with M. Kandestin re same (.2). |
| B320 12/12/23 | Plan and Disclosure Statement L. Barrett | 0.80 | 884.00 | Review, revise confirmation order (.5); correspond with MWE team re same (.3). |
| B320 12/12/23 | Plan and Disclosure Statement D. Northrop | 0.10 | 67.00 | Review U.S. Trustee objection to plan confirmation and correspond with MWE team regarding same. |
| B320 12/12/23 | Plan and Disclosure Statement C. Catanese | 3.00 | 2,175.00 | Draft new plan supplement (1.0); revise plan supplement (1.0); revise exhibits for plan supplement (1.0). |

 McDermott Will & Emery

Prime Trust

Client:        121647
Invoice:       3848315
Invoice Date:  03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 12/12/23 | Plan and Disclosure Statement J. Griffith | 1.10 | 1,430.00 | Review and revise plan confirmation brief and account treatment procedures (.7); conferences with M. Gibson to discuss action items and drafting summary of objections to plan to prepare for plan confirmation hearing and witness prep (.2); communications with C. Catenese re summary of objections to plan (.1); conference with J. Jumbeck to discuss objections to plan (.1). |
| B320 12/12/23 | Plan and Disclosure Statement D. Northrop | 2.80 | 1,876.00 | Review declarations of W. Murphy and M. Wyse in support of plan confirmation (.3); finalize Murphy and Wyse declarations for filing on the ECF case docket (.3); file Murphy and Wyse declarations in support of plan confirmation on the ECF case docket (.6); review draft of confirmation brief (.1); revise confirmation brief and Exhibit B thereto (.3); finalize confirmation brief for filing on the ECF case docket (.1); file confirmation brief on the ECF case docket (.2); review motion to exceed page limit requirements with respect to Debtors' confirmation brief (.1); finalize motion to exceed page limit requirements for filing on the ECF case docket (.1); file motion to exceed page limit requirements on the ECF case docket (.2); correspond with MWE team regarding issues relating to service of Debtors' |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | confirmation brief and supporting declarations (.2); coordinate service of Debtors' confirmation brief and supporting declarations with Stretto (.3). |
| B320 12/13/23 | Plan and Disclosure Statement D. Northrop | 0.50 | 335.00 | Review Karpuk declaration regarding voting and tabulation of ballots (.1); correspond with MWE team regarding revision to same (.2); file Karpuk declaration on the ECF case docket (.2). |
| B320 12/13/23 | Plan and Disclosure Statement M. Wombacher | 1.50 | 1,087.50 | Draft summaries for objection tracker. |
| B320 12/13/23 | Plan and Disclosure Statement M. Kandestin | 8.90 | 12,282.00 | Correspond with DIP Lender re updates to plan; correspond with J. Cudia re revisions to Plan; correspond with R. Trickey, C. Catanese, and D. Pavan re confirmation research (.3); correspond with J. Jumbeck and D. Northrop re voting declaration (.2); review DIP Lender comments to confirmation order; correspond with MWE Team re comments to same (.5); review Committee's comments to Plan and confirmation order; correspond with MWE Team re comments to same (.4); correspond with D. Azman and G. Steinman re pending objections to Disclosure |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

Client:       121647
Invoice:      3848315
Invoice Date: 03/05/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|

Statement (.3); correspond with D. Northrop re filings related to confirmation hearing; correspond with L. Barrett re revisions to confirmation order (.4); review draft voting declaration; correspond with J. Jumbeck re same; discussions with G. Griffith re confirmation hearing witness prep (.3); prepare for same (.7); participate in witness prep session with M. Wyse (2.1); conference with DIP Lender and Committee re account treatment procedures (.5); correspond and conferences (x2) with R. Trickey re same; correspond with Committee and DIP Lender re same (.4); conference with MWE Team: confirmation documents (.3); correspond with M3 re response to confirmation objections; review analysis re same (.4); review updated plan; correspond with J. Jumbeck re further revisions to same (.2); review revised confirmation order; correspond with L. Barrett and J. Jumbeck re comments/revisions to same (.4); conference and emails with J. Jumbeck regarding voting declaration (.3); emails with J. Jumbeck regarding further revisions to Plan; review same; review updated confirmation order; emails with L. Barrett regarding same (.4); emails with M3, MWE Teams regarding

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:          121647
Invoice:         3848315
Invoice Date:    03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | revised list of rejected contracts for plan supplement (.3); prepare summary of confirmation objections, applicable plan provisions (.3); emails with SEC regarding revised confirmation order; emails with UST regarding confirmation order; emails with J. Jumbeck regarding plan documents (.2). |
| B320 12/13/23 | Plan and Disclosure Statement C. Ray | 2.30 | 2,438.00 | Research in preparation of plan confirmation and confer with G. Steinman, J. Jumbeck, and L. Barrett re same. |
| B320 12/13/23 | Plan and Disclosure Statement G. Steinman | 4.10 | 5,330.00 | Prepare for and participate in confirmation witness prep meeting (partial) (.8); prepare for and participate in conference with Coinbits re objection (.5); conference with M. Kandestin re confirmation hearing and plan objections (.5); conference with internal team conference re confirmation hearing (.3); correspond with Stretto re plan voting (.3); review of voting certification (.4); review of correspondence with UCC and DIP lender re plan changes (.6); review of revised plan (.7). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 12/13/23 | Plan and Disclosure Statement J. Jumbeck | 6.60 | 7,293.00 | Conference with MWE team status of confirmation worksteams (.3); review and revise chapter 11 plan (2.2); review and revise notice of plan supplement (.8); review and revise schedule of revised assumed contracts (.8); review and revise account treatment procedures (.4); review and revise revised schedule of assumed contracts (1.2); correspond with Mintz and YCST teams re confirmation hearing workstreams (.4); correspond with BR team re same (.5). |
| B320 12/13/23 | Plan and Disclosure Statement J. Jumbeck | 2.00 | 2,210.00 | Review and revise amended chapter 11 plan. |
| B320 12/13/23 | Plan and Disclosure Statement R. Trickey | 2.40 | 1,740.00 | Research issues re plan modification in district of Delaware (2.1); correspond with M. Kandestin re same (.3). |
| B320 12/13/23 | Plan and Disclosure Statement R. Trickey | 0.50 | 362.50 | Meet with MWE team re filings and confirmation hearing strategy (.3); revise account procedures and circulate revisions to Committee counsel and DIP Lender counsel (.2). |



Prime Trust

Client:        121647
Invoice:      3848315
Invoice Date:  03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 12/13/23 | Plan and Disclosure Statement R. Trickey | 1.30 | 942.50 | Research issues re releases and US Trustee objection. |
| B320 12/13/23 | Plan and Disclosure Statement R. Trickey | 0.40 | 290.00 | Review confirmation and approval hearing transcripts (.2); discuss same with D. Pavan and C. Catanese (.2). |
| B320 12/13/23 | Plan and Disclosure Statement R. Trickey | 0.30 | 217.50 | Revise account treatment procedures (.2); discuss same with M. Kandestin (.1). |
| B320 12/13/23 | Plan and Disclosure Statement M. Wombacher | 2.90 | 2,102.50 | Prepare and summarize plan objections tracker. |
| B320 12/13/23 | Plan and Disclosure Statement M. Wombacher | 0.10 | 72.50 | Correspond with M3 re: plan supplement documents. |
| B320 12/13/23 | Plan and Disclosure Statement M. Wombacher | 1.30 | 942.50 | Update plan confirmation documents checklist (.9); participate in checklist conference with MWE team (.4). |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 12/13/23 | Plan and Disclosure Statement L. Barrett | 3.10 | 3,425.50 | Review, analyze, revise confirmation order (2.6); correspond with MWE team re same (.5). |
| B320 12/13/23 | Plan and Disclosure Statement C. Catanese | 5.20 | 3,770.00 | Correspond with MWE team re confirmation hearing prep (.1); research res judicata re confirmation hearing precedent (1.0); review transcripts re same (2.0); pull confirmation, disclosure statement, DIP pleadings (1.3); review agenda re confirmation (.5); draft witness and exhibit list (.1); participate in checklist conference re plan confirmation (.2). |
| B320 12/14/23 | Plan and Disclosure Statement M. Wombacher | 0.60 | 435.00 | Prepare witness and exhibit list for confirmation hearing. |
| B320 12/14/23 | Plan and Disclosure Statement M. Wombacher | 2.40 | 1,740.00 | Draft witness and exhibit list for confirmation hearing. |
| B320 12/14/23 | Plan and Disclosure Statement R. Trickey | 0.20 | 145.00 | Further revise account treatment procedures. |



Prime Trust

| | | | |
|---|---|---|---|
| Client: | 121647 |
| Invoice: | 3848315 |
| Invoice Date: | 03/05/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320<br>12/14/23 | Plan and Disclosure Statement<br>G. Steinman | 1.30 | 1,690.00 | Review of revised plan for filing (.8); review of email correspondence with UCC re same (.5). |
| B320<br>12/14/23 | Plan and Disclosure Statement<br>J. Jumbeck | 7.00 | 7,735.00 | Review and revise amended chapter 11 plan (4.2); coordinate filing re same (.3); review and revise amended plan supplement re schedule of assumed contracts (1.2); review and revise amended plan supplement re schedule of rejected contracts (1.1); coordinate filing re same (.2). |
| B320<br>12/14/23 | Plan and Disclosure Statement<br>C. Catanese | 0.20 | 145.00 | Redact rejected contract exhibits for plan supplement. |
| B320<br>12/14/23 | Plan and Disclosure Statement<br>L. Barrett | 1.40 | 1,547.00 | Review, revise confirmation order (1.1); correspond with MWE team re same (.3). |
| B320<br>12/14/23 | Plan and Disclosure Statement<br>M. Kandestin | 4.80 | 6,624.00 | Correspond with J. Jumbeck re plan filings; review chart of pending disclosure and confirmation objections, responses to claim objections; correspond with C. Catanese re updates to same (.3); correspond with D. Azman re account treatment procedures; correspond with Committee re |


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:      3848315
Invoice Date:  03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | account treatment procedures (.2); revise same; correspond with R. Trickey re same (.3); correspond with MWE Team re Plan filings; correspond with J. Jumbeck re plan updates; correspond with J. Cudia re comments to confirmation order; plan updates; correspond with L. Barrett re UST's comments to confirmation order (.3); prepare summary of confirmation objections, applicable plan provisions (2.6); correspond with L. Barrett re updated confirmation order; correspond with J. Jumbeck re additional revisions to plan (.2); review additional comments from DIP Lender to confirmation order; correspond with L. Barrett re comments to same; review revised form of confirmation order; coordinate filing of same (.5); review third amended plan supplement; correspond with MWE Team re filing of same; review updated plan; correspond with MWE Team re filing of same (.4). |
| B320 12/14/23 | Plan and Disclosure Statement C. Catanese | 5.70 | 4,132.50 | Review notice of filing confirmation order (.5); review notice of filing further amended plan (.5); research administrative claim procedures (.7); draft witness and exhibit list (4.0). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:      3848315
Invoice Date:  03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 12/15/23 | Plan and Disclosure Statement M. Wombacher | 0.80 | 580.00 | Revise plan confirmation documents checklist (.5); prepare for checklist conference (.1); participate in checklist conference with MWE team (.2). |
| B320 12/15/23 | Plan and Disclosure Statement R. Trickey | 0.30 | 217.50 | Meet with MWE team re confirmation hearing. |
| B320 12/15/23 | Plan and Disclosure Statement R. Trickey | 1.20 | 870.00 | Discuss list of exhibits with C. Catanese and J. Jumbeck (.3); review and revise list of exhibits (.9). |
| B320 12/15/23 | Plan and Disclosure Statement L. Barrett | 2.30 | 2,541.50 | Participate in confirmation checklist conference with MWE team (.2); review, revise confirmation order (1.6); correspond with M. Kandestin re same (.2); revise Order (.2); correspond with T. Shafroth re same (.1). |
| B320 12/15/23 | Plan and Disclosure Statement M. Kandestin | 6.30 | 8,694.00 | Continued preparation of summary of confirmation objections, applicable plan provisions (2.8); correspond with G. Steinman and G. Griffith re same; correspond with M. Wyse re same; correspond with L. Barrett re revisions to confirmation order; review updated version of same (.4); correspond with counsel for AnchorCoin re revised confirmation |



McDermott
Will & Emery

Prime Trust

Client: 121647
Invoice: 3848315
Invoice Date: 03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | order; conference and correspond with R. Riley re SDM confirmation objection, revised plan; revisions to confirmation order (.5); correspond with MWE Team re moot cure objections; fourth amended plan supplement (.2); correspond with counsel for 405 Investments re confirmation objection, agenda for December 19th hearing; correspond with G. Steinman and J. Jumbeck re 405 Investments' confirmation objection; correspond with Committee re same; correspond with J. Jumbeck re same (.5); correspond with Committee and DIP Lender re comments to confirmation order; conference with MWE Team re confirmation hearing (.3); conference with R. Winning and W. Murphy re confirmation hearing prep (1.0); conference with M. Wyse re confirmation hearing prep (.6). |
| B320 12/15/23 | Plan and Disclosure Statement J. Jumbeck | 1.00 | 1,105.00 | Conference with MWE team and M3 team re confirmation hearing witness preparation (.7); conference with R. Trickey and C. Catanese re witness and exhibit list for confirmation (.2); conference with C. Catanese re same (.1). |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 12/15/23 | Plan and Disclosure Statement D. Azman | 7.50 | 10,875.00 | Prepare for confirmation hearing. |
| B320 12/15/23 | Plan and Disclosure Statement J. Evans | 1.90 | 2,565.00 | Prepare for witness prep re confirmation (.4); witness prep for hearing (.8); meet with G. Griffith re confirmation hearing prep (.7). |
| B320 12/15/23 | Plan and Disclosure Statement C. Catanese | 0.20 | 145.00 | Participate in conference re plan confirmation. |
| B320 12/16/23 | Plan and Disclosure Statement J. Griffith | 0.50 | 650.00 | Review and revise overview of plan and confirmation slide deck for witness prep for confirmation hearing. |
| B320 12/16/23 | Plan and Disclosure Statement D. Azman | 5.30 | 7,685.00 | Prepare for confirmation hearing. |
| B320 12/16/23 | Plan and Disclosure Statement M. Kandestin | 0.60 | 828.00 | Discussions with G. Steinman re confirmation objections (.4); correspond with J. Cudia re confirmation objections; correspond with L. Barrett re confirmation order, correspond with R. Trickey re plan |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3848315
Invoice Date:  03/05/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | treatment procedures (.2). |
| B320<br>12/16/23 | Plan and Disclosure Statement<br>M. Kandestin | 10.70 | 14,766.00 | Conference with counsel for SDM re confirmation objection (.5); correspond with DIP Lender and Committee re same, revisions to confirmation order; correspond with D. Northrop re same; correspond with counsel for SDM re same (.3); correspond with counsel for 405 Investments re confirmation objection (.2); revise summary of plan objections and related provisions (.9); correspond with G. Griffith re same; correspond with M. Wyse re same (.1); prepare for hearing on plan confirmation (8.7). |
| B320<br>12/17/23 | Plan and Disclosure Statement<br>G. Steinman | 0.80 | 1,040.00 | Conference with 450 Inv. re plan objection resolution (.3); correspond with 450 Inv. re same (.2); conference with M. Kandestin re same (.3). |
| B320<br>12/17/23 | Plan and Disclosure Statement<br>C. Catanese | 0.50 | 362.50 | Draft notice of fourth plan supplement. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 12/17/23 | Plan and Disclosure Statement J. Aminov | 0.50 | 362.50 | Review individuals listed under plan for releases. |
| B320 12/17/23 | Plan and Disclosure Statement R. Trickey | 0.30 | 217.50 | Revise Account Treatment Procedures. |
| B320 12/17/23 | Plan and Disclosure Statement D. Azman | 3.80 | 5,510.00 | Prepare for confirmation hearing. |
| B320 12/17/23 | Plan and Disclosure Statement J. Evans | 0.90 | 1,215.00 | Correspond with M. Kandestin re confirmation hearing (.3); correspond with G. Griffith and R. Kaylor re witness and hearing prep (.6). |
| B320 12/17/23 | Plan and Disclosure Statement L. Barrett | 3.50 | 3,867.50 | Review, revise confirmation order (1.4); review, analyze documents in preparation for confirmation hearing (2.1). |
| B320 12/17/23 | Plan and Disclosure Statement M. Kandestin | 9.60 | 13,248.00 | Continued preparation for confirmation hearing (8.6); correspond with R. Trickey re account treatment procedures; review revised Plan; correspond with counsel for SDM re revised account |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | Client: | 121647 |
|---|---|---|
| | Invoice: | 3848315 |
| | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | treatment procedures (.4); conference with G. Steinman re confirmation objections (.6). |
| B320 12/18/23 | Plan and Disclosure Statement J. Jumbeck | 6.80 | 7,514.00 | Participate in preparation sessions re chapter 11 plan confirmation. |
| B320 12/18/23 | Plan and Disclosure Statement D. Azman | 8.30 | 12,035.00 | Prepare for confirmation hearing. |
| B320 12/18/23 | Plan and Disclosure Statement J. Evans | 7.20 | 9,720.00 | Conferences with G. Griffith re witness prep (.7); prepare for plan confirmation (1.8); prepare witnesses from M3 (1.1); prepare special committee witness (.6); review key filings and documents (1.2); correspond with J. Aminov re key events (.4); meet with D. Azman and M. Kandestin re strategy (.8); meet with G. Steinman re confirmation hearing and strategy (.6). |
| B320 12/18/23 | Plan and Disclosure Statement G. Steinman | 2.50 | 3,250.00 | Review of revised plan supplement documents (1.0); prepare for and participate in confirmation hearing witness prep with M. Wyse and B. Murphy (1.5). |

 McDermott
Will & Emery

Prime Trust

Client: 121647
Invoice: 3848315
Invoice Date: 03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 12/18/23 | Plan and Disclosure Statement J. Aminov | 1.10 | 797.50 | Review and assess releases under plan supplement. |
| B320 12/18/23 | Plan and Disclosure Statement L. Barrett | 9.80 | 10,829.00 | Review, revise confirmation order (.5); correspond with MWE team re same (.3); correspond with UCC, DIP Lender re same (.2); review, analyze documents re confirmation hearing (3.5); draft confirmation hearing outline (3.8); prepare for confirmation hearing argument (1.5). |
| B320 12/18/23 | Plan and Disclosure Statement D. Northrop | 1.20 | 804.00 | Correspond with J. Aminov re schedule M to second amended plan supplement (.1); review draft of notice of filing of fourth amended plan supplement (.1); revise same (.2); coordinate arrangements for delivery of hard copy of fourth amended plan supplement to be delivered to Judge Stickles' Chambers (.1); file sealed version of fourth amended plan supplement on the docket (.3); file redacted version of fourth amended plan supplement on the ECF case docket (.2); communicate with C. Catanese re revised liquidation analysis filed on 12/1 (.1); review supplemental Karpuk voting declaration and correspond with MWE team re same (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 12/18/23 | Plan and Disclosure Statement D. Pavan | 16.30 | 11,817.50 | Prepare for hearing confirmation hearing (6.3); revise documents re same (8.3); multiple meetings with M. Kandestin, G. Steinman, and D. Azman re same (1.7). |
| B320 12/18/23 | Plan and Disclosure Statement R. Kaylor | 0.50 | 417.50 | Conference with litigation and bankruptcy team re preparation for confirmation hearing. |
| B320 12/18/23 | Plan and Disclosure Statement C. Catanese | 13.00 | 9,425.00 | Revise documents in support of plan confirmation (5.2); assist with confirmation hearing preparation and support (7.8). |
| B320 12/18/23 | Plan and Disclosure Statement M. Wombacher | 3.80 | 2,755.00 | Prepare for December 19 confirmation hearing. |
| B320 12/18/23 | Plan and Disclosure Statement J. Griffith | 7.70 | 10,010.00 | Prepare for plan confirmation hearing and revise witness outlines and prep materials (3.4); meet with witnesses to prepare for plan confirmation hearing (4.3). |
| B320 12/18/23 | Plan and Disclosure Statement M. Kandestin | 11.20 | 15,456.00 | Correspond with G. Steinman, L. Barrett, and J. Jumbeck re revisions to confirmation order and plan; review updated confirmation order (.3); review DIP Lender's revisions to same; correspond and conference |



Prime Trust

| | | | | | |
|---|---|---|---|---|---|
| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | with DIP Lender and Committee re same and open confirmation issues (.2); correspond with C. Catanese and R. Trickey re fourth amended plan supplement (.2); conference with J. Cudia re confirmation objections (.3); prepare for confirmation hearing (9.6); correspond with J. Jumbeck re revised voting declaration; correspond with Stretto re same (.3); review fourth amended plan supplement; correspond with D. Northrop re same; correspond with counsel for SDM re third amended plan supplement (.3) |
| B320 12/19/23 | Plan and Disclosure Statement C. Catanese | 11.00 | 7,975.00 | Assist with plan confirmation hearing preparation (6.0); assist with plan confirmation hearing support (2.0); participate in plan confirmation hearing (partial) (3.0). |
| B320 12/19/23 | Plan and Disclosure Statement M. Kandestin | 3.30 | 4,554.00 | Prepare for confirmation hearing (2.6); revise confirmation order (.5); correspond with MWE Team re same (.1); correspond with Committee and DIP Lender re same (.1). |
| B320 12/19/23 | Plan and Disclosure Statement R. Trickey | 1.70 | 1,232.50 | Draft certifications of counsel related to orders entered at confirmation hearing. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 12/19/23 | Plan and Disclosure Statement D. Northrop | 1.20 | 804.00 | Review final version of supplemental Karpuk voting declaration and prepare same for filing on the ECF case docket (.1); file supplemental Karpuk voting declaration on the ECF case docket (.2); file second supplemental Karpuk voting declaration on the ECF case docket (.2); correspond with Karpuk of Judge Stickles' Chambers re second supplemental voting declaration (.1); review notice of filing of fifth amended plan supplement (.1); correspond with MWE team re revisions to same (.1); file notice of filing of fifth amended plan supplement (both sealed and redacted versions) on the ECF case docket (.4). |
| B320 12/19/23 | Plan and Disclosure Statement D. Northrop | 0.10 | 67.00 | Review objection to third amended plan supplement and correspond with MWE team re same. |
| B320 12/19/23 | Plan and Disclosure Statement J. Evans | 3.00 | 4,050.00 | Prepare for plan confirmation hearing (2.5); debrief meetings re plan confirmation hearing (.5). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 12/20/23 | Plan and Disclosure Statement M. Kandestin | 3.20 | 4,416.00 | Conference with J. Evans re confirmation issues; correspond with J. Cudia re revised confirmation order (.4); correspond with Chambers re confirmation order and orders on remaining motions approved at December 19th hearing; correspond with D. Northrop re same (.5); correspond with Committee and DIP Lender re confirmation order (.3); correspond with R. Riley re confirmation order; review DIP Lenders revisions to confirmation order; discussions with L. Barrett re same; correspond with M3 re effective date (.4); correspond with M3 re effective date issues; correspond with J. Jumbeck re same (.5); review Committee's comments to confirmation order; review COC for confirmation order; correspond with J. Jumbeck re same (.3); correspond with L. Barrett re confirmation order (.8). |
| B320 12/20/23 | Plan and Disclosure Statement J. Aminov | 0.50 | 362.50 | Conference with MWE team re post-confirmation work stream. |
| B320 12/20/23 | Plan and Disclosure Statement J. Jumbeck | 6.30 | 6,961.50 | Prepare and finalize certification of counsels re confirmation hearing orders. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 12/20/23 | Plan and Disclosure Statement L. Barrett | 5.50 | 6,077.50 | Review, revise confirmation order (2.7); correspond with MWE team re same (.5); correspond with opposing counsel re same (.4); review revise, creditor matrix order (.8); correspond with MWE team re same (.4); review, revise certification of counsel re same (.7). |
| B320 12/21/23 | Plan and Disclosure Statement M. Kandestin | 1.90 | 2,622.00 | Conference with L. Barrett re confirmation order revisions; correspond with L. Barrett re COC package for confirmation order (.3); conference with MWE and M3 Teams re effective date (.5); correspond with M3 Team re same (.2); correspond with D. Azman and G. Steinman re effective date issues (.2); review COC package for confirmation order; correspond with MWE Team re same, filing of same (.3); correspond with M3 re conditions precedent to effective date; effective date issues; correspond with D. Azman and G. Steinman re effective date (.4). |
| B320 12/21/23 | Plan and Disclosure Statement J. Jumbeck | 5.20 | 5,746.00 | Coordinate final approval of confirmation hearing orders. |


McDermott
Will & Emery

Prime Trust

Client:         121647
Invoice:       3848315
Invoice Date:   03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 12/21/23 | Plan and Disclosure Statement G. Steinman | 2.10 | 2,730.00 | Prepare for and participate in effective date planning conference (.6); review of conditions to closing and plan (.8); review of final DIP closing issues (.4); correspond with M. Kandestin re same (.3). |
| B320 12/21/23 | Plan and Disclosure Statement G. Steinman | 3.70 | 4,810.00 | Review of final orders following confirmation hearing re confirmation, DIP financing, and claim objections (2.5); review of revised Salesforce stip (.3); review of revised stip with individual creditor re claim (.9). |
| B320 12/21/23 | Plan and Disclosure Statement C. Catanese | 0.90 | 652.50 | Participate in meeting re plan effective date (.5); revise notes re same (.4). |
| B320 12/21/23 | Plan and Disclosure Statement L. Barrett | 3.20 | 3,536.00 | Correspond with M. Kandestin, J. Jumbeck re confirmation order and matrix order (.5); revise matrix order (.8); correspond with committee counsel, DIP lender counsel re same (.3); review and revise Chiang stipulation documents (.7); correspond with M. Kandestin re same (.2); review and revise confirmation order COC (.4); correspond with D. Northrop re order filing (.3). |



Prime Trust

| | | | Client: | 121647 |
| | | | Invoice: | 3848315 |
| | | | Invoice Date: | 03/05/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320<br>12/22/23 | Plan and Disclosure Statement<br>M. Kandestin | 1.00 | 1,380.00 | Correspond with M3 Team re effective date issues (.2); correspond with D. Azman and G. Steinman re effective date (.1); conference with Committee and DIP Lender re effective date issues (.5); correspond with M3 Team re effective date issues; correspond with J. Jumbeck and D. Northrop re certified copy of confirmation order (.2). |
| B320<br>12/22/23 | Plan and Disclosure Statement<br>J. Jumbeck | 0.60 | 663.00 | Conference with BR team, YCST and Mintz team, and MWE team re effective date status. |
| B320<br>12/22/23 | Plan and Disclosure Statement<br>D. Azman | 2.10 | 3,045.00 | Prepare for going effective under plan (1.8); discuss same with M. Kandestin (.3). |
| B320<br>12/22/23 | Plan and Disclosure Statement<br>C. Catanese | 0.70 | 507.50 | Prepare for meeting re effective date (.2); participate in meeting with MWE team and Brown Rudnick re effective date (.5). |
| B320<br>12/22/23 | Plan and Disclosure Statement<br>J. Griffith | 0.50 | 650.00 | Conference with Brown Rudnick and Mintz re effective date workstreams. |



Prime Trust

Client:        121647
Invoice:       3848315
Invoice Date:  03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 12/26/23 | Plan and Disclosure Statement M. Wombacher | 0.30 | 217.50 | Conference re effective date with MWE team, Brown Rudnick team, M3 team, and DIP counsel. |
| B320 12/26/23 | Plan and Disclosure Statement R. Trickey | 0.30 | 217.50 | Participate in meeting with M3 and Brown Rudnick teams to discuss effective date. |
| B320 12/26/23 | Plan and Disclosure Statement J. Jumbeck | 0.50 | 552.50 | Conference with MWE team, BR team, Mintz and YCST team, Province team, and M3 team re effective date workstreams. |
| B320 12/26/23 | Plan and Disclosure Statement C. Catanese | 0.40 | 290.00 | Conference with J. Jumbeck re effective date. |
| B320 12/27/23 | Plan and Disclosure Statement D. Azman | 1.30 | 1,885.00 | Address issues relating to going effective. |
| B320 12/27/23 | Plan and Disclosure Statement M. Kandestin | 0.80 | 1,104.00 | Conference with Committee and DIP Lender re effective date issues (.4); correspond with J. Jumbeck re certified confirmation order; correspond with M3 re professional fee escrow; correspond with G. |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Griffith re effective date issues; correspond with M3 re effective date issues (.4). |
| B320 12/27/23 | Plan and Disclosure Statement G. Steinman | 0.80 | 1,040.00 | Correspond with M3 re effective date issues (.3); review of issues related to same (.5). |
| B320 12/28/23 | Plan and Disclosure Statement R. Trickey | 0.30 | 217.50 | Correspond with Brown Rudnick team and M. Wyse re signatures for litigation trust agreement and plan administrator agreement. |
| B320 12/28/23 | Plan and Disclosure Statement M. Kandestin | 0.40 | 552.00 | Correspond with R. Trickey re trust agreements (.2); correspond with G. Griffith re effective date issues (.2). |
| B320 12/29/23 | Plan and Disclosure Statement M. Kandestin | 1.40 | 1,932.00 | Review transition deck for Plan Administrator (1.3); correspond with G. Griffith re comments to same (.1). |
| B320 12/29/23 | Plan and Disclosure Statement S. Helms | 0.30 | 465.00 | Correspond re liquidation agreement. |


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B410 12/07/23 | Gen Bankruptcy Advice/Opinion S. Ronen-van Heerden | 8.80 | 4,400.00 | Research and review of statutory provisions and guidance in AZ, AR, GA, ID, IA, MD, MN, NE, ND, OH and WV re the change of control requirements for court-appointed persons (3.6); draft summary report on same (5.2). |
| B410 12/23/23 | Gen Bankruptcy Advice/Opinion G. Steinman | 1.00 | 1,300.00 | Review of post confirmation materials for plan administrator (.8); correspond with M3 re same (.2). |
| B410 12/26/23 | Gen Bankruptcy Advice/Opinion G. Steinman | 0.70 | 910.00 | Prepare for and participate in all professionals conference re effective date planning (.5); correspond with J. Jumbeck re same (.2). |
| B430 12/01/23 | Special Committee Investigation R. Kaylor | 0.50 | 417.50 | Conference with J. Aminov re investigation materials (.3); conference with BK team re plan updates (.2). |
| B430 12/01/23 | Special Committee Investigation M. Gibson | 7.10 | 5,147.50 | Analyze documents and draft deposition outline for upcoming Rule 2004 examination (6.9); confer with G. Griffith about strategy for analysis (.2). |



McDermott
Will & Emery

Prime Trust

Client:      121647
Invoice:     3848315
Invoice Date:  03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 12/01/23 | Special Committee Investigation J. Aminov | 4.20 | 3,045.00 | Review doc production for deposition prep. |
| B430 12/01/23 | Special Committee Investigation J. Winters | 3.90 | 2,827.50 | Review 2004 target production and prepare analysis of same for G. Griffith (3.7); correspond with D. Northrop and G. Griffith re deposition invoice (.2). |
| B430 12/02/23 | Special Committee Investigation J. Griffith | 4.50 | 5,850.00 | Analyze newly identified documents produced by 2004 discovery targets for use during depositions and claim recovery (3.9); correspondence with UCC regarding discovery updates (.1); communications with J. Rosell regarding 2004 discovery productions (.2); communications with 2004 target regarding discovery obligations (.1); correspondence with company regarding discovery production follow-up (.2). |
| B430 12/02/23 | Special Committee Investigation M. Gibson | 4.30 | 3,117.50 | Analyze documents and draft outline for witness deposition. |
| B430 12/02/23 | Special Committee Investigation J. Aminov | 1.50 | 1,087.50 | Review documents for deposition prep (.8); prepare outline for deposition (.4); research and analyze fraudulent transfer elements for complaint (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 12/02/23 | Special Committee Investigation J. Evans | 1.20 | 1,620.00 | Correspond with MWE team re dispute with former executive (.3); correspond with M. Gibson re dispute with former executive (.2); correspond with D. Azman re Celsius lawsuit (.1); review proposed discovery correspondence (.3); correspond with G. Griffith re discovery strategy (.3). |
| B430 12/03/23 | Special Committee Investigation M. Gibson | 3.50 | 2,537.50 | Draft deposition outline (2.2); analyze documents to be used as exhibits (1.3). |
| B430 12/04/23 | Special Committee Investigation M. Gibson | 10.10 | 7,322.50 | Draft notices of voluntary compliance and confer with G. Griffith (.8); confer with J. Aminov about deposition strategy (.1); analyze documents in production for upcoming witness deposition (3.2); draft deposition outline (4.5); confer with G. Griffith on strategy (1.5). |
| B430 12/04/23 | Special Committee Investigation M. Gibson | 0.20 | 145.00 | Analyze documents in production for upcoming witness deposition (.1); draft deposition outline (.1). |
| B430 12/04/23 | Special Committee Investigation J. Aminov | 4.90 | 3,552.50 | Review documents for deposition (3.2); prepare deposition outline for same (1.7). |


McDermott
Will & Emery

Prime Trust

Client: 121647
Invoice: 3848315
Invoice Date: 03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 12/05/23 | Special Committee Investigation B. Casten | 1.30 | 832.00 | Transfer, track, process, and load received production Georgiades_001 into the document repository (.5); generate images from PDF files provided with the same (.5); update all text indexes and search term reports in the repository to integrate documents into ongoing review (.3). |
| B430 12/05/23 | Special Committee Investigation M. Gibson | 13.20 | 9,570.00 | Prepare for deposition of witness (3.7); attend deposition of same (8.0); prepare summary of same (1.5). |
| B430 12/05/23 | Special Committee Investigation J. Aminov | 3.40 | 2,465.00 | Review target documents for deposition (.5); review and draft outline for deposition (2.9). |
| B430 12/05/23 | Special Committee Investigation D. Northrop | 1.20 | 804.00 | File notice of Party 12's voluntary agreement to comply with Debtors' Rule 2004 requests, with redacted version of Ex. A thereto, on the public ECF case docket, and unredacted version of Ex. A under seal (.4); review protocol for serving notices of voluntary agreements to comply with Debtors' Rule 2004 requests (.3); correspond with M. Kandestin and G. Griffith re same (.2); draft certificate of service for notice of Party 12's voluntary agreement to comply with Debtors' Rule 2004 requests (.3). |


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430<br>12/06/23 | Special Committee<br>Investigation<br>J. Evans | 2.30 | 3,105.00 | Correspond with G. Griffith re witness prep (.3); conference re witness prep for confirmation hearing (1.2); debrief conference with G. Griffith re witness prep (.2); correspond with M. Kandestin re releases (.3); correspond with company re key documents (.3). |
| B430<br>12/06/23 | Special Committee<br>Investigation<br>J. Winters | 0.20 | 145.00 | Confer with M. Gibson and D. Northrop re memorializing deposition transcript invoices. |
| B430<br>12/06/23 | Special Committee<br>Investigation<br>J. Griffith | 0.80 | 1,040.00 | Communications with UCC re 2004 discovery updates and depositions (.1); investigate Kado Software fraud and discuss with Company (.5); review Kado Software objection (.1); communication with 2004 discovery target (.1). |
| B430<br>12/06/23 | Special Committee<br>Investigation<br>M. Gibson | 1.60 | 1,160.00 | Analyze documents for personal identifying information (1.0); prepare redactions before submitting to court reporter (.6). |
| B430<br>12/06/23 | Special Committee<br>Investigation<br>D. Pavan | 0.20 | 145.00 | Confer with M. Kandestin, J. Jumbeck, and C. Catanese re plan confirmation. |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 12/07/23 | Special Committee Investigation M. Gibson | 0.20 | 145.00 | Confer with court reporter about recent deposition transcript. |
| B430 12/07/23 | Special Committee Investigation J. Winters | 3.20 | 2,320.00 | Analyze fraudulent inducement under Nevada and California law. |
| B430 12/07/23 | Special Committee Investigation J. Evans | 2.90 | 3,915.00 | Correspond with co-counsel re NYDFS issues (.3); correspond with client re NYDFS issues and proposed letter (.2); correspond with D. Azman and M. Kandestin re data collection issues (.3); correspond with SJ Ronen re MTL analysis and change of control (.4); meet with G. Griffith re 2004 discovery and depositions (.6); correspond with opposing counsel re 2004 discovery and depositions (.4); conferences with P. Kennedy re reply brief (.7). |
| B430 12/07/23 | Special Committee Investigation J. Griffith | 0.90 | 1,170.00 | Meet with NJ Bureau of Securities to discuss subpoena (.2); correspond with K. Diemer (.1); conference with company (.1); conferences and communications with J. Evans re action items and strategies for witness prep and reply (.4); correspond with counsel for 2004 witnesses (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client:      121647
Invoice:     3848315
Invoice Date:  03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 12/08/23 | Special Committee Investigation J. Evans | 4.90 | 6,615.00 | Conference with P. Kennedy (.4); correspond with counsel for opposing counsel re 2004 discovery (.3); meet with G. Griffith and R. Kaylor re data collection and strategy (.4); conference with R. Kaylor re factual developments (.3); correspond with M. Kandestin re releases (.4); prepare for meet and confer with opposing counsel for 2004 discovery (.3); meet and confer with opposing counsel on 2004 discovery (.4); debrief conference with G. Griffith re meet and confer (.2); participate in witness prep (.3); debrief conference re witness prep (.3); review and provide comments to sale outline (.4); correspond with R. Kaylor re same (.3); correspond with Crowell re license application (.4); correspond with client re license application (.3); correspond with company re witnesses (.2). |
| B430 12/08/23 | Special Committee Investigation M. Gibson | 1.90 | 1,377.50 | Analyze compliance received to date to contest opposing counsel's argument that they have provided complete discovery. |
| B430 12/08/23 | Special Committee Investigation J. Aminov | 0.50 | 362.50 | Prepare update deck for special committee. |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 12/08/23 | Special Committee Investigation B. Casten | 1.50 | 960.00 | Transfer, track, process, and load multiple Purcell productions into the document repository (1.0); update all text indexes to integrate the same into ongoing review (.5). |
| B430 12/09/23 | Special Committee Investigation M. Gibson | 1.10 | 797.50 | Analyze transcripts to determine if testimony should be designated highly confidential. |
| B430 12/10/23 | Special Committee Investigation M. Gibson | 1.80 | 1,305.00 | Analyze transcripts for three witnesses depositions for portions to designate as highly confidential pursuant to stipulated protective order. |
| B430 12/11/23 | Special Committee Investigation B. Casten | 1.00 | 640.00 | Transfer, track, process, and load received production Gergides_002 into the document repository (.5); update all text indexes and search term reports to integrate documents into ongoing review (.5). |
| B430 12/11/23 | Special Committee Investigation J. Griffith | 3.10 | 4,030.00 | Meet with J. Evans to discuss reply strategies (.3); review account treatment procedures draft (.1); correspond with B. Casten re discovery production (.1); review and revise confidentiality designations of deposition testimony of 2004 witnesses (2.1); conferences and communications with M. Gibson to discuss analysis of deposition transcripts and confidentiality |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client: 121647
Invoice: 3848315
Invoice Date: 03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | designations (.1); correspond with counsel for 2004 witnesses re confidentiality designations (.3); revise notice of voluntary agreement by party 12 to comply with Rule 2004 requests (.1). |
| B430 12/11/23 | Special Committee Investigation M. Gibson | 5.30 | 3,842.50 | Analyzed three deposition transcripts to determine if content should be designated as highly confidential pursuant to the terms of a stipulated protective order (4.7); correspond with opposing counsel notifying them of changes in designation (.6). |
| B430 12/11/23 | Special Committee Investigation J. Evans | 1.70 | 2,295.00 | Correspond with opposing counsel to 2004 targets (.4); correspond with P. Kennedy re opposition brief (.4); draft preliminary statement (.5); meeting with G. Griffith re 2004 targets and discovery (.4). |
| B430 12/12/23 | Special Committee Investigation M. Gibson | 5.80 | 4,205.00 | Analyze transcript for confidentiality designations and confer with G. Griffith and J. Aminov (.2); analyze compliance received to date and confer with G. Griffith about investigation status (.5); draft notice of voluntary compliance for two witnesses (.2); analyze eleven objections to plan confirmation (3.2); draft summaries for witness (1.7). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430<br>12/12/23 | Special Committee<br>Investigation<br>B. Perez | 0.70 | 584.50 | Review correspondence re various subpoenas between G. Griffith, A. Kim, and Company (.2); review documents from M3 (.5). |
| B430<br>12/12/23 | Special Committee<br>Investigation<br>C. Catanese | 4.00 | 2,900.00 | Review contested pleadings (1.0); draft summaries for special committee re same (1.5); revise summaries re same (1.0); correspond with G., Matthew, and other associates re same (.5). |
| B430<br>12/13/23 | Special Committee<br>Investigation<br>J. Evans | 5.50 | 7,425.00 | Conference with company re witness issues (.2); correspond with client re consultants (.3); conference with opposing counsel re hearing and reply (.4); provide comments to proposed declaration (.3); prepare witness for hearing (1.3); correspond with 2004 targets re confidentiality issues (.3); correspond with company re contract issues (.4); meetings with G. Griffith and J. Pardo re reply brief (.6); correspond with P. Kennedy re reply brief (.5); correspond with prospective witness re hearing (.7); correspond with D. Azman re prospective witness and strategy (.5). |
| B430<br>12/13/23 | Special Committee<br>Investigation<br>M. Gibson | 1.60 | 1,160.00 | Analyze objections filed against the plan confirmation (.4); draft summaries for witness to review (1.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3848315
Invoice Date:  03/05/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430<br>12/14/23 | Special Committee<br>Investigation<br>M. Gibson | 0.30 | 217.50 | Research local rules for serving trial subpoena and identify subpoena template. |
| B430<br>12/15/23 | Special Committee<br>Investigation<br>J. Winters | 1.60 | 1,160.00 | Prepare for and participate in witness preparation session. |
| B430<br>12/20/23 | Special Committee<br>Investigation<br>P. Kennedy | 1.10 | 1,166.00 | Conference with MWE Team to discuss post-confirmation steps (.4); coordinate with J. Aminov re post-confirmation presentation (.3); review emails (.3); review template presentation deck (.1). |
| B430<br>12/21/23 | Special Committee<br>Investigation<br>M. Gibson | 1.80 | 1,305.00 | Analyze and consolidate investigative developments to date (.8); draft section of a report to potential litigation financing partner (1.0). |
| B430<br>12/21/23 | Special Committee<br>Investigation<br>J. Aminov | 7.20 | 5,220.00 | Prepare investigation findings report (6.7); conference w. MWE team re investigation findings report (.5). |
| B430<br>12/21/23 | Special Committee<br>Investigation<br>P. Kennedy | 1.00 | 1,060.00 | Coordinate with J. Aminov re post-confirmation presentation (.1); review emails (.5); review draft post-confirmation presentation deck (.4). |

 McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3848315
Invoice Date:  03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 12/21/23 | Special Committee Investigation J. Griffith | 4.50 | 5,850.00 | Correspond with M3 re communications and updates on rejections (.1); communications re protective order (.2); conferences with R. Kaylor, J. Winters, J. Aminov, and M. Gibson re revisions to investigation findings powerpoint and analysis of deposition testimony (1.0); draft and revise investigation findings powerpoint and report (3.1); communications re sale status conference (.1) |
| B430 12/21/23 | Special Committee Investigation J. Winters | 1.30 | 942.50 | Prepare investigative deck in advance of Polaris/Province meeting and confer with MWE case team re same. |
| B430 12/22/23 | Special Committee Investigation J. Aminov | 0.90 | 652.50 | Review and prepare investigation findings report. |
| B430 12/22/23 | Special Committee Investigation J. Griffith | 6.30 | 8,190.00 | Draft and prepare investigation findings and report re 98f wallet, fraudulent transfers, property of the estate analysis, and other claims (6.1); correspond with S. Enzer and J. Evans re 2004 discovery responses (.1); correspond with J. Rickard (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B430<br>12/22/23 | Special Committee<br>Investigation<br>J. Evans | 0.40 | 540.00 | Correspond with opposing counsel re 2004 compliance. |
| B430<br>12/23/23 | Special Committee<br>Investigation<br>J. Aminov | 1.60 | 1,160.00 | Review and edit investigations finding report deck. |
| B430<br>12/26/23 | Special Committee<br>Investigation<br>J. Aminov | 2.20 | 1,595.00 | Prepare investigation findings report. |
| B430<br>12/27/23 | Special Committee<br>Investigation<br>J. Aminov | 6.20 | 4,495.00 | Review and edit investigation findings report (5.2); conference w. MWE Team re investigation findings report (1.0). |
| B430<br>12/27/23 | Special Committee<br>Investigation<br>J. Griffith | 2.40 | 3,120.00 | Meet with J. Evans, R. Kaylor, J. Aminov, and L. Boyer to discuss revisions and action items re post-confirmation litigation and investigation findings and work streams presentation (.5); draft and revise same, including section on releases and non-released claims and findings (1.3); discuss with J. Aminov revisions to PowerPoint (.3); conference with R. Kaylor to discuss preference claim analysis and |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client:       121647
Invoice:      3848315
Invoice Date: 03/05/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | strategies (.3). |
| B430 12/28/23 | Special Committee Investigation R. Kaylor | 1.00 | 835.00 | Prepare summary of internal investigation, including updating summary of contract types (.5); prepare analysis of use of reserve account under Nevada Trust Company statutes (.5). |
| B430 12/28/23 | Special Committee Investigation J. Aminov | 4.70 | 3,407.50 | Research and analyze post-bankruptcy litigation rules for investigation findings report (1.2); review and edit investigation findings report (3.5). |
| B430 12/28/23 | Special Committee Investigation J. Griffith | 6.30 | 8,190.00 | Draft and revise post-confirmation litigation and investigation work streams and findings, 98f wallet and recovery of assets findings, claims and analysis, and property of the estate analysis (5.7); conference with P. Kennedy to discuss property of the estate analysis and revisions for presentation (.1); conference with J. Aminov to discuss research re claims analysis (.1); attention to and communications re wind-down diligence list and action items (.4). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | | Client: | 121647 |
| | | | Invoice: | 3848315 |
| | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 12/28/23 | Special Committee Investigation P. Kennedy | 2.30 | 2,438.00 | Coordinate with G. Griffith re post-confirmation presentation (.4); review status of sale (.8); correspond with MWE team re same (.3); draft memo summarizing TrustToken briefs (.8). |
| B430 12/29/23 | Special Committee Investigation J. Aminov | 3.40 | 2,465.00 | Correspond with J. Griffith re investigation findings report (.1); review deposition transcript for investigation findings report (1.6); review and edit investigation findings report (1.7). |
| B430 12/29/23 | Special Committee Investigation J. Griffith | 1.40 | 1,820.00 | Revise litigation and investigation work streams and findings report (1.2); discuss financial statement analysis with J. Aminov (.1); attention to wind-down diligence list (.1). |
| B430 12/31/23 | Special Committee Investigation J. Griffith | 1.40 | 1,820.00 | Revise investigation findings and post-confirmation litigation presentation to reflect M. Kandestin comments, to update investigation findings, and to update property of the estate analysis. |
| UST 12/21/23 | UST Reporting M. Kandestin | 0.40 | 552.00 | Review November MOR; correspond with M3 Team re same; correspond with D. Northrop re same. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3848315 |
| | | | | Invoice Date: | 03/05/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| UST 12/21/23 | UST Reporting D. Northrop | 1.00 | 670.00 | Review monthly operating reports for the monthly period ended 11/30/2023 for all four debtor entities (.2); correspond with M. Kandestin re suggested revisions to three monthly operating reports (.1); finalize monthly operating reports and supporting documentation for filing on the ECF case docket (.2); file monthly operating reports and supporting documentation on the ECF case docket (.5). |

**Total Hours** 1673.70      **Total For Services** $1,690,123.00

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| J. Aminov | 71.10 | 725.00 | 51,547.50 |
| D. Azman | 36.80 | 1,450.00 | 53,360.00 |
| L. Barrett | 61.90 | 1,064.83 | 65,913.25 |
| J. Bishop Jones | 46.00 | 325.00 | 14,950.00 |
| A. Brogan | 3.90 | 1,105.00 | 4,309.50 |
| B. Casten | 3.80 | 640.00 | 2,432.00 |
| C. Catanese | 141.70 | 705.81 | 100,013.75 |
| C. Dingman | 1.70 | 945.00 | 1,606.50 |
| J. Evans | 71.50 | 1,350.00 | 96,525.00 |
| M. Gibson | 59.80 | 725.00 | 43,355.00 |
| J. Griffith | 153.50 | 1,276.71 | 195,975.00 |
| E. Heller | 4.20 | 835.00 | 3,507.00 |
| S. Helms | 13.60 | 1,550.00 | 21,080.00 |
| J. Jumbeck | 146.60 | 1,073.34 | 157,352.00 |
| M. Kandestin | 206.60 | 1,380.00 | 285,108.00 |
| R. Kaylor | 49.30 | 835.00 | 41,165.50 |

 McDermott
Will & Emery

Prime Trust

Client: 121647
Invoice: 3848315
Invoice Date: 03/05/2024

| Name | Hours | Rate | Amount |
|---|---|---|---|
| E. Keil | 27.00 | 1,105.00 | 29,835.00 |
| P. Kennedy | 103.30 | 1,060.00 | 109,498.00 |
| M. King | 2.30 | 1,350.00 | 3,105.00 |
| C. Masenthin | 16.20 | 725.00 | 11,745.00 |
| D. Northrop | 54.50 | 670.00 | 36,515.00 |
| J. Pardo | 12.20 | 1,760.00 | 21,472.00 |
| D. Pavan | 38.00 | 725.00 | 27,550.00 |
| D. Peacock | 0.60 | 1,060.00 | 636.00 |
| B. Perez | 9.90 | 835.00 | 8,266.50 |
| S. Raaii | 1.50 | 1,300.00 | 1,950.00 |
| C. Ray | 2.30 | 1,060.00 | 2,438.00 |
| S. Ronen-van Heerden | 8.80 | 500.00 | 4,400.00 |
| S. Sanon | 6.90 | 1,300.00 | 8,970.00 |
| E. Starbuck | 1.50 | 725.00 | 1,087.50 |
| G. Steinman | 102.90 | 1,243.15 | 127,920.00 |
| D. Thomson | 3.60 | 1,150.00 | 4,140.00 |
| R. Trickey | 74.30 | 725.00 | 53,867.50 |
| J. Winters | 35.60 | 725.00 | 25,810.00 |
| M. Wombacher | 100.30 | 725.00 | 72,717.50 |
| **Totals** | **1,673.70** | | **$1,690,123.00** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 54.00 | 39,793.50 |
| B120 | Asset Analysis & Recovery | 294.60 | 315,837.50 |
| B130 | Asset Disposition | 60.40 | 69,905.00 |
| B140 | Automatic Stay Issues | 0.10 | 138.00 |
| B150 | Meetings/Communications w/Creditors | 1.10 | 1,438.00 |
| B155 | Court Hearings | 112.80 | 131,471.50 |
| B160 | Fee/Employment Applications | 83.80 | 48,088.00 |
| B180 | Avoidance Action Analysis | 25.20 | 20,535.00 |
| B185 | Assumption/Rejection of Leases | 39.30 | 33,211.00 |
| B195 | Non-Working Travel | 34.90 | 19,271.00 |
| B210 | Business Operations | 6.10 | 8,057.50 |
| B220 | Employee Issues | 15.00 | 17,450.50 |
| B230 | Financing/Cash Collateral Issues | 54.80 | 58,441.00 |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

| | | Client: | 121647 |
| --- | --- | --- | --- |
| | | Invoice: | 3848315 |
| | | Invoice Date: | 03/05/2024 |

| Task Code | Description | Hours | Amount |
| --- | --- | --- | --- |
| B240 | Tax Issues | 0.30 | 390.00 |
| B260 | Board of Directors Matters | 0.40 | 520.00 |
| B310 | Claims Admin. & Objections | 107.80 | 97,569.50 |
| B320 | Plan and Disclosure Statement | 594.20 | 660,539.50 |
| B410 | Gen Bankruptcy Advice/Opinion | 10.50 | 6,610.00 |
| B430 | Special Committee Investigation | 177.00 | 159,634.50 |
| UST | UST Reporting | 1.40 | 1,222.00 |
| | | 1,673.70 | 1,690,123.00 |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Invoice: 3864254                                              02/29/2024
Client: 121647

Prime Trust
10845 Griffith Peak Drive, #03-153
Las Vegas, NV  89135

For Services Rendered in Connection with:

Matter: 0012          Chapter 11 Case

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 01/02/24 | Case Administration D. Northrop | 0.50 | 372.50 | Review affidavits of service by Stretto for compliance with Amended Matrix Order. |
| B110 01/02/24 | Case Administration G. Steinman | 0.50 | 737.50 | Call with company re transition issues. |
| B110 01/02/24 | Case Administration M. Wombacher | 0.20 | 161.00 | Weekly strategy call with M3 team. |
| B110 01/03/24 | Case Administration M. Wombacher | 0.30 | 241.50 | Correspondence with Province re status conference re TrustToken Motion |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3864254 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 01/03/24 | Case Administration D. Northrop | 0.10 | 74.50 | Review affidavit of service prepared by Stretto for compliance with Amended Matrix Order. |
| B110 01/03/24 | Case Administration D. Northrop | 0.10 | 74.50 | E-mail correspondence with G. Griffith regarding agenda for 1/17 omnibus hearing and status hearing with respect to Debtors' motion to sell certain foreign currency assets. |
| B110 01/05/24 | Case Administration D. Northrop | 0.20 | 149.00 | Communicate with MWE team regarding new case dates and deadlines. |
| B120 01/02/24 | Asset Analysis & Recovery J. Evans | 1.50 | 2,475.00 | Revise investigative findings (1.0); correspondence with G. Griffith concerning investigative findings (.5). |
| B120 01/02/24 | Asset Analysis & Recovery R. Kaylor | 0.80 | 832.00 | Conference with J. Aminov re investigation summary (.2); review same and update to incorporate G. Griffiths edits (.6). |
| B120 01/03/24 | Asset Analysis & Recovery J. Winters | 0.10 | 92.50 | Confer with G. Griffith concerning invoice for deposition of Party 4. |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3864254 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B120 01/03/24 | Asset Analysis & Recovery J. Aminov | 0.40 | 322.00 | Review and edit investigation findings report (.2); conference w. G. Griffith re investigation findings report (.1); conference w. G. Griffith re investigation findings report (.1). |
| B120 01/03/24 | Asset Analysis & Recovery P. Kennedy | 0.20 | 240.00 | Attention to emails regarding status of TrustToken dispute. |
| B130 01/02/24 | Asset Disposition S. Helms | 1.40 | 2,450.00 | Review of revised asset purchase agreement (.3); comments to same (.1); correspondence with team regarding final issues (.1); review of correspondence regarding potential purchaser questions (.1); prepare for call (.1); draft language for Swan license disclosure (.7). |
| B130 01/03/24 | Asset Disposition M. King | 1.50 | 2,287.50 | Participate on Diligence Call with potential purchaser. |
| B130 01/03/24 | Asset Disposition J. Evans | 1.90 | 3,135.00 | Correspondence with M3 concerning asset sale (.5); correspondence with buyer concerning asset sale (.5); zoom conference with client concerning transaction (.4); emails with special committee concerning asset sale (.3); phone conferences with S. Helms concerning asset sale (.2). |

 McDermott
Will & Emery

Prime Trust

Client:         121647
Invoice:        3864254
Invoice Date:   02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 01/03/24 | Asset Disposition S. Helms | 2.60 | 4,550.00 | Attend call regarding potential purchasers (1.5); correspondence regarding Audio liquidation (.2) ; call regarding same (.3); correspondence regarding status of license redactions (.2); coordination regarding access by Swan to code IP and code repository (.3); correspondence regarding same (.1). |
| B150 01/02/24 | Meetings/Communications w/Creditors M. Kandestin | 0.10 | 165.00 | Emails with MWE Team regarding creditor inquiries. |
| B150 01/03/24 | Meetings/Communications w/Creditors M. Kandestin | 0.10 | 165.00 | Emails with C. Catanese regarding creditor inquiries. |
| B150 01/04/24 | Meetings/Communications w/Creditors M. Kandestin | 0.10 | 165.00 | Emails with C. Catanese regarding creditor inquiry. |
| B160 01/02/24 | Fee/Employment Applications J. Bishop Jones | 0.50 | 180.00 | Attend meeting with G. Steinman, C. Catanese, M. Wombacher, and L. Barrett re final fee application. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

Client:      121647
Invoice:     3864254
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 01/02/24 | Fee/Employment Applications M. Kandestin | 0.30 | 495.00 | Emails with C. Catanese regarding Stretto fee application; emails with M3 regarding Cahill OCP Cap and review OCP Order; emails with D. Azman regarding same. |
| B160 01/02/24 | Fee/Employment Applications M. Wombacher | 3.90 | 3,139.50 | Prepare November fee application of MWE. |
| B160 01/02/24 | Fee/Employment Applications M. Wombacher | 0.50 | 402.50 | Call re final fee application and related work streams. |
| B160 01/02/24 | Fee/Employment Applications L. Barrett | 0.50 | 622.50 | Call with MWE team re fee applications. |
| B160 01/02/24 | Fee/Employment Applications C. Catanese | 0.50 | 462.50 | Meet with G. Steinman re: fee apps. |
| B160 01/02/24 | Fee/Employment Applications G. Steinman | 0.50 | 737.50 | Call with C. Catanese, L. Barrett, and M. Wombacher re fee apps. |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3864254 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 01/03/24 | Fee/Employment Applications J. Bishop Jones | 3.00 | 1,080.00 | Prepare MWE first and final fee application and exhibits thereto (2.3); revise Galaxy November monthly fee statement (.7). |
| B160 01/03/24 | Fee/Employment Applications M. Wombacher | 7.30 | 5,876.50 | Prepare November fee application of MWE. |
| B160 01/03/24 | Fee/Employment Applications D. Northrop | 0.10 | 74.50 | Review affidavit of service prepared by Stretto for MWE third monthly fee application and e-mail correspondence with Stretto regarding revisions of same. |
| B160 01/03/24 | Fee/Employment Applications L. Barrett | 0.20 | 249.00 | Correspond with M3 re fee applications. |
| B160 01/03/24 | Fee/Employment Applications M. Kandestin | 0.90 | 1,485.00 | Emails with J. Cudia regarding increase of OCP Cap for Cahill (.2); emails with R. Trickey regarding issues regarding same (.4); emails with M3 regarding same; emails with M3 regarding payment of OCP professional fees (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3864254
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 01/03/24 | Fee/Employment Applications R. Trickey | 1.80 | 1,665.00 | Review materials related to Cahill's post-petition services to Prime Trust (.9); correspond with Cahill regarding request to increase ordinary course professionals cap and requisite materials to justify raising said cap (.3); correspond with M. Kandestin re same (.5); correspond with Committee and Polaris teams re same (.3). |
| B160 01/04/24 | Fee/Employment Applications M. Kandestin | 0.20 | 330.00 | Emails with R. Trickey regarding increase in OCP Cap for Cahill; emails with J. Bishop Jones regarding MWE final fee application. |
| B160 01/04/24 | Fee/Employment Applications J. Bishop Jones | 2.00 | 720.00 | Review recent DEB case filings for precedent final fee applications (.3); communicate with M. Kandestin re same (.1); prepare first and final fee application for MWE (1.1); revise Galaxy fee statement (1.0). |
| B160 01/04/24 | Fee/Employment Applications M. Wombacher | 4.70 | 3,783.50 | Prepare November fee application (4.1); correspondence with D. Pavan and C. Catanese re same (.3). conference with J. Aminov re same (.3). |
| B160 01/04/24 | Fee/Employment Applications L. Barrett | 0.60 | 747.00 | Research investment banker fee application precedent (.4); review and analyze precedent for investment banker fees. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3864254
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 01/05/24 | Fee/Employment Applications M. Kandestin | 0.10 | 165.00 | Emails with R. Trickey regarding OCP Cap for Cahill. |
| B160 01/05/24 | Fee/Employment Applications J. Bishop Jones | 2.00 | 720.00 | Prepare MWE November and December Monthly Fee Statements. |
| B160 01/05/24 | Fee/Employment Applications C. Catanese | 2.50 | 2,312.50 | Revise MWE November Fee Application. |
| B185 01/02/24 | Assumption/Rejection of Leases M. Kandestin | 0.50 | 825.00 | Call with G. Steinman regarding contract reject issues. |
| B310 01/02/24 | Claims Admin. & Objections D. Northrop | 0.20 | 149.00 | Review amended order sustaining Debtors' first (substantive) omnibus objection to claims entered 1/2/2024 (.1); e-mail correspondence with MWE team regarding same (.1). |
| B310 01/02/24 | Claims Admin. & Objections C. Catanese | 1.00 | 925.00 | Investigate claim 410 (.7); email to FA re: same (.2); call to potential claimant re: same (.1); |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client:        121647
Invoice:       3864254
Invoice Date:  02/29/2024

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310<br>01/03/24 | Claims Admin. & Objections<br>C. Catanese | 1.00 | 925.00 | Review and analyze Proof of Claim No. 26. |
| B310<br>01/03/24 | Claims Admin. & Objections<br>D. Northrop | 0.10 | 74.50 | Review Docket No. 691 (filed response of A. Rodriguez to Debtors' first (substantive) omnibus objection to claims) (previously served on Debtors' counsel). |
| B320<br>01/01/24 | Plan and Disclosure Statement<br>M. Kandestin | 0.50 | 825.00 | Review transition deck for Plan Administrator (.3); emails with J. Evans and G. Griffth re: comments to same (.2). |
| B320<br>01/02/24 | Plan and Disclosure Statement<br>R. Trickey | 0.30 | 277.50 | Meet with M3 to finalize workstreams ahead of effective date of plan. |
| B320<br>01/02/24 | Plan and Disclosure Statement<br>R. Trickey | 0.10 | 92.50 | Correspond with M3 team re status of claims and role of Plan Administrator following entry of plan. |
| B320<br>01/02/24 | Plan and Disclosure Statement<br>R. Trickey | 0.30 | 277.50 | Coordinate meeting with Committee, Polaris, M3, Province, and MWE teams re effective date workstreams. |


McDermott
Will & Emery

Prime Trust

Client: 121647
Invoice: 3864254
Invoice Date: 02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 01/02/24 | Plan and Disclosure Statement M. Kandestin | 0.50 | 825.00 | Call with MWE and M3 Teams regarding effective date issues (.3); emails with Committee regarding conditions precedent to effective date (.2). |
| B320 01/02/24 | Plan and Disclosure Statement G. Steinman | 1.10 | 1,622.50 | Call with M. Kandestin re effective date issues (.5); review of conditions precedent and outstanding items (.3); email correspondence with D. Azman re same (.3). |
| B320 01/03/24 | Plan and Disclosure Statement G. Steinman | 0.50 | 737.50 | Prepare for and attend all professionals effective date call. |
| B320 01/03/24 | Plan and Disclosure Statement D. Northrop | 0.10 | 74.50 | Review follow-up e-mail correspondence from A. Westmoreland of Stretto regarding possible discrepancy between the redacted and sealed versions of the third amended plan supplement affecting contract counterparty APT Systems Inc. |
| B320 01/03/24 | Plan and Disclosure Statement R. Trickey | 0.20 | 185.00 | Correspond with Brown Rudnick team re notice and signature blocks in litigation trust agreement. |



McDermott
Will & Emery

Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3864254 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 01/03/24 | Plan and Disclosure Statement R. Trickey | 0.30 | 277.50 | Participate in meeting with M3, Committee, Polaris, and Province teams to discuss plan administrator agreement and trust agreement. |
| B320 01/03/24 | Plan and Disclosure Statement M. Kandestin | 1.00 | 1,650.00 | Call with Committee and DIP Lender regarding conditions precedent to effective date (.2); emails with G. Steinman regarding same (.3); emails with R. Trickey regarding same (.3); emails with D. Azman regarding effective date issues (.2). |
| B320 01/04/24 | Plan and Disclosure Statement R. Trickey | 0.40 | 370.00 | Revise plan trust agreement (.2); correspond with J. Motter (Brown Rudnick) re same (.1); coordinate with MWE team, M3 team, and J. Motter re closing call (.1). |
| B320 01/04/24 | Plan and Disclosure Statement R. Trickey | 1.60 | 1,480.00 | Revise notice of effective date (1.3); correspond with M. Kandestin re same (.3). |
| B320 01/04/24 | Plan and Disclosure Statement M. Kandestin | 1.40 | 2,310.00 | Emails with D. Azman regarding effective date issues; emails with Committee and DIP Lender regarding same (.2); emails with R. Trickey regarding notice of effective date, comments to same (.4); emails with R. Trickey regarding effective date issues (.1); emails with Company regarding status of effective date; emails with Nevada |



Prime Trust

| | | | Client: | 121647 |
| | | | Invoice: | 3864254 |
| | | | Invoice Date: | 02/29/2024 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | counsel regarding status of effective date (.4); call with Committee and DIP Lender regarding effective date issues (.5). |
| B320<br>01/05/24 | Plan and Disclosure Statement<br>R. Trickey | 0.20 | 185.00 | Participate in closing call with M3, the Committee, the DIP Lender, and Province. |
| B320<br>01/05/24 | Plan and Disclosure Statement<br>C. Catanese | 0.20 | 185.00 | Attend meeting with MWE team re: effective date. |
| B320<br>01/05/24 | Plan and Disclosure Statement<br>D. Northrop | 0.10 | 74.50 | E-mail correspondence with M. Kandestin regarding inquiry from Stretto regarding possible discrepancy between the redacted and sealed versions of the third amended plan supplement. |
| B320<br>01/05/24 | Plan and Disclosure Statement<br>M. Kandestin | 1.30 | 2,145.00 | Emails with M3 regarding effective date issues; call with Committee and DIP Lender regarding conditions precedent to effective date (.4); emails with Committee and DIP Lender regarding trust agreements (.3); review updated notice of effective date; emails with R. Trickey regarding same; emails with D. Northrop regarding finalizing same for filing; emails with Stretto |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Prime Trust

Client: 121647
Invoice: 3864254
Invoice Date: 02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | regarding notice of effective date (.3); emails with Committee and DIP Lender regarding effective date; emails with Company regarding same; emails with Nevada counsel regarding same (.3). |
| B320 01/05/24 | Plan and Disclosure Statement M. Kandestin | 0.30 | 495.00 | Emails with MWE Team regarding post-effective date protocols. |
| B320 01/05/24 | Plan and Disclosure Statement J. Evans | 0.30 | 495.00 | Correspondence with M. Kandestin concerning closing. |
| B320 01/05/24 | Plan and Disclosure Statement G. Steinman | 0.50 | 737.50 | Prepare for and attend effective date closing call. |
| B320 01/05/24 | Plan and Disclosure Statement M. Wombacher | 0.20 | 161.00 | Attend effective date call with MWE team, Brown Rudnick team, and counsel for DIP lender. |
| B320 01/05/24 | Plan and Disclosure Statement D. Northrop | 0.60 | 447.00 | Review draft notice of occurrence of Effective Date (.1); finalize same for filing on the ECF case docket (.1); file same on the ECF case docket (.2); coordinate with Stretto to serve same (.1); e-mail correspondence |



Prime Trust

| | | | | Client: | 121647 |
| | | | | Invoice: | 3864254 |
| | | | | Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | with M. Kandestin regarding certain bar dates established by the Plan and Confirmation Order and set forth in the notice of occurrence of Effective Date (.1). |
| B430 01/01/24 | Special Committee Investigation R. Kaylor | 0.30 | 312.00 | Incorporate J. Evans and G. Greer edits into investigation summary deck. |
| B430 01/02/24 | Special Committee Investigation B. Perez | 0.50 | 520.00 | Correspond with G. Greer regarding subpoena items; provide contact information for attorney listed on the subpoena. |
| B430 01/02/24 | Special Committee Investigation M. Gibson | 2.20 | 1,771.00 | Transfer files related to investigation to wind-down debtor entity. |
| B430 01/02/24 | Special Committee Investigation J. Griffith | 2.80 | 4,270.00 | Prepare for and have calls with counsel to discuss subpoenas (.4); meet with J. Evans to discuss action items and revisions to investigation findings and work streams presentation (.5); correspondence regarding historical data agreement and access (.1); draft and revise deck for Province regarding investigation findings (1.8). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Prime Trust

Client:        121647
Invoice:       3864254
Invoice Date:  02/29/2024

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 01/02/24 | Special Committee Investigation J. Aminov | 5.80 | 4,669.00 | Review investigation findings report (4.2); revise same (1.6). |
| B430 01/03/24 | Special Committee Investigation B. Perez | 1.00 | 1,040.00 | Review additional subpoena (.2); correspond with G. Griffith regarding a development of a subpoena chart (.2); prepare subpoena tracking chart (.5); circulate to G. Griffith (.1). |
| B430 01/03/24 | Special Committee Investigation J. Griffith | 2.50 | 3,812.50 | Revise final deck for Province regarding investigation findings (1.8); call with J. Aminov to discuss same (.1); communications with company regarding subpoena (.1); all-hands workstreams discussion meeting (.3); discussions with B. Casten regarding document database export (.2). |
| B430 01/03/24 | Special Committee Investigation M. Gibson | 0.50 | 402.50 | Transfer investigation files to wind-down debtor. |
| B430 01/04/24 | Special Committee Investigation B. Casten | 2.00 | 1,380.00 | Audit the document repository security settings and configure custom security for external users to access and code documents independently of MWE work product (1); Generate document repository user accounts for external users as requested by the case team (1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



**McDermott Will & Emery**

Prime Trust

| | |
|---|---|
| Client: | 121647 |
| Invoice: | 3864254 |
| Invoice Date: | 02/29/2024 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B430 01/04/24 | Special Committee Investigation B. Perez | 0.50 | 520.00 | Review incoming subpoenas and update subpoena chart to reflect details of new subpoenas (.3); circulate chart to MWE team (.2). |
| B430 01/05/24 | Special Committee Investigation P. Kennedy | 0.30 | 360.00 | Coordinate with G. Griffith regarding status of TrustToken dispute (.2) review correspondence re same (.1). |
| B430 01/05/24 | Special Committee Investigation B. Perez | 0.20 | 208.00 | Review correspondence regarding subpoenas and update subpoena chart according to the same. |

| | **Total Hours** | **78.10** | | **Total For Services** | **$82,030.00** |
|---|---|---|---|---|---|

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| J. Aminov | 6.20 | 805.00 | 4,991.00 |
| L. Barrett | 1.30 | 1,245.00 | 1,618.50 |
| J. Bishop Jones | 7.50 | 360.00 | 2,700.00 |
| B. Casten | 2.00 | 690.00 | 1,380.00 |
| C. Catanese | 5.20 | 925.00 | 4,810.00 |
| J. Evans | 3.70 | 1,650.00 | 6,105.00 |
| M. Gibson | 2.70 | 805.00 | 2,173.50 |
| J. Griffith | 5.30 | 1,525.00 | 8,082.50 |
| S. Helms | 4.00 | 1,750.00 | 7,000.00 |
| M. Kandestin | 7.30 | 1,650.00 | 12,045.00 |
| R. Kaylor | 1.10 | 1,040.00 | 1,144.00 |



Prime Trust

Client:        121647
Invoice:      3864254
Invoice Date:  02/29/2024

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| P. Kennedy | 0.50 | 1,200.00 | 600.00 |
| M. King | 1.50 | 1,525.00 | 2,287.50 |
| D. Northrop | 2.10 | 745.00 | 1,564.50 |
| B. Perez | 2.20 | 1,040.00 | 2,288.00 |
| G. Steinman | 3.10 | 1,475.00 | 4,572.50 |
| R. Trickey | 5.20 | 925.00 | 4,810.00 |
| J. Winters | 0.10 | 925.00 | 92.50 |
| M. Wombacher | 17.10 | 805.00 | 13,765.50 |
| **Totals** | **78.10** | | **$82,030.00** |

**Task Code Summary**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| B110 | Case Administration | 1.90 | 1,810.50 |
| B120 | Asset Analysis & Recovery | 3.00 | 3,961.50 |
| B130 | Asset Disposition | 7.40 | 12,422.50 |
| B150 | Meetings/Communications w/Creditors | 0.30 | 495.00 |
| B160 | Fee/Employment Applications | 32.10 | 25,247.50 |
| B185 | Assumption/Rejection of Leases | 0.50 | 825.00 |
| B310 | Claims Admin. & Objections | 2.30 | 2,073.50 |
| B320 | Plan and Disclosure Statement | 12.00 | 15,929.50 |
| B430 | Special Committee Investigation | 18.60 | 19,265.00 |
| | | 78.10 | 82,030.00 |